## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| WELLPATH HOLDINGS, INC., *et al.*,[1] | Case No. 24-90533 (ARP) |
| Debtors. | (Jointly Administered) |

## NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES AND CURE AMOUNT

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas (the "Court") on November 11, 2024.

**PLEASE TAKE FURTHER NOTICE** that, on November 12, 2024, the Debtors filed a motion (the "Motion")[2] with the Court seeking entry of orders, among other things, approving (a) procedures for the solicitation of bids in connection with the Sale Transactions and the Auctions (the "Bidding Procedures"), (b) the proposed sale of substantially all of the Recovery Solutions Assets to the Recovery Solutions Stalking Horse Bidder, subject to the submission of higher or otherwise better offers, (c) the form and manner of notice related to the Sale Transactions, and (d) procedures for the assumption and assignment of contracts and leases in connection with the Sale Transactions (the "Assumption and Assignment Procedures").

**PLEASE TAKE FURTHER NOTICE** that, on November 19, 2024, the Court entered an order (the "Bidding Procedures Order") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transactions, the Auctions, and the Assumption and Assignment Procedures.

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of a Sale Transaction, the Debtors intend to assume and assign to the Successful Bidder(s) (whether or not a Stalking Horse Bidder) the Potential Assumed Contracts. A schedule listing the Potential Assumed Contracts (the "Potential Assumed Contracts Schedule") is attached hereto and may also be accessed free of charge on the Debtors' case information website located at *https://dm.epiq11.com/Wellpath* or can be requested by email at WellpathInfo@epiqglobal.com. In addition, the "Cure Costs," if any, necessary for the assumption and assignment of the Potential Assumed Contracts are set forth on

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/Wellpath. The Debtors' service address for these chapter 11 cases is 3340 Perimeter Hill Drive, Nashville, Tennessee 37211.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

the Potential Assumed Contracts Schedule. ***Each Cure Cost listed on the Potential Assumed Contracts Schedule represents all liabilities of any nature of the Debtors arising under an Assumed Contract prior to the Petition Date, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the Petition Date.***

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A POTENTIAL ASSUMED CONTRACT**. Under the terms of the Assumption and Assignment Procedures, (a) at or prior to the closing of a Sale Transaction, a Successful Bidder may elect, in its sole and absolute discretion, (i) to exclude any contract or lease on the Potential Assumed Contracts Schedule as an Assumed Contract, as applicable (in which case it shall become an Excluded Contract), or (ii) to include on the Proposed Assumed Contracts Schedule any contract or lease listed on the Potential Assumed Contracts Schedule, by providing to the Debtors written notice of its election to exclude or include such contract or lease, as applicable, (b) if the Debtors or any Successful Bidder identify during the pendency of these chapter 11 cases (before or after the closing of a Sale Transaction) any contract or lease that is not listed on the Proposed Assumed Contracts Schedule, and such contract or lease has not been rejected by the Debtors, the Successful Bidder may in its sole and absolute discretion elect by written notice to the Debtors to treat such contract or lease as an Assumed Contract and the Debtors shall seek to assume and assign such Assumed Contract in accordance with the Assumption and Assignment Procedures, and (c) following an Auction, the Debtors may, in accordance with the applicable purchase agreement, or as otherwise agreed by the Debtors and the Successful Bidder(s), at any time before the closing of the Sale Transactions, modify the previously stated Cure Costs associated with any Proposed Assumed Contract. The Assumption and Assignment Procedures further provide that any Counterparty whose previously-stated Cure Cost is modified will receive notice thereof and an opportunity to file a Supplemental Assumption and Assignment Objection. **The assumption and assignment of the Contracts on the Potential Assumed Contracts Schedule is not guaranteed and is subject to approval by the Court and the Debtors' or Successful Bidder's right to remove an Assumed Contract from the Potential Assumed Contracts Schedule and Proposed Assumed Contracts Schedule.**

## Obtaining Additional Information

Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website located at *https://dm.epiq11.com/Wellpath* or can be requested by email at WellpathInfo@epiqglobal.com.

## Filing Assumption and Assignment Objections

Pursuant to the Assumption and Assignment Procedures, objections to the potential assumption and assignment of an Assumed Contract (an "Assumption and Assignment Objection") with respect to the ability of a Successful Bidder to provide adequate assurance of future performance must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Cost that the Counterparty believes are required to cure defaults under the relevant Assumed Contract, (d) by no later than (x) **December 18, 2024 at 4:00 p.m. (prevailing Central Time)** for the Recovery Solutions / Consolidated Sale Transaction, and (y) **January 31, 2025 at 4:00 p.m. (prevailing Central Time)** for any Corrections Asset(s) Sale

Transaction (each an "Assumption and Assignment Objection Deadline"), (i) be filed with the Court and (ii) be served on , (1) proposed counsel to the Debtors, McDermott Will & Emery, LLP, 444 West Lake Street, Suite 4000 Chicago, Illinois 60606-0029, Attn: Felicia Gerber Perlman, Bradley Thomas Giordano, Jake Jumbeck, Carole Wurzelbacher, and Carmen Dingman, and One Vanderbilt Avenue New York, New York 10017, Attn: Steven Z. Szanzer, (2) counsel to the DIP Lenders and the Ad Hoc Group, Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street N.W. Washington, DC 20006, Attn.: Scott L. Alberino and Kate Doorley, (3) counsel to the Prepetition First Lien Administrative Agent and Prepetition Second Lien Administrative Agent, Cahill Gordon & Reindel LLP, 32 Old Slip, New York, NY 10005, Attn: Joel H. Levitin (jlevitin@cahill.com) and Jordan A. Wishnew (jwishnew@cahill.com) and Norton Rose Fulbright US LLP, 1550 Lamar Street, Suite 2000, Houston, TX 77010, Attn: Bob Bruner (bob.bruner@nortonrosefulbright.com), (4) counsel to the Committee, and (5) the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Susan Hersch and Ha Nguyen (collectively, the "Objection Notice Parties").

Pursuant to the Assumption and Assignment Procedures, an Assumption and Assignment Objection relating to a proposed Cure Cost (a "Cure Objection") must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Cost that the Counterparty believes are required to cure defaults under the relevant Assumed Contract, and (d) by no later than **December 11, 2024 at 4:00 p.m. (prevailing Central Time)** (the "Cure Objection Deadline"), (i) be filed with the Court and (ii) be served on the Objection Notice Parties.

Pursuant to the Assumption and Assignment Procedures, objections to the potential assumption and assignment of an Assumed Contract or Assumed Lease by a party whose contract or lease is listed on a Supplemental Assumed Contracts Schedule (a "Supplemental Assumption and Assignment Objection") with respect to the ability of a Successful Bidder to provide adequate assurance of future performance or relating to the Cure Costs (to the extent modified form the previously-stated amount) must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, (c) state, with specificity, the legal and factual bases thereof, and (d) by no later than **14 days from the date of service of such Supplemental Assumption and Assignment Notice,** (i) be filed with the Court and (ii) be served on the Objection Notice Parties.

Objections to the Sale Orders, the conduct of the Auctions, or the Sale Transactions (collectively, the "Sale Objections") must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, and (d) by no later than (i) **December 18, 2024 at 4:00 p.m. (prevailing Central Time)** for the Recovery Solutions / Consolidated Sale Transaction or (ii) **January 31, 2025 at 4:00 p.m. (prevailing Central Time)** for the Corrections Asset(s) Sale Transaction (each a "Sale Objection Deadline").

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*Any Counterparty to a contract or lease who fails to timely make an objection to the potential assumption and assignment of such contract or lease on or before the Assumption and Assignment Objection Deadline in accordance with the Assumption and Assignment Procedures, the Bidding Procedures Order, and this Notice (or in the case of a Supplemental*

*Assumption and Assignment Objection, by 14 days from the date of service of such Supplemental Assumption and Assignment Notice) shall be deemed to have consented to the assumption and assignment of such contract or lease, including the Cure Costs (if any), set forth on a Potential Assumed Contracts Schedule or a Supplemental Assumed Contracts Schedule, and shall be forever barred from asserting any objection or claims against the Debtors, the Successful Bidder, or the property of any such parties relating to the assumption and assignment of such contract or lease, including asserting additional Cure Costs with respect to such contract or lease. Notwithstanding anything to the contrary in such contract or lease, or any other document, the Cure Costs set forth on a Potential Assumed Contracts Schedule or a Supplemental Assumed Contracts Schedule shall be controlling and will be the only amount necessary to cure outstanding defaults under the applicable Assumed Contract under section 365(b) of the Bankruptcy Code arising out of or related to any events occurring prior to the closing of a Sale Transaction or other applicable date upon which such assumption and assignment will become effective, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of a Sale Transaction or other applicable date upon which such assumption and assignment will become effective.*

### Other Important Dates and Deadlines[3]

In addition to the dates and deadlines described above with respect to filing Assumption and Assignment Objections, Cure Objections, and Supplemental Assumption and Assignment Objections, note the following important dates and deadlines:

(1) **Auctions.** In the event that the Debtors timely receive more than one Qualified Bid for the Assets, and subject to the satisfaction of any further conditions set forth in the Bidding Procedures, the Debtors intend to conduct an Auction for the applicable Assets. An Auction, if held, shall be conducted at McDermott Will & Emery LLP, 444 West Lake Street, Suite 4000, Chicago, Illinois 60606 on (a) **December 16, 2024 at 9:00 a.m. (prevailing Central Time)** for the Recovery Solutions / Consolidated Sale Transactions, (b) **January 28, 2025 at 9:00 a.m. (prevailing Central Time)** for any Corrections Asset(s) Sale Transaction

(2) **Sale Hearings**. The Court shall hold a hearing to consider approval of the Successful Bid(s) (and Alternate Bid(s), as applicable) and the proposed Sale Transaction(s) contemplated thereby (a "Sale Hearing"). The Sale Hearing with respect to any Recovery Solutions / Consolidated Sale Transaction(s) contemplated by any designated Successful Bid(s) (and the Alternate Bid(s), as applicable) shall be held on **December 23, 2024 at 10:00 a.m. (prevailing Central Time).** The Sale Hearing with respect to any Corrections Asset(s) Sale Transaction(s) contemplated by any designated Successful Bid(s) (and the Alternate Bid(s), as applicable) shall be held on **February 4, 2025 at 9:00 a.m. (prevailing Central Time)**.

---

[3] The following dates and deadlines may be extended by the Debtors or the Court pursuant to the terms of the Bidding Procedures and the Bidding Procedures Order.

Dated:  November 27, 2024
Dallas, Texas

/s/ Marcus A. Helt

Marcus A. Helt (Texas Bar #24052187)
MCDERMOTT WILL & EMERY LLP
2501 N. Harwood Street, Suite 1900
Dallas, Texas 75201-1664
Telephone:      (214) 295-8000
Facsimile:      (972) 232-3098
Email:          mhelt@mwe.com

-and-

Felicia Gerber Perlman (admitted *pro hac vice*)
Bradley Thomas Giordano (admitted *pro hac vice*)
Jake Jumbeck (admitted *pro hac vice*)
Carole Wurzelbacher (admitted *pro hac vice*)
Carmen Dingman (admitted *pro hac vice*)
MCDERMOTT WILL & EMERY LLP
444 West Lake Street, Suite 4000
Chicago, Illinois 60606-0029
Telephone:      (312) 372-2000
Facsimile:      (312) 984-7700
Email:          fperlman@mwe.com
                bgiordano@mwe.com
                jjumbeck@mwe.com
                cwurzelbacher@mwe.com
                cdingman@mwe.com

-and-

Steven Z. Szanzer (admitted *pro hac vice*)
MCDERMOTT WILL & EMERY LLP
One Vanderbilt Avenue
New York, New York 10017
Telephone:      (212) 547-5400
Facsimile:      (212) 547-5444
Email:          sszanzer@mwe.com


*Proposed Counsel to the Debtors and Debtors in Possession*

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1 | 021808 LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2 | 022808 KENWOOD LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3 | 022808 LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4 | 10th Street Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 5 | 11:11 SYSTEMS INC | | Vendor Contracts | $0.00 |
| 6 | 1125 Sir Francis Drake Boulevard Operating Company, LLC | | Network Development Providers | $0.00 |
| 7 | 1125 Sir Francis Drake Boulevard Operating Company, LLC | | Network Development Providers | $0.00 |
| 8 | 1125 Sir Francis Drake Boulevard Operating Company, LLC | | Network Development Providers | $0.00 |
| 9 | 1199C NUHHCE;<br>AFL-CIO;<br>AFSCME | 5/31/2026 | CBA Agreement | $0.00 |
| 10 | 1199SEIU UNITED HEALTHCARE WORKERS EAST | | CBA Agreement | $0.00 |
| 11 | 1300 Campbell Lane Operating Company, LLC | | Network Development Providers | $0.00 |
| 12 | 20/20 Eye Care Inc. | | Network Development Providers | $0.00 |
| 13 | 2217 EAST HIGH STREET, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 14 | 247 Heart and Vascular Specialists | | Network Development Providers | $0.00 |
| 15 | 2826 Cleveland Ave Operations dba Heritage Park Rehabilitation & Healthcare | | Network Development Providers | $0.00 |
| 16 | 3 Rivers Dental DBA Rainier Park Dental | | Network Development Providers | $0.00 |
| 17 | 3340 PERIMETER HILL PARTNERS LLC | | Leases | $0.00 |
| 18 | 3340 PERIMETER HILL PARTNERS LLC | | Leases | $0.00 |
| 19 | 3340 PERIMETER HILL PARTNERS LLC | | Leases | $0.00 |
| 20 | 490 W. 14 Street LLC;<br>Pineco Investments Limited Partnership;<br>Highroad Holdings LTD | | Leases | $0.00 |
| 21 | 4K MCL Central Internal Medicine | | Network Development Providers | $0.00 |
| 22 | 4Q McLaren Central Healthpark 7 | | Network Development Providers | $0.00 |
| 23 | 7 Hill Gastroenterology | | Network Development Providers | $0.00 |
| 24 | 7173 North Sharon Avenue Operating Company, LLC | | Network Development Providers | $0.00 |
| 25 | 7400 24TH Street LLC | 8/15/2025 | Network Development Providers | $69,000.00 |
| 26 | 7400 24TH Street LLC | 8/14/2025 | Network Development Providers | $0.00 |
| 27 | 8X8 INC | | Vendor Contracts | $58,771.96 |
| 28 | 8X8 INC | 6/29/2026 | Vendor Contracts | $0.00 |
| 29 | 9B MCL Northern Suite 3B | | Network Development Providers | $0.00 |
| 30 | A Medical Transportation Inc. DBA Magna Assisted Transportation | | Network Development Providers | $0.00 |
| 31 | A to Z Dermatology | | Network Development Providers | $0.00 |
| 32 | A-1 Rehab & Recruitment Services | | Network Development Providers | $0.00 |
| 33 | A-1 Rehab & Recruitment Services | | Network Development Providers | $0.00 |
| 34 | A-1 Wheelchair Patient Transport Inc. | | Network Development Providers | $0.00 |
| 35 | A2cl Services LLC | | Network Development Providers | $52.51 |
| 36 | AAL Podiatry Associates, PC | | Network Development Providers | $0.00 |
| 37 | Aaron Roth MD | | Network Development Providers | $0.00 |
| 38 | Aaron Roth MD | | Network Development Providers | $0.00 |
| 39 | Aaron Sterling Card DMD, MD dba Card Oral & Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 40 | AB STAFFING SOLUTIONS LLC | | Staffing Agencies | $369,100.67 |
| 41 | AB Staffing Solutions LLC | | Vendor Contracts | $0.00 |
| 42 | Aba Somers, MD | | Network Development Providers | $0.00 |
| 43 | Abdominal Specialists of South Texas, LLP | | Network Development Providers | $0.00 |
| 44 | Abdul Y. Kadir, MD | | Network Development Providers | $0.00 |
| 45 | Abdurrahman Abdul-Hakeem | | Network Development Providers | $0.00 |
| 46 | Abdurrahman Abdul-Hakeem | | Network Development Providers | $0.00 |
| 47 | Abdurrahman Abdul-Hakeem | | Network Development Providers | $0.00 |
| 48 | ABILENE SURGERY CENTER LLC | | Network Development Providers | $2,045.95 |
| 49 | Abilene Surgery Center LLC | | Network Development Providers | $0.00 |
| 50 | Abilities Unlimited of Denver, LLC DBA Rise Prosthetics & Orthotics | | Network Development Providers | $0.00 |
| 51 | Abilities Unlimited, Inc. DBA Rise Prosthetics & Orthotics | | Network Development Providers | $0.00 |
| 52 | Abrazo Community Health Network | | Network Development Providers | $0.00 |
| 53 | ABSMC ALTA BATES CAMPUS | | Network Development Providers | $1,007,049.39 |
| 54 | Absolute Foot Care Specialists, Inc. | | Network Development Providers | $0.00 |
| 55 | Academic Urology | | Network Development Providers | $0.00 |
| 56 | Acadia Healthcare/Comprehensive Treatment Centers, LLC | | Network Development Providers | $0.00 |
| 57 | Acadian Ambulance Service Inc. | | Network Development Providers | $986.43 |
| 58 | Acadian Ambulance Service Inc. | | Network Development Providers | $0.00 |
| 59 | Acadian Medical Center | | Network Development Providers | $0.00 |
| 60 | Acadian Medical Center | | Network Development Providers | $0.00 |
| 61 | Acadian Oral Surgery | | Network Development Providers | $0.00 |
| 62 | Acadiana Management Group, Inc. | | Network Development Providers | $0.00 |
| 63 | Acadiana Management Group, Inc. | 11/29/2024 | Network Development Providers | $0.00 |
| 64 | Acadiana Management Group, Inc. | 10/6/2025 | Network Development Providers | $0.00 |
| 65 | Acadiana Management Group, Inc. | 12/31/2025 | Network Development Providers | $0.00 |
| 66 | Acadiana Management Group, Inc. | | Network Development Providers | $0.00 |
| 67 | Access Ambulance | | Network Development Providers | $0.00 |
| 68 | Access Eye Institute | | Network Development Providers | $8,290.27 |
| 69 | ACCOUNTABLE HEALTHCARE STAFFING INC | | Staffing Agencies | $0.00 |
| 70 | ACHILLES PROSTHETICS AND ORTHOTICS INC | | Network Development Providers | $2,029.02 |
| 71 | Achilles Prosthetics and Orthotics, Inc. | | Network Development Providers | $0.00 |
| 72 | ACSE Anesthesia LLC | | Network Development Providers | $0.00 |
| 73 | Action Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 74 | Action Care Ambulance | | Network Development Providers | $0.00 |
| 75 | Action Care Ambulance Inc | | Network Development Providers | $4,485.12 |
| 76 | Active Transport Medical Services, LLC. | 1/21/2025 | Network Development Providers | $0.00 |
| 77 | Acuity Hospital , LLC | | Network Development Providers | $0.00 |
| 78 | Acuity Hospital of New Jersey, LLC | | Network Development Providers | $0.00 |
| 79 | Acuity Specialty Hospital - Ohio Valle, LP | | Network Development Providers | $0.00 |
| 80 | Acuity Specialty Hospital Ohio Valley, LP | | Network Development Providers | $0.00 |
| 81 | Acute Care Medical Transports, Inc | | Network Development Providers | $0.00 |
| 82 | Acute Medical Services LLC | | Network Development Providers | $0.00 |
| 83 | Adam Marcovich MD | | Network Development Providers | $0.00 |
| 84 | ADAPTAMED LLC | | Vendor Contracts | $15,675.00 |
| 85 | Adaptamed, LLC | | Vendor Contracts | $0.00 |
| 86 | Adaptamed, LLC DBA EHR Your Way | | Vendor Contracts | $0.00 |
| 87 | ADAPTIVE WORKFORCE SOLUTIONS LLC | 11/5/2025 | Staffing Agencies | $509,383.25 |
| 88 | Adashek and Wilkes LLP Desert Perinatal Associates | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 89 | ADDICTION RESEARCH AND TREATMENT SERVICES | | Customer Contracts | $0.00 |
| 90 | ADDICTION RESEARCH AND TREATMENT SERVICES | | Customer Contracts | $0.00 |
| 91 | Addison Gilbert Hospital | | Network Development Providers | $0.00 |
| 92 | Addison Group | | Staffing Agencies | $23,214.95 |
| 93 | Addus Hospice of Illinois, LLC dba JourneyCare-Barrington | | Network Development Providers | $0.00 |
| 94 | Adham Zoopy dba CalMobile X-Ray & EKG | | Network Development Providers | $0.00 |
| 95 | Adirondack Audiology Associates PC | | Network Development Providers | $0.00 |
| 96 | Adirondack Foot Clinic | | Network Development Providers | $0.00 |
| 97 | Adirondack Medical Center | | Network Development Providers | $11,665.62 |
| 98 | Adirondack Medical Center | | Network Development Providers | $0.00 |
| 99 | Adirondack Surgical Group LLP | | Network Development Providers | $0.00 |
| 100 | Adirondack Surgical Group LLP | | Network Development Providers | $0.00 |
| 101 | ADMINS OF THE TULANE EDUCATIONAL FUND | | Vendor Contracts | $812,581.00 |
| 102 | Adrian J. Finol MD (Thoracic Surgeon) | | Network Development Providers | $1,677.90 |
| 103 | ADT | | Vendor Contracts | $0.00 |
| 104 | ADT | | Vendor Contracts | $0.00 |
| 105 | Adult and Geriatric Medicine PC | | Network Development Providers | $0.00 |
| 106 | Advance Medical Sanitation | | Vendor Contracts | $0.00 |
| 107 | Advanced Cancer Surgery and Digestive Health | | Network Development Providers | $0.00 |
| 108 | Advanced Cardiology | | Network Development Providers | $0.00 |
| 109 | Advanced Cardiovascular Specialists | | Network Development Providers | $5,441.93 |
| 110 | Advanced Care Hospital of Montana, Inc. | | Network Development Providers | $0.00 |
| 111 | Advanced Care Hospital of Northern Colorado, LLC | | Network Development Providers | $0.00 |
| 112 | Advanced Care Hospital of Southern New Mexico, LLC | | Network Development Providers | $0.00 |
| 113 | Advanced Denture Care | | Network Development Providers | $0.00 |
| 114 | Advanced Dermatology and Cosmetic Surgery | | Network Development Providers | $0.00 |
| 115 | Advanced Dermatology and Cosmetic Surgery | 5/19/2025 | Network Development Providers | $0.00 |
| 116 | Advanced Dermatology of Michigan, PC | | Network Development Providers | $0.00 |
| 117 | Advanced Dermatology of Michigan, PC | | Network Development Providers | $0.00 |
| 118 | Advanced Diagnostic Imaging, PC | 10/1/2025 | Network Development Providers | $1,797.61 |
| 119 | Advanced Eye Care | | Network Development Providers | $0.00 |
| 120 | Advanced Eye Care Of Bay County PA | | Network Development Providers | $0.00 |
| 121 | Advanced EyeCare Professionals | | Network Development Providers | $9,608.48 |
| 122 | Advanced EyeCare Professionals | | Network Development Providers | $0.00 |
| 123 | Advanced Family Eyecare, PC | | Network Development Providers | $0.00 |
| 124 | Advanced Gastroenterology Associates | | Network Development Providers | $0.00 |
| 125 | Advanced Imaging Advanced Imaging Center of Leesburg dba Advanced Imaging Center of Clermont | | Network Development Providers | $0.00 |
| 126 | Advanced Imaging Center at the Villages | | Network Development Providers | $0.00 |
| 127 | Advanced Imaging Center Of Leesburg LLC | | Network Development Providers | $0.00 |
| 128 | Advanced Imaging Management, LLC | | Network Development Providers | $0.00 |
| 129 | Advanced Medical Specialty, LLC | | Network Development Providers | $73,363.16 |
| 130 | Advanced Medical Specialty, LLC | | Network Development Providers | $0.00 |
| 131 | Advanced Nurse Transport Service Inc | | Network Development Providers | $5,162.50 |
| 132 | Advanced Nurse Transport Service Inc | | Network Development Providers | $0.00 |
| 133 | Advanced Nurse Transport Service Inc | | Network Development Providers | $0.00 |
| 134 | Advanced Nurse Transport Service Inc | | Network Development Providers | $0.00 |
| 135 | Advanced Nurse Transport Service Inc | | Network Development Providers | $0.00 |
| 136 | Advanced Nurse Transport Service Inc | | Network Development Providers | $0.00 |
| 137 | Advanced OBGYN of Lake County | | Network Development Providers | $2,115.83 |
| 138 | Advanced Ocular Prosthetics Inc. | 10/29/2025 | Network Development Providers | $0.00 |
| 139 | Advanced Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 140 | Advanced Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 141 | Advanced Ocular Prosthetics Inc. | 6/2/2025 | Network Development Providers | $0.00 |
| 142 | Advanced Ocular Prosthetics Inc. | 3/27/2025 | Network Development Providers | $0.00 |
| 143 | Advanced Ophthalmology Michiana | | Network Development Providers | $0.00 |
| 144 | Advanced Orthopaedic Surgeons of Michigan | | Network Development Providers | $0.00 |
| 145 | Advanced Pain Management Specialists | | Network Development Providers | $1,451.34 |
| 146 | Advanced Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 147 | Advanced PT, LLC | | Network Development Providers | $0.00 |
| 148 | Advanced Radiation Physics Associates/Cancer Center of SE Texas | | Network Development Providers | $0.00 |
| 149 | Advanced Regional Center for Ankle and Foot Care | | Network Development Providers | $0.00 |
| 150 | Advanced Rehab Specialties, PA, DBA Advanced Wellness & Orthopedic Center | | Network Development Providers | $4,346.89 |
| 151 | Advanced Rehab Specialties, PA, DBA Advanced Wellness & Orthopedic Center | | Network Development Providers | $0.00 |
| 152 | Advanced Rehab Specialties, PA, DBA Advanced Wellness & Orthopedic Center | | Network Development Providers | $0.00 |
| 153 | Advanced Rehab Specialties, PA, DBA Advanced Wellness & Orthopedic Center | | Network Development Providers | $0.00 |
| 154 | ADVANCED RESOURCES GROUP INC | | Staffing Agencies | $0.00 |
| 155 | Advanced Skin Institute Inc | | Network Development Providers | $0.00 |
| 156 | Advanced Surgery Center of Oxford LLC | | Network Development Providers | $17,833.21 |
| 157 | Advanced Surgical Associates, PC | | Network Development Providers | $0.00 |
| 158 | Advanced Surgical Care of Baton Rouge, LLC | | Network Development Providers | $0.00 |
| 159 | Advanced Treatment Systems, LLC d/b/a Coatesville Treatment Center | | Network Development Providers | $0.00 |
| 160 | Advanced Urology Institute | | Network Development Providers | $0.00 |
| 161 | Advanced Urology Institute LLC | | Network Development Providers | $40,172.69 |
| 162 | Advanced Urology Institute PA | | Network Development Providers | $0.00 |
| 163 | Advantage Dermatology PA | 4/4/2025 | Network Development Providers | $110.82 |
| 164 | Advantage Vision Center ODPA | | Network Development Providers | $0.00 |
| 165 | Advent Health Clermont Emergency Room | | Network Development Providers | $0.00 |
| 166 | ADVENTHEALTH CASTLE ROCK | | Network Development Providers | $219,354.34 |
| 167 | AdventHealth Connerton | | Network Development Providers | $0.00 |
| 168 | Adventhealth Dade City | | Network Development Providers | $0.00 |
| 169 | Adventhealth Orlando | | Network Development Providers | $355,873.90 |
| 170 | Adventhealth Zephyrhills | | Network Development Providers | $5,785.23 |
| 171 | Adventist Health Tulare | | Network Development Providers | $0.00 |
| 172 | Adventist Health Tulare | | Network Development Providers | $0.00 |
| 173 | Adventist HealthCare Inc | | Network Development Providers | $0.00 |
| 174 | Advocate Health and Hospitals Corporation | | Network Development Providers | $70.85 |
| 175 | Advocate Medical Group | | Network Development Providers | $0.00 |
| 176 | Aegis Treatment Centers, LLC | | Network Development Providers | $8,517.52 |
| 177 | Aegis Treatment Centers, LLC | | Network Development Providers | $0.00 |
| 178 | Aegis Treatment Centers, LLC | | Network Development Providers | $0.00 |
| 179 | AETNA NETWORK SERVICES LLC | 8/15/2026 | Vendor Contracts | $0.00 |
| 180 | AFA PROTECTIVE SYSTEMS INC | | Vendor Contracts | $20,873.41 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 181 | AFA PROTECTIVE SYSTEMS INC | | Vendor Contracts | $0.00 |
| 182 | AFA Protective Systems, Inc. | | Vendor Contracts | $0.00 |
| 183 | AFA Protective Systems, Inc. | | Vendor Contracts | $0.00 |
| 184 | Afato Medical Corporation | | Network Development Providers | $0.00 |
| 185 | Affabilis LLC | 10/29/2025 | Network Development Providers | $0.00 |
| 186 | Affiliated Ear, Nose & Throat Physicians | | Network Development Providers | $0.00 |
| 187 | Affiliated Ear, Nose & Throat Physicians | | Network Development Providers | $0.00 |
| 188 | Affiliated Ear, Nose & Throat Physicians | | Network Development Providers | $0.00 |
| 189 | Affiliated Southwest Surgeons | | Network Development Providers | $0.00 |
| 190 | Affordable Dentures & Implants | | Network Development Providers | $0.00 |
| 191 | Affordable Dentures & Implants | | Network Development Providers | $0.00 |
| 192 | Affordable Dentures & Implants | | Network Development Providers | $0.00 |
| 193 | Affordable Dentures & Implants | | Network Development Providers | $0.00 |
| 194 | Affordable Dentures & Implants - Lakewood, P.C. | 4/29/2025 | Network Development Providers | $0.00 |
| 195 | Affordable Medical Transportation LLC | | Network Development Providers | $0.00 |
| 196 | AFSCME COUNCIL 31 | 12/31/2024 | CBA Agreement | $0.00 |
| 197 | Ahmed Asif MD PC | | Network Development Providers | $0.00 |
| 198 | Aids Healthcare Foundation | | Network Development Providers | $0.00 |
| 199 | Aiken Augusta Oral & Facial Surgery LLP | 3/6/2025 | Network Development Providers | $0.00 |
| 200 | Aiken Pest Control, Inc. | | Vendor Contracts | $0.00 |
| 201 | AIKMAN, CHRISTINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 202 | AIKMAN, CHRISTINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 203 | AIKMAN, CHRISTINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 204 | AIKMAN, CHRISTINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 205 | AIKMAN, CHRISTINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 206 | AIKMAN, CHRISTINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 207 | AIMS | | Network Development Providers | $0.00 |
| 208 | AIMS | | Network Development Providers | $0.00 |
| 209 | Air City Emergency Physicians LLC | | Network Development Providers | $0.00 |
| 210 | Aishwarya Sharma | | 1099 Contractors | $0.00 |
| 211 | Ajaipal S. Gill MD , Inc | | Network Development Providers | $0.00 |
| 212 | Ajay Goyal | | Vendor Contracts | $0.00 |
| 213 | Akron Dental Clinic | | Network Development Providers | $0.00 |
| 214 | Akron General Maternal Fetal Medicine | | Network Development Providers | $0.00 |
| 215 | AKRON RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 216 | AKRON RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 217 | AKRON RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 218 | AKRON RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 219 | Akumin Corp | 2/6/2025 | Network Development Providers | $0.00 |
| 220 | Al Deeb MD | | Network Development Providers | $0.00 |
| 221 | Alabama Orthopedics & Sports Medicine | | Network Development Providers | $0.00 |
| 222 | Alabama Pathology Assc PC | | Network Development Providers | $0.00 |
| 223 | Alabama Prosthetics and Orthotics Inc | | Network Development Providers | $0.00 |
| 224 | Alabama Prosthetics and Orthotics Inc | | Network Development Providers | $0.00 |
| 225 | ALACHUA COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 226 | ALAMEDA HEALTH SYSTEM | | Network Development Providers | $1,529,066.27 |
| 227 | Alameda Health System | | Network Development Providers | $0.00 |
| 228 | Alan E Gorenberg MD Inc | 9/22/2025 | Network Development Providers | $0.00 |
| 229 | Alan M. Lessner, M.D. | | Network Development Providers | $0.00 |
| 230 | Alan Markie MD | | Vendor Contracts | $0.00 |
| 231 | ALATION INC | | Vendor Contracts | $0.00 |
| 232 | Albany Med Allergy, Asthma & Immunology Group | | Network Development Providers | $0.00 |
| 233 | Albany Medical Center Eye Clinic | | Network Development Providers | $0.00 |
| 234 | Albert Saporta | | Network Development Providers | $0.00 |
| 235 | Albert Test, LLC | | Network Development Providers | $0.00 |
| 236 | Albert Test, LLC | | Network Development Providers | $0.00 |
| 237 | Albion, PA | | Customer Contracts | $0.00 |
| 238 | Albrecht Audiology | | Network Development Providers | $0.00 |
| 239 | ALBUQUERQUE WESTSIDE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 240 | Alcohol and Drug Services of Guilford, Inc. d/b/a ADS | | Network Development Providers | $0.00 |
| 241 | ALERE TOXICOLOGY | | Vendor Contracts | $11,639.92 |
| 242 | Alex Orthopaedics LLC | | Network Development Providers | $0.00 |
| 243 | Alex Orthopedics, LLC | | Network Development Providers | $0.00 |
| 244 | Alexander City Dermatology | | Network Development Providers | $0.00 |
| 245 | Alexander Kaplan DDS Dental Corp dba Eureka Dental Group | | Network Development Providers | $0.00 |
| 246 | Alexander Kaplan DDS Dental Corp dba Eureka Dental Group | 7/29/2025 | Network Development Providers | $0.00 |
| 247 | Alexander Kaplan DDS Dental Corp dba Eureka Dental Group | 7/29/2025 | Network Development Providers | $0.00 |
| 248 | Alexander Kaplan DDS Dental Corp dba Eureka Dental Group | 8/29/2025 | Network Development Providers | $0.00 |
| 249 | Alexander McMahon DDS MD Inc | | Network Development Providers | $2,400.00 |
| 250 | Alexander McMahon DDS MD Inc | | Network Development Providers | $0.00 |
| 251 | Alexander V Antipov DDS Inc DBA Galleria OMS | | Network Development Providers | $0.00 |
| 252 | Alexander V Antipov DDS Inc DBA Galleria OMS | | Network Development Providers | $0.00 |
| 253 | ALEXANDRA SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 254 | Alexandria Eye Laser Center | | Network Development Providers | $4,395.11 |
| 255 | Alexandria Gastrointestinal Specialists | | Network Development Providers | $0.00 |
| 256 | Alexandria Rheumatology | | Network Development Providers | $0.00 |
| 257 | Alexis Morales | | Vendor Contracts | $0.00 |
| 258 | Alexis Morales | | Vendor Contracts | $0.00 |
| 259 | Alfredo Velez | | 1099 Contractors | $0.00 |
| 260 | Aligned Telehealth | | Network Development Providers | $0.00 |
| 261 | Aligned Telehealth, Inc | | Network Development Providers | $0.00 |
| 262 | Alinea Medical Imaging Associates, Inc. | 3/28/2025 | Network Development Providers | $0.00 |
| 263 | Alireza Raboubi | | 1099 Contractors | $0.00 |
| 264 | Alive Hospice Inc | | Network Development Providers | $198.22 |
| 265 | All Womens Medical OBS PLLC | | Network Development Providers | $629.88 |
| 266 | Allegany Imaging P.C. | | Network Development Providers | $7,451.55 |
| 267 | Allegany Surgical Associates | | Network Development Providers | $0.00 |
| 268 | Allegany Surgical Associates | | Network Development Providers | $0.00 |
| 269 | Allegany Surgical Associates | | Network Development Providers | $0.00 |
| 270 | Allegheny Clinic | | Network Development Providers | $0.00 |
| 271 | ALLEGHENY GENERAL HOSPITAL | | Network Development Providers | $75,419.92 |
| 272 | Allen County EMS | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 273 | Allen Orthotics & Prosthetics | | Network Development Providers | $514.49 |
| 274 | Allen Orthotics & Prosthetics | | Network Development Providers | $0.00 |
| 275 | Allen R. Groebs, MD PC | 7/31/2025 | Network Development Providers | $0.00 |
| 276 | Allergy & Asthma Consultants of the Rockies PC | | Network Development Providers | $0.00 |
| 277 | Alliance Anesthesia PLLC | | Network Development Providers | $0.00 |
| 278 | Alliance HealthCare Services Inc. | | Network Development Providers | $0.00 |
| 279 | Alliance HealthCare Services Inc. | | Network Development Providers | $0.00 |
| 280 | Alliance Hospice, LLC | | Network Development Providers | $0.00 |
| 281 | ALLIANCE MEDICAL STAFFING INC | | Staffing Agencies | $86,756.76 |
| 282 | Alliance Mobile Health Inc | | Network Development Providers | $0.00 |
| 283 | Alliance Recovery Center, Inc. d/b/a Alliance Recovery Center, Conyers | | Network Development Providers | $0.00 |
| 284 | Allied World Assurance Co. | 3/1/2027 | Insurance | $0.00 |
| 285 | Allied World Insurance Co. Inc. | 2/28/2025 | Insurance | $0.00 |
| 286 | Allina Health | | Network Development Providers | $0.00 |
| 287 | Allina Health | | Network Development Providers | $0.00 |
| 288 | Allina Health | | Network Development Providers | $0.00 |
| 289 | Allina Health | | Network Development Providers | $0.00 |
| 290 | Allina Health | | Network Development Providers | $0.00 |
| 291 | Allina Health | | Network Development Providers | $0.00 |
| 292 | Allina Health | | Network Development Providers | $0.00 |
| 293 | Allina Health | | Network Development Providers | $0.00 |
| 294 | Allina Health | | Network Development Providers | $0.00 |
| 295 | Allina Health | | Network Development Providers | $0.00 |
| 296 | Allina Health | | Network Development Providers | $0.00 |
| 297 | Allina Health | | Network Development Providers | $0.00 |
| 298 | Allina Health | | Network Development Providers | $0.00 |
| 299 | Allison Motley-Crouch | | 1099 Contractors | $0.00 |
| 300 | Alloplastic Reconstruction Inc | | Network Development Providers | $135.00 |
| 301 | All-Pro Orthopedics and Sports Medicine | | Network Development Providers | $0.00 |
| 302 | ALLRED, KRISTIN; DOYLE, MIKE; KLEIN, VICTORIA; ALPINE SPECIAL TREATMENT CENTER INC | | Related Party Agreements | $17,974,459.00 |
| 303 | ALLSCRIPTS HEALTHCARE LLC | | Vendor Contracts | $35,685.48 |
| 304 | Allstar Therapies, Inc. | | Network Development Providers | $0.00 |
| 305 | Allstar Therapies, Inc. | | Network Development Providers | $0.00 |
| 306 | Allstar Therapies, Inc. | | Network Development Providers | $0.00 |
| 307 | Almaz Electrolysis and Laser Hair Removal Studio LLC | 2/7/2025 | Network Development Providers | $0.00 |
| 308 | Alpine Center for Diabetes, Endocrinology, and Metabolism, PC | | Network Development Providers | $0.00 |
| 309 | Alpine Convalescent Center, L.P. | | Leases | $0.00 |
| 310 | ALSCO | | Vendor Contracts | $45,649.24 |
| 311 | Alsco Uniforms | | Vendor Contracts | $0.00 |
| 312 | ALTIUS STRATEGIC CONSULTING LLC | | Vendor Contracts | $0.00 |
| 313 | Altura Centers for Health | | Network Development Providers | $3,111.30 |
| 314 | ALUMNI STAFFING LLC | | Staffing Agencies | $293,933.01 |
| 315 | Alumni Staffing, LLC | | Vendor Contracts | $0.00 |
| 316 | Alumni Staffing, LLC | | Vendor Contracts | $0.00 |
| 317 | Alvin S. Glenn. Detention Center | | Customer Contracts | $0.00 |
| 318 | Amal Mukherjee MDSC | | Network Development Providers | $0.00 |
| 319 | Amanda DeRosa | 3/3/2025 | Network Development Providers | $0.00 |
| 320 | Amber Electrolysis, Inc | | Network Development Providers | $0.00 |
| 321 | Amber Electrolysis, Inc | | Network Development Providers | $0.00 |
| 322 | Amber Electrolysis, Inc | | Network Development Providers | $0.00 |
| 323 | Ambulance Corp. dba Lubbock Aid Ambulance | | Network Development Providers | $0.00 |
| 324 | Amcare Medical Systems, Inc. | | Network Development Providers | $502.69 |
| 325 | A-Med Ambulance Service Inc | | Network Development Providers | $17,767.18 |
| 326 | America West Medical Transportation Inc | 10/16/2025 | Network Development Providers | $0.00 |
| 327 | American Anesthesiology of Texas, Inc | 4/14/2025 | Network Development Providers | $1,013.87 |
| 328 | American Legion Ambulance | 7/16/2025 | Network Development Providers | $3,473.35 |
| 329 | American Medical Response | | Network Development Providers | $0.00 |
| 330 | American Medical Response | | Network Development Providers | $0.00 |
| 331 | American Medical Response | | Network Development Providers | $0.00 |
| 332 | American Medical Response Northwest, Inc. | | Network Development Providers | $77,817.37 |
| 333 | American Oncology Partners | | Network Development Providers | $10,720.64 |
| 334 | American Treatment Network, LLC | 4/21/2025 | Network Development Providers | $0.00 |
| 335 | American Zurich Insurance Co. | 2/28/2025 | Insurance | $0.00 |
| 336 | American Zurich Insurance Co. | 2/28/2025 | Insurance | $0.00 |
| 337 | AmeriPath Lubbock 501 A Corporation | | Network Development Providers | $1,047.80 |
| 338 | AMERISOURCEBERGEN DRUG CORPORATION | | Vendor Contracts | $454,572.91 |
| 339 | AmerisourceBergen Drug Corporation | | Vendor Contracts | $0.00 |
| 340 | Ames Oral Surgeons PC | | Network Development Providers | $0.00 |
| 341 | Amesbury Health Center | | Network Development Providers | $0.00 |
| 342 | AMG Rehab Solutions, LLC | | Network Development Providers | $0.00 |
| 343 | Amit Saha, MD DBA Advanced Colorectal Associates | | Network Development Providers | $0.00 |
| 344 | AMR Medical Transportation | | Network Development Providers | $0.00 |
| 345 | AMR Medical Transportation | | Network Development Providers | $0.00 |
| 346 | AMR Medical Transportation | | Network Development Providers | $0.00 |
| 347 | AMS of West Columbia, Inc. | | Network Development Providers | $0.00 |
| 348 | AMS of Wisconsin, LLC | 2/7/2025 | Network Development Providers | $0.00 |
| 349 | AMSURG Kentucky Ophthalmology, LLC | | Network Development Providers | $0.00 |
| 350 | AMSURG Louisville GI, LLC | | Network Development Providers | $0.00 |
| 351 | AmSurg Northern Kentucky GI, LLC | | Network Development Providers | $0.00 |
| 352 | AmSurg, LLC | | Network Development Providers | $0.00 |
| 353 | Amy Heimberger, MD | | Network Development Providers | $0.00 |
| 354 | Analytical Pathology Services | | Network Development Providers | $0.00 |
| 355 | Anan A. Abdelrahman, MD | | Network Development Providers | $1,416.48 |
| 356 | ANAPLAN COMPANY | | Vendor Contracts | $0.00 |
| 357 | Anatomic Clinical Lab Associates PC DBA Anatomic & Clinical Laboratory Associates PC | | Network Development Providers | $0.00 |
| 358 | Anchor Health Services, LLC | | Network Development Providers | $0.00 |
| 359 | Andover Surgical Associates, Inc. | | Network Development Providers | $0.00 |
| 360 | Andre Ferguson | | Vendor Contracts | $0.00 |
| 361 | Andres F Herrera Dds APC | 6/26/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 362 | Andrew Gehrken, MD | | Network Development Providers | $0.00 |
| 363 | Andrew Harrison | 12/31/2024 | Network Development Providers | $606.88 |
| 364 | Andrew J. Maxwell, MD | | Network Development Providers | $0.00 |
| 365 | Andrew Kaiser MD | | Network Development Providers | $0.00 |
| 366 | Andrew R Anderson DO | | Network Development Providers | $0.00 |
| 367 | Andrew S. Riemer DO PC | | Network Development Providers | $13,565.79 |
| 368 | Andrew Slavin, DMD | | Network Development Providers | $0.00 |
| 369 | Andrew Slavin, DMD | | Network Development Providers | $0.00 |
| 370 | ANDREWES, DAVID A, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 371 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 372 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 373 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 374 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 375 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 376 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 377 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 378 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 379 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 380 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 381 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 382 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 383 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 384 | Androscoggin Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 385 | Anesco North Broward, LLC | | Network Development Providers | $74,499.47 |
| 386 | Anesco North Broward, LLC | | Network Development Providers | $0.00 |
| 387 | Anesthesia Arts LTD | | Network Development Providers | $0.00 |
| 388 | Anesthesia Associates Of Ann Arbor | | Network Development Providers | $12,458.31 |
| 389 | Anesthesia Medical Group Of The Permian Basin, LLP | | Network Development Providers | $801.76 |
| 390 | Anesthesia Medical Group PC | | Network Development Providers | $4,392.94 |
| 391 | Anesthesiology Consultants of Marin | | Network Development Providers | $0.00 |
| 392 | Angel Dental Care - Broadway | | Network Development Providers | $0.00 |
| 393 | Angelique Colbert Beckett DO | | Network Development Providers | $0.00 |
| 394 | Anjaiah Kodityal MD | | Network Development Providers | $0.00 |
| 395 | Anjan Kumar MD PLLC | | Network Development Providers | $0.00 |
| 396 | Ann Arbor Endocrinology And Diabetes Associates, P.C. | | Network Development Providers | $264.85 |
| 397 | Ann Hessil | 6/23/2025 | Network Development Providers | $0.00 |
| 398 | Anne Arundel, MD | | Customer Contracts | $0.00 |
| 399 | ANTHEM HEALTH PLANS OF KENTUCKY INC | | Vendor Contracts | $570.16 |
| 400 | Anthem Health Plans of Kentucky, Inc. dba Anthem Blue Cross and Blue Shield | | Network Development Providers | $0.00 |
| 401 | Anthony Acampora DBA Physiologic Assessment Services, LLC | | Network Development Providers | $0.00 |
| 402 | Anthony Chase, DPT | 5/19/2025 | Network Development Providers | $0.00 |
| 403 | Anthony J. Kilbane dba Adult Endocrinology Consultants, PC | | Network Development Providers | $0.00 |
| 404 | Antioch Eye Care Center, Physician & Surgeon, PLLC dba Eye Care Center of TN | | Network Development Providers | $3,927.17 |
| 405 | Apaydin, Aytac H., M.D. & Worsham, Stephen A., M.D. | | Network Development Providers | $0.00 |
| 406 | APC INC | | Vendor Contracts | $0.00 |
| 407 | APC INC | | Vendor Contracts | $0.00 |
| 408 | Apex Dental Laboratory Group, LLC DBA Robertson Dental Lab | | Network Development Providers | $0.00 |
| 409 | APEX INFORMATION SECURITY INC | | Vendor Contracts | $0.00 |
| 410 | Apogee Medical Group Indiana PC | | Network Development Providers | $612.88 |
| 411 | Apollo Medflight, LLC | | Network Development Providers | $0.00 |
| 412 | Apple Tree Dental | 7/31/2025 | Network Development Providers | $0.00 |
| 413 | APPLIED STATISTICS AND MANAGEMENT INC | | Vendor Contracts | $40,410.00 |
| 414 | April Westfall Dental Corporation dba The Smile Shop | | Network Development Providers | $2,662.20 |
| 415 | Aqua Dermatology of Florida, PA | 7/23/2025 | Network Development Providers | $0.00 |
| 416 | Aqua Dermatology of Florida, PA | 10/23/2025 | Network Development Providers | $0.00 |
| 417 | Aqua Dermatology of Florida, PA | 10/23/2025 | Network Development Providers | $0.00 |
| 418 | Aqua Dermatology of Florida, PA | 10/29/2025 | Network Development Providers | $0.00 |
| 419 | ARA-AVENTURA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 420 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 421 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 422 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 423 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 424 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 425 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 426 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 427 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 428 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 429 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 430 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 431 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | 12/31/2024 | Customer Contracts | $0.00 |
| 432 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 433 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 434 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 435 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS; ARAPAHOE COUNTY SHERIFF | | Client Programs | $0.00 |
| 436 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS; ARAPAHOE COUNTY SHERIFF | | Client Programs | $0.00 |
| 437 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS; ARAPAHOE COUNTY SHERIFF | | Client Programs | $0.00 |
| 438 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS; ARAPAHOE COUNTY SHERIFF | | Client Programs | $0.00 |
| 439 | ARAPAHOE COUNTY BOARD OF COUNTY COMMISSIONERS; ARAPAHOE COUNTY SHERIFF | | Client Programs | $654,225.00 |
| 440 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 441 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 442 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 443 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 444 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 445 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 446 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 447 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |
| 448 | ARAPAHOE COUNTY SHERIFF | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 449 | ARA-Yuba City Dialysis LLC | | Network Development Providers | $0.00 |
| 450 | Arcadia Medical Associates | | Vendor Contracts | $0.00 |
| 451 | Ardon Health Holdings, LLC dba Emerging Health | 10/16/2025 | Network Development Providers | $0.00 |
| 452 | Argonaut Insurance Company | 9/1/2031 | Insurance | $0.00 |
| 453 | Arigas Inc | | Network Development Providers | $0.00 |
| 454 | Arizona Arthritis and Rheumatology Associates P.C. | | Network Development Providers | $0.00 |
| 455 | Arizona Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 456 | Arizona Oncology | | Network Development Providers | $0.00 |
| 457 | Arizona Oncology | | Network Development Providers | $0.00 |
| 458 | Arizona Radiation Therapy Management Services Inc DBA 21st Century Oncology of Arizona | | Network Development Providers | $0.00 |
| 459 | Arizona Radiation Therapy Management Services Inc DBA 21st Century Oncology of Arizona | | Network Development Providers | $0.00 |
| 460 | Arizona Radiation Therapy Management Services Inc DBA 21st Century Oncology of Arizona | | Network Development Providers | $0.00 |
| 461 | ARKANSAS DEPT OF COMMUNITY CORRECTION | | Customer Contracts | $0.00 |
| 462 | ARKANSAS DEPT OF CORR & COMMUNITY CORR | | Customer Contracts | $0.00 |
| 463 | ARKANSAS DEPT OF CORR & COMMUNITY CORR | | Customer Contracts | $0.00 |
| 464 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 465 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 466 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 467 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 468 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 469 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 470 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 471 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 472 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 473 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 474 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 475 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 476 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 477 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 478 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 479 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 480 | ARKANSAS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 481 | ARKANSAS DEPT OF CORRECTION; ARKANSAS DEPT OF COMMUNITY CORRECTION | | Customer Contracts | $0.00 |
| 482 | ARKANSAS DEPT OF CORRECTION; ARKANSAS DEPT OF COMMUNITY CORRECTION | | Customer Contracts | $0.00 |
| 483 | ARKANSAS DEPT OF CORRECTION; ARKANSAS DEPT OF COMMUNITY CORRECTION | | Customer Contracts | $0.00 |
| 484 | ARKANSAS DEPTS OF CORR & COMMUNITY CORR | | Customer Contracts | $0.00 |
| 485 | Arkansas Heart Hospital, LLC | | Network Development Providers | $0.00 |
| 486 | Arkansas Heart Hospital, LLC | | Network Development Providers | $0.00 |
| 487 | Ark-La-Tex Diagnostics, Inc. dba Open Air MRI of Cen-La | | Network Development Providers | $0.00 |
| 488 | Armstrong Ambulance Service | | Network Development Providers | $0.00 |
| 489 | Arrowhead Regional Medical Center | | Network Development Providers | $0.00 |
| 490 | ARS of Aberdeen LLC | 2/4/2025 | Network Development Providers | $0.00 |
| 491 | Arselia Caldwell and Moraima Rodriguez dba Infection Prevention & Control Associates, Inc. | | Vendor Contracts | $0.00 |
| 492 | ARSENAL FORENSIC SERVICES LTD | | Onsite Clinical Providers (1099s) | $0.00 |
| 493 | ARSENAL FORENSIC SERVICES LTD | | Onsite Clinical Providers (1099s) | $0.00 |
| 494 | Arthritis & Osteoporosis Clinic of Brazos Valley | | Network Development Providers | $0.00 |
| 495 | Arthur N Donaldson MD Inc dba Donaldson Eye Care Associates / Sonora Eye Center / Sonora Eye Surgery Medical Clinic | | Network Development Providers | $189.71 |
| 496 | ARTS Parkside Clinic - Adams County | | Network Development Providers | $0.00 |
| 497 | ARTS Parkside Clinic - Adams County | | Network Development Providers | $0.00 |
| 498 | ARTS Parkside Clinic - Adams County | | Network Development Providers | $0.00 |
| 499 | ARTS Parkside Clinic - Adams County | | Network Development Providers | $0.00 |
| 500 | ARTS Parkside Clinic - Adams County | | Network Development Providers | $0.00 |
| 501 | ARTS Parkside Clinic - Adams County | | Network Development Providers | $0.00 |
| 502 | ARTS Parkside Clinic - Jefferson County | | Network Development Providers | $0.00 |
| 503 | Artun Aksade MD | | Network Development Providers | $0.00 |
| 504 | Arun K Singh M.D. | | Network Development Providers | $0.00 |
| 505 | ARYA, VINAY | | Onsite Clinical Providers (1099s) | $0.00 |
| 506 | ARYA, VINAY | | Onsite Clinical Providers (1099s) | $0.00 |
| 507 | ARYA, VINAY | | Onsite Clinical Providers (1099s) | $0.00 |
| 508 | Asante Physician Partners | | Network Development Providers | $200.71 |
| 509 | Asante Physician Partners | | Network Development Providers | $0.00 |
| 510 | Asante Rogue Regional Medical Center | | Network Development Providers | $3,363.37 |
| 511 | Ascension Health | | Network Development Providers | $0.00 |
| 512 | Ascension Wisconsin Columbia St. Mary's | | Network Development Providers | $0.00 |
| 513 | Ascent Respiratory Care, LLC | | Network Development Providers | $0.00 |
| 514 | Ascentist Healthcare | | Network Development Providers | $0.00 |
| 515 | Ashok K. Modh M.D. dba Tampa Bay Pulmonary Associates, P.A. | | Network Development Providers | $0.00 |
| 516 | Ashok N. Veeranki, Inc. dba Ashok N. Veeranki D.D.S Inc. | | Network Development Providers | $13,836.00 |
| 517 | ASHTABULA RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 518 | Asm Rahman M.D. | | Network Development Providers | $59,285.29 |
| 519 | Asok Lahiri MD | | Network Development Providers | $0.00 |
| 520 | Aspire Hospital LLC | | Vendor Contracts | $0.00 |
| 521 | Aspire Hospital LLC | | Vendor Contracts | $0.00 |
| 522 | Associated Eye Surgical Center, LLC | | Network Development Providers | $0.00 |
| 523 | Associated Interpreters for the Deaf, Inc. | | Vendor Contracts | $0.00 |
| 524 | Associated Interpreters for the Deaf, Inc. | | Vendor Contracts | $0.00 |
| 525 | Associated Interpreters for the Deaf, Inc. | | Vendor Contracts | $0.00 |
| 526 | Associated Interpreters for the Deaf | | Vendor Contracts | $0.00 |
| 527 | Associated Retinal Consultants PC | | Network Development Providers | $52,524.45 |
| 528 | Associated Retinal Consultants PC | | Network Development Providers | $0.00 |
| 529 | Associated Retinal Consultants PC | | Network Development Providers | $0.00 |
| 530 | Associated Retinal Consultants PC | | Network Development Providers | $0.00 |
| 531 | Associated Retinal Consultants PC - Crew & Boss Eye Associates | | Network Development Providers | $0.00 |
| 532 | Associated Retinal Consultants PC - Fort Gratiot | | Network Development Providers | $0.00 |
| 533 | Associated Retinal Consultants PC - Gaylord | | Network Development Providers | $0.00 |
| 534 | Associated Retinal Consultants PC - Grand Rapids | | Network Development Providers | $0.00 |
| 535 | Associated Retinal Consultants PC - Norton Shores | | Network Development Providers | $0.00 |
| 536 | Associated Retinal Consultants PC - Petoskey | | Network Development Providers | $0.00 |
| 537 | Associated Retinal Consultants PC - Traverse City | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 538 | Associated Surgeons of San Luis Obispo | | Network Development Providers | $0.00 |
| 539 | Associates for Oral & Maxillofacial Surgery, LLP | | Network Development Providers | $0.00 |
| 540 | Associates for Oral & Maxillofacial Surgery, LLP | 7/21/2025 | Network Development Providers | $0.00 |
| 541 | Associates for Oral & Maxillofacial Surgery, LLP | | Network Development Providers | $0.00 |
| 542 | Associates for Oral & Maxillofacial Surgery, LLP | | Network Development Providers | $0.00 |
| 543 | Associates of Otolaryngology | | Network Development Providers | $0.00 |
| 544 | Assured Imaging Women's Wellness of Southern AZ, LLC dba Assured Imaging Women's Wellness, a Rezolut Company | | Network Development Providers | $0.00 |
| 545 | Assured Imaging Women's Wellness of Southern AZ, LLC dba Assured Imaging Women's Wellness, a Rezolut Company | | Network Development Providers | $0.00 |
| 546 | Assured Imaging Women's Wellness of Southern AZ, LLC dba Assured Imaging Women's Wellness, a Rezolut Company | | Network Development Providers | $0.00 |
| 547 | AT&T CORP | | Vendor Contracts | $487.37 |
| 548 | ATC HEALTHCARE SERVICES LLC | | Vendor Contracts | $100,887.44 |
| 549 | ATC Healthcare Services, Inc. | | Vendor Contracts | $0.00 |
| 550 | ATEC Ambulance | | Network Development Providers | $0.00 |
| 551 | Athanasios Diniotis MD | | Network Development Providers | $0.00 |
| 552 | Ather Siddiqi | | 1099 Contractors | $0.00 |
| 553 | Athletico Physical Therapy | | Network Development Providers | $0.00 |
| 554 | Athol Memorial Hospital | | Network Development Providers | $0.00 |
| 555 | Atlantic Diagnostic Center | | Network Development Providers | $0.00 |
| 556 | Atlantic General Hospital | | Network Development Providers | $0.00 |
| 557 | Atlantic Health System | 1/15/2025 | Network Development Providers | $0.00 |
| 558 | Atlantic Health System | 12/31/2024 | Network Development Providers | $0.00 |
| 559 | Atlantic Health System | | Network Development Providers | $0.00 |
| 560 | Atlantic Orthopaedics, PA | | Network Development Providers | $0.00 |
| 561 | Atlantic Orthopedics PA | | Network Development Providers | $0.00 |
| 562 | Atlas Neurophysiological Assessment LLC | | Network Development Providers | $0.00 |
| 563 | ATS of North Carolina, LLC | 11/30/2024 | Network Development Providers | $0.00 |
| 564 | Attention Specialists  Inc. | | 1099 Contractors | $0.00 |
| 565 | Atul Maini | 3/17/2025 | Network Development Providers | $0.00 |
| 566 | Auburn Oral Surgery | | Network Development Providers | $4,382.00 |
| 567 | Auburn Surgical Center LP dba Sutter Auburn Surgery Center | 1/7/2025 | Network Development Providers | $0.00 |
| 568 | Auburn Surgical Center LP dba Sutter Auburn Surgery Center | | Network Development Providers | $0.00 |
| 569 | Audibel Hearing Aid Centers | | Network Development Providers | $0.00 |
| 570 | AUDICUS INC | | Vendor Contracts | $56,143.00 |
| 571 | AUDICUS INC | | Vendor Contracts | $0.00 |
| 572 | AUDICUS INC | | Vendor Contracts | $0.00 |
| 573 | Audicus, Inc. | | Network Development Providers | $0.00 |
| 574 | Audiology Distribution, LLC dba HearUSA | | Network Development Providers | $0.00 |
| 575 | Audiology Group of Nashville d/b/a Ascent Audiology/Aspire Audiology | | Network Development Providers | $0.00 |
| 576 | Audiology Group of Nashville d/b/a Ascent Audiology/Aspire Audiology | | Network Development Providers | $0.00 |
| 577 | Audiology Group of Nashville d/b/a Ascent Audiology/Aspire Audiology | | Network Development Providers | $0.00 |
| 578 | Audiology Group of Nashville d/b/a Ascent Audiology/Aspire Audiology | | Network Development Providers | $0.00 |
| 579 | Auditory Consultants Inc | | Network Development Providers | $0.00 |
| 580 | Augusta OB/GYN Specialists | | Network Development Providers | $0.00 |
| 581 | AURICO REPORTS LLC | | Vendor Contracts | $0.00 |
| 582 | Aurico Reports, LLC | | Vendor Contracts | $0.00 |
| 583 | Aurora BayCare Medical Center (Green Bay) | | Network Development Providers | $0.00 |
| 584 | Austin Ear, Nose and Throat Clinic | | Network Development Providers | $0.00 |
| 585 | Austin Infectious Disease Consultants PS | | Network Development Providers | $0.00 |
| 586 | Austin Radiological Association | | Network Development Providers | $1,155.28 |
| 587 | AVANTUS RENAL THERAPY NEW YORK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 588 | AVANTUS RENAL THERAPY NEW YORK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 589 | AVANTUS RENAL THERAPY NEW YORK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 590 | AVANTUS RENAL THERAPY NEW YORK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 591 | Avie Oral Surgery Group | | Network Development Providers | $0.00 |
| 592 | AVI-SPL | 3/31/2025 | Vendor Contracts | $0.00 |
| 593 | Avoyelles Hospital | | Network Development Providers | $0.00 |
| 594 | AWC NETWORKS LLC | | Vendor Contracts | $0.00 |
| 595 | AWC Networks, LLC | | Network Development Providers | $0.00 |
| 596 | AWELL HEALTH INC | 10/8/2026 | Vendor Contracts | $0.00 |
| 597 | AXA Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 598 | Axess Medical, LLC | | Vendor Contracts | $0.00 |
| 599 | AXIS Ins Co | 3/1/2025 | Insurance | $0.00 |
| 600 | AXIS Surplus Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 601 | Aykarakuttiyil Mathew MD | | Network Development Providers | $0.00 |
| 602 | Ayman Karkoutly MD | | Network Development Providers | $0.00 |
| 603 | Ayman Z. Matta MD PC | | Network Development Providers | $1,801.85 |
| 604 | Azer Rehab Systems PC | | Network Development Providers | $0.00 |
| 605 | BAART - Visalia Clinic | | Network Development Providers | $0.00 |
| 606 | BAART Behavioral Health Services, Inc | | Network Development Providers | $0.00 |
| 607 | BAART Community HealthCare | | Network Development Providers | $0.00 |
| 608 | BAART Community HealthCare | | Network Development Providers | $0.00 |
| 609 | Babujyan Health Care Inc., dba Beacon of Hope Care Facility | | Network Development Providers | $0.00 |
| 610 | Babujyan Health Care Inc., dba Beacon of Hope Care Facility | | Network Development Providers | $0.00 |
| 611 | Babur Bhatti | | 1099 Contractors | $0.00 |
| 612 | Bacci & Glinn Physical Therapy, Inc. | | Network Development Providers | $5,773.57 |
| 613 | Bachar Hamad, MD | 1/31/2025 | Network Development Providers | $0.00 |
| 614 | Bakersfield Optometric Group, INC | | Network Development Providers | $0.00 |
| 615 | Bakersfield Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 616 | Bakersfield Sports Medicine & Rehabilitaitve Therapy | | Network Development Providers | $0.00 |
| 617 | BALFOUR BEATTY CONSTRUCTION | | Preconstruction Services Agreement | $0.00 |
| 618 | BALTIMORE COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 619 | BALTIMORE COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 620 | BALTIMORE COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 621 | BALTIMORE COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 622 | BALTIMORE COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 623 | BALTIMORE COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 624 | Baptist Health Corbin | | Network Development Providers | $0.00 |
| 625 | Baptist Hospitals of Southeast Texas | | Network Development Providers | $0.00 |
| 626 | Baptist Hospitals of Southeast Texas | | Network Development Providers | $907,763.62 |
| 627 | Baptist Medical Center Nassau | | Network Development Providers | $900.84 |
| 628 | Baptist Medical Center Nassau | | Network Development Providers | $0.00 |
| 629 | Baptist Medical Park Surgery Center, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 630 | Baptist Memorial Hospital | | Network Development Providers | $0.00 |
| 631 | Baraga County Memorial Hospital | | Network Development Providers | $349,415.00 |
| 632 | Barbourville ARH Hospital | | Network Development Providers | $0.00 |
| 633 | Barnes & Thornburg LLP | | Lobbying Firms | $291,480.50 |
| 634 | Barron County Jail | | Customer Contracts | $0.00 |
| 635 | BARROW COUNTY SHERIFF'S OFFICE, GA | 6/30/2025 | Customer Contracts | $0.00 |
| 636 | BARROW COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 637 | BARROW COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 638 | Barry Eibschutz MD | | Network Development Providers | $0.00 |
| 639 | Barry Holden DMD | | Network Development Providers | $0.00 |
| 640 | Bartletts Hearing Aid Center | 5/19/2025 | Network Development Providers | $0.00 |
| 641 | Bartletts Hearing Aid Center | | Network Development Providers | $0.00 |
| 642 | BARTON ASSOCIATES INC | | Vendor Contracts | $84,787.35 |
| 643 | Barton-Carey Medical Products | | Network Development Providers | $0.00 |
| 644 | Basch Foot Care Centers | | Network Development Providers | $0.00 |
| 645 | Bascom Palmer Optical Department | | Network Development Providers | $0.00 |
| 646 | Bashar Yaldo MD | | Network Development Providers | $0.00 |
| 647 | Basin Cardiothoracic & Vascular Surgery | | Network Development Providers | $0.00 |
| 648 | Basin Infectious Disease Associates | | Network Development Providers | $0.00 |
| 649 | Bassett Physical Therapy | | Network Development Providers | $0.00 |
| 650 | Bassett Physical Therapy at Stanleytown | | Network Development Providers | $0.00 |
| 651 | Baton Rouge Ambulatory Surgicare Services | | Network Development Providers | $0.00 |
| 652 | Baton Rouge Ambulatory Surgicare Services | | Network Development Providers | $0.00 |
| 653 | Baton Rouge Ambulatory Surgicare Services | | Network Development Providers | $0.00 |
| 654 | Baton Rouge Ambulatory Surgicare Services | | Network Development Providers | $0.00 |
| 655 | Bay Area Ear Nose and Throat Medical Group | | Network Development Providers | $0.00 |
| 656 | Bay Area Foot and Ankle Centers Inc. | 12/11/2024 | Network Development Providers | $400.67 |
| 657 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 658 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 659 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 5/8/2025 | Network Development Providers | $0.00 |
| 660 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 9/25/2025 | Network Development Providers | $0.00 |
| 661 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 5/13/2025 | Network Development Providers | $0.00 |
| 662 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 7/22/2025 | Network Development Providers | $0.00 |
| 663 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 7/22/2025 | Network Development Providers | $0.00 |
| 664 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 10/7/2025 | Network Development Providers | $0.00 |
| 665 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 666 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 5/29/2025 | Network Development Providers | $0.00 |
| 667 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 9/25/2025 | Network Development Providers | $0.00 |
| 668 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 12/27/2024 | Network Development Providers | $0.00 |
| 669 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | 5/22/2025 | Network Development Providers | $0.00 |
| 670 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 671 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 672 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 673 | Bay Area Surgicenter, LLC d/b/a Brandon Surgery Center | | Network Development Providers | $0.00 |
| 674 | Bay Area Ultrasound | | Network Development Providers | $1,971.12 |
| 675 | Bay Cities Ambulance | | Network Development Providers | $0.00 |
| 676 | Bay County Health System LLC dba Bay Medical Center Sacred Heart Health System | | Network Development Providers | $0.00 |
| 677 | Bay Ridge Hospital | | Network Development Providers | $0.00 |
| 678 | Bay Street Orthopaedics | | Network Development Providers | $21,663.37 |
| 679 | Bay Street Orthopaedics (Charlevoix) | | Network Development Providers | $0.00 |
| 680 | Bay Street Orthopaedics (Charlevoix) | | Network Development Providers | $0.00 |
| 681 | Bay Street Orthopaedics (Gaylord) | | Network Development Providers | $0.00 |
| 682 | Bay Street Orthopaedics (Rogers City) | | Network Development Providers | $0.00 |
| 683 | Bay Street Orthopaedics (St. Ignace) | | Network Development Providers | $0.00 |
| 684 | Bay Street Orthopaedics (Traverse City) | | Network Development Providers | $0.00 |
| 685 | Bayfront Health Dade City | | Network Development Providers | $0.00 |
| 686 | Baylor College of Medicine Scott Street Dialysis | | Network Development Providers | $0.00 |
| 687 | Baylor Scott & White Medical Center - College Station | | Network Development Providers | $0.00 |
| 688 | BayMark Health Services of Ohio, Inc. | 3/3/2025 | Network Development Providers | $0.00 |
| 689 | Bayonet Point Surgery Center LTD dba Bayonet Point Surgery & Endoscopy Center | | Network Development Providers | $3,187.82 |
| 690 | Bayshore Community Hospital | | Network Development Providers | $0.00 |
| 691 | Baytownies Cleaning | | Vendor Contracts | $0.00 |
| 692 | BAYTOWNIES LLC | | Vendor Contracts | $497,079.99 |
| 693 | BAYTOWNIES LLC | | Vendor Contracts | $0.00 |
| 694 | Baytownies LLC | | Vendor Contracts | $0.00 |
| 695 | Baytownies LLC | | Vendor Contracts | $0.00 |
| 696 | Baytownies LLC | | Vendor Contracts | $0.00 |
| 697 | BAZZEL, GRADY JUDSON | | Professional Corporations | $0.00 |
| 698 | BAZZEL, GRADY JUDSON | | Professional Corporations | $0.00 |
| 699 | BAZZEL, GRADY JUDSON, MD | | Professional Corporations | $0.00 |
| 700 | BEACHER, JAMES | | Onsite Clinical Providers (1099s) | $0.00 |
| 701 | Beacon Medical Group Gastroenterology Elkhart | | Network Development Providers | $0.00 |
| 702 | Beacon Medical Group Pulmonology and Critical Care South Bend | | Network Development Providers | $0.00 |
| 703 | Beacon Oral and Maxillofacial Surgeons | | Network Development Providers | $0.00 |
| 704 | Beaumont Dermatology & Family Practice | | Network Development Providers | $0.00 |
| 705 | Beaumont Health | | Network Development Providers | $262.37 |
| 706 | Beaumont MRI, Inc | | Network Development Providers | $0.00 |
| 707 | Beaumont Surgical Affiliates Ltd | | Network Development Providers | $0.00 |
| 708 | Beaumont-ARA Dialysis, LLP | | Network Development Providers | $0.00 |
| 709 | Beauport Ambulance Service, Inc. | | Network Development Providers | $747.21 |
| 710 | Beaver Dam Community Hospital | | Network Development Providers | $0.00 |
| 711 | Beaver Dam Community Hospital | | Network Development Providers | $0.00 |
| 712 | Beazley Excess and Surplus Ins, Inc. | 2/28/2025 | Insurance | $0.00 |
| 713 | Behavior Health 2000 LLC | | 1099 Contractors | $0.00 |
| 714 | BEHAVIORAL HEALTH GROUP | | Customer Contracts | $0.00 |
| 715 | BEHAVIORAL HEALTH GROUP | | Customer Contracts | $0.00 |
| 716 | Behavioral Health Group, Inc | 8/20/2025 | Network Development Providers | $0.00 |
| 717 | Behavioral Health Services of South Georgia d/b/a Legacy Behavioral Health Services | | Network Development Providers | $0.00 |
| 718 | BEHAVIORAL SERVICES NETWORK LLC | | Vendor Contracts | $0.00 |
| 719 | Bell Ambulance | | Network Development Providers | $192,358.74 |
| 720 | Bell Ambulance | | Network Development Providers | $0.00 |
| 721 | Bell Ambulance | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 722 | Bellefonte Emergency Medical Services | | Network Development Providers | $0.00 |
| 723 | Bellefonte Emergency Medical Services | | Network Development Providers | $0.00 |
| 724 | Belleville Oncology Institute | | Network Development Providers | $0.00 |
| 725 | Bellin Health Infectious Disease | | Network Development Providers | $0.00 |
| 726 | Bellin Health Oconto Hospital and Medical Center | | Network Development Providers | $0.00 |
| 727 | Bel-Red Sleep Diagnostic Center, LLC | | Network Development Providers | $0.00 |
| 728 | BELTRANI, AMANDA, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 729 | Bend Surgery Center, LLC | | Network Development Providers | $0.00 |
| 730 | Benjamin F. Thomas, DMD | | Network Development Providers | $0.00 |
| 731 | Benjamin Grajales, MD | | Network Development Providers | $0.00 |
| 732 | Benjamin Thomas | | 1099 Contractors | $10,040.00 |
| 733 | Benner, PA | | Customer Contracts | $0.00 |
| 734 | Bergen County Improvement Authority | | Network Development Providers | $5,026.97 |
| 735 | BERGEN RENAL CARE CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 736 | BERGER AND BORROW ENTERPRISE INC | | Vendor Contracts | $74,760.00 |
| 737 | BERGER AND BORROW ENTERPRISE INC | | Vendor Contracts | $0.00 |
| 738 | Berger and Borrow Enterprises Inc dba Dynamic Mobile Imaging | | Vendor Contracts | $0.00 |
| 739 | Berger and Borrow Enterprises Inc dba Dynamic Mobile Imaging | | Vendor Contracts | $0.00 |
| 740 | BERGER AND BURROW ENTERPRISE INC | | Vendor Contracts | $0.00 |
| 741 | Berger and Burrow Enterprises, Inc.dba Dynamic Mobile Imaging | | Vendor Contracts | $0.00 |
| 742 | Berkeley Eye Center | | Network Development Providers | $0.00 |
| 743 | Berkshire Hathaway Specialty Insurance Company | 9/1/2031 | Insurance | $0.00 |
| 744 | BERNARD KATZ MD PC | | Onsite Clinical Providers (1099s) | $0.00 |
| 745 | Bernard Katz MD PC | | 1099 Contractors | $0.00 |
| 746 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 747 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 748 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 749 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 750 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 751 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 752 | Best Maintenance & Janitorial Services Inc. | | Vendor Contracts | $0.00 |
| 753 | Best Maintenance & Janitorial Services Inc. dba First Choice Cleaning Contractors | | Vendor Contracts | $0.00 |
| 754 | Best Maintenance & Janitorial Services Inc. dba First Choice Cleaning Contractors | | Vendor Contracts | $0.00 |
| 755 | Beth Israel Deaconess Hospital Plymouth | | Network Development Providers | $46,711.24 |
| 756 | Beth Israel Deaconess Hospital Plymouth | | Network Development Providers | $0.00 |
| 757 | Bhagwan Jain | | Network Development Providers | $0.00 |
| 758 | Bharti Shah MD | | Network Development Providers | $0.00 |
| 759 | BHATTI, BABUR H, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 760 | BICYCLE HEALTH PROVIDER GROUP INC;  BICYCLE HEALTH MEDICAL GROUP PA | | Vendor Contracts | $0.00 |
| 761 | Bicycle Health Provider Group, Inc;  Bicycle Health Medical Group, P.A | | Vendor Contracts | $0.00 |
| 762 | Bicycle Health, Inc | | Network Development Providers | $0.00 |
| 763 | BIDDLE CONSULTING GROUP INC | | Staffing Agencies | $0.00 |
| 764 | Big South Fork Medical Center | | Network Development Providers | $0.00 |
| 765 | Big Spring | | Customer Contracts | $0.00 |
| 766 | Bill Mitchell MD LLC | | Network Development Providers | $0.00 |
| 767 | Biologics Inc | | Network Development Providers | $0.00 |
| 768 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 769 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 770 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 771 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 772 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 773 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 774 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 775 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 776 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 777 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 778 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 779 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 780 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 781 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 782 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 783 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 784 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 785 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 786 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 787 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 788 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 789 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 790 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 791 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 792 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 793 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 794 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 795 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 796 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 797 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 798 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 799 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 800 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 801 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 802 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 803 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 804 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 805 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 806 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 807 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 808 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 809 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 810 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 811 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 812 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 813 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 814 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 815 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 816 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 817 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 818 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 819 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 820 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 821 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 822 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 823 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 824 | BIO-MEDICAL APPLICATIONS OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 825 | BIO-MEDICAL APPLICATIONS OF AMARILLO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 826 | BIO-MEDICAL APPLICATIONS OF AMARILLO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 827 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 828 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 829 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 830 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 831 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 832 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 833 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 834 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 835 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 836 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 837 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 838 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 839 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 840 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 841 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 842 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 843 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 844 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 845 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 846 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 847 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 848 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 849 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 850 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 851 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 852 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 853 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 854 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 855 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 856 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 857 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 858 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 859 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 860 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 861 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 862 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 863 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 864 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 865 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 866 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 867 | BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 868 | BIO-MEDICAL APPLICATIONS OF ARKANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 869 | BIO-MEDICAL APPLICATIONS OF ARKANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 870 | BIO-MEDICAL APPLICATIONS OF ARKANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 871 | BIO-MEDICAL APPLICATIONS OF ARKANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 872 | BIO-MEDICAL APPLICATIONS OF BLUE SPRINGS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 873 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 874 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 875 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 876 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 877 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 878 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 879 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 880 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 881 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 882 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 883 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 884 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 885 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 886 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 887 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 888 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 889 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 890 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 891 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 892 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 893 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 894 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 895 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 896 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 897 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 898 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 899 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 900 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 901 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 902 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 903 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 904 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 905 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 906 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 907 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 908 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 909 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 910 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 911 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 912 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 913 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 914 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 915 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 916 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 917 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 918 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 919 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 920 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 921 | BIO-MEDICAL APPLICATIONS OF CALIFORNIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 922 | BIO-MEDICAL APPLICATIONS OF CAMARILLO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 923 | BIO-MEDICAL APPLICATIONS OF CLINTON, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 924 | BIO-MEDICAL APPLICATION OF COLUMBIA HEIGHTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 925 | BIO-MEDICAL APPLICATIONS OF CONNECTICUT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 926 | BIO-MEDICAL APPLICATIONS OF CONNECTICUT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 927 | BIO-MEDICAL APPLICATIONS OF CONNECTICUT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 928 | BIO-MEDICAL APPLICATIONS OF CONNECTICUT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 929 | BIO-MEDICAL APPLICATIONS OF CONNECTICUT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 930 | BIO-MEDICAL APPLICATIONS OF CONNECTICUT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 931 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 932 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 933 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 934 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 935 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 936 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 937 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 938 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 939 | BIO-MEDICAL APPLICATIONS OF DELAWARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 940 | BIO-MEDICAL APPLICATIONS OF DOVER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 941 | BIO-MEDICAL APPLICATIONS OF EUREKA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 942 | BIO-MEDICAL APPLICATIONS OF FAYETTEVILLE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 943 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 944 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 945 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 946 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 947 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 948 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 949 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 950 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 951 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 952 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 953 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 954 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 955 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 956 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 957 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 958 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 959 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 960 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 961 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 962 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 963 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 964 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 965 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 966 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 967 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 968 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 969 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 970 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 971 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 972 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 973 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 974 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 975 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 976 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 977 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 978 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 979 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 980 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 981 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 982 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 983 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 984 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 985 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 986 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 987 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 988 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 989 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 990 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 991 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 992 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 993 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 994 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 995 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 996 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 997 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 998 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 999 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1000 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1001 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1002 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1003 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1004 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1005 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1006 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1007 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1008 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1009 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1010 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1011 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1012 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1013 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1014 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1015 | Bio-Medical Applications of Florida, Inc. | 7/31/2027 | Network Development Providers | $0.00 |
| 1016 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1017 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1018 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1019 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1020 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1021 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1022 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1023 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1024 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1025 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1026 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1027 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1028 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1029 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1030 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1031 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1032 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1033 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1034 | BIO-MEDICAL APPLICATIONS OF FREMONT, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1035 | BIO-MEDICAL APPLICATIONS OF FRESNO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1036 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1037 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1038 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1039 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1040 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1041 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1042 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1043 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1044 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1045 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1046 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1047 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1048 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1049 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1050 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1051 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1052 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1053 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1054 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1055 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1056 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1057 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1058 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1059 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1060 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1061 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1062 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1063 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1064 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1065 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1066 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1067 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1068 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1069 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1070 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1071 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1072 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1073 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1074 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1075 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1076 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1077 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1078 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1079 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1080 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1081 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1082 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1083 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1084 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1085 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1086 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1087 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1088 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1089 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1090 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1091 | BIO-MEDICAL APPLICATIONS OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1092 | BIO-MEDICAL APPLICATIONS OF ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1093 | BIO-MEDICAL APPLICATIONS OF ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1094 | BIO-MEDICAL APPLICATIONS OF ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1095 | BIO-MEDICAL APPLICATIONS OF ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1096 | BIO-MEDICAL APPLICATIONS OF ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1097 | BIO-MEDICAL APPLICATIONS OF ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1098 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1099 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1100 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1101 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1102 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1103 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1104 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1105 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1106 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1107 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1108 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1109 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1110 | BIO-MEDICAL APPLICATIONS OF INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1111 | BIO-MEDICAL APPLICATIONS OF KANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1112 | BIO-MEDICAL APPLICATIONS OF KANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1113 | BIO-MEDICAL APPLICATIONS OF KANSAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1114 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1115 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1116 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1117 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1118 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1119 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1120 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1121 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1122 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1123 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1124 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1125 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1126 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1127 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1128 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1129 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1130 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1131 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1132 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1133 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1134 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1135 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1136 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1137 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1138 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1139 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1140 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1141 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1142 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1143 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1144 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1145 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1146 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1147 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1148 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1149 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1150 | BIO-MEDICAL APPLICATIONS OF KENTUCKY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1151 | BIO-MEDICAL APPLICATIONS OF LOS GATOS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1152 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1153 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1154 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1155 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1156 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1157 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1158 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1159 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1160 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1161 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1162 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1163 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1164 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1165 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1166 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1167 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1168 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1169 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1170 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1171 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1172 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1173 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1174 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1175 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1176 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1177 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1178 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1179 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1180 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1181 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1182 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1183 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1184 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1185 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1186 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1187 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1188 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1189 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1190 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1191 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1192 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1193 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1194 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1195 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1196 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1197 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1198 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1199 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1200 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1201 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1202 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1203 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1204 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1205 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1206 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1207 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1208 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1209 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1210 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1211 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1212 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1213 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1214 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1215 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1216 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1217 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1218 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1219 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1220 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1221 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1222 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1223 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1224 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1225 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1226 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1227 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1228 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1229 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1230 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1231 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1232 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1233 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1234 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1235 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1236 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1237 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1238 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1239 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1240 | BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1241 | BIO-MEDICAL APPLICATIONS OF MANCHESTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1242 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1243 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1244 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1245 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1246 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1247 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1248 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1249 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1250 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1251 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1252 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1253 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1254 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1255 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1256 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1257 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1258 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1259 | BIO-MEDICAL APPLICATIONS OF MARYLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1260 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1261 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1262 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1263 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1264 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1265 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1266 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1267 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1268 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1269 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1270 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1271 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1272 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1273 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1274 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1275 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1276 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1277 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1278 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1279 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1280 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1281 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1282 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1283 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1284 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1285 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1286 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1287 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1288 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1289 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1290 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1291 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1292 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1293 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1294 | BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1295 | Biomedical Applications of Michigan Inc DBA FMC Owosso | | Network Development Providers | $0.00 |
| 1296 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1297 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1298 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1299 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1300 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1301 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1302 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1303 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1304 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1305 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1306 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1307 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1308 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1309 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1310 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1311 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1312 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1313 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1314 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1315 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1316 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1317 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1318 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1319 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1320 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1321 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1322 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1323 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1324 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1325 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1326 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1327 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1328 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1329 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1330 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1331 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1332 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1333 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1334 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1335 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1336 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1337 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1338 | BIO-MEDICAL APPLICATIONS OF MICHIGAN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1339 | Bio-Medical Applications of Michigan, Inc. d/b/a Fresenius Medical Care of St. Clair Shores | | Network Development Providers | $0.00 |
| 1340 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1341 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1342 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1343 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1344 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1345 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1346 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1347 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1348 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1349 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1350 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1351 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1352 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1353 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1354 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1355 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1356 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1357 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1358 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1359 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1360 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1361 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1362 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1363 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1364 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1365 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1366 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1367 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1368 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1369 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1370 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1371 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1372 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1373 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1374 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1375 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1376 | BIO-MEDICAL APPLICATIONS OF MINNESOTA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1377 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1378 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1379 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1380 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1381 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1382 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1383 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1384 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1385 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1386 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1387 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1388 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1389 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1390 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1391 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1392 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1393 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1394 | BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1395 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1396 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1397 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1398 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1399 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1400 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1401 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1402 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1403 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1404 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1405 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1406 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1407 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1408 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1409 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1410 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1411 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1412 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1413 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1414 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1415 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1416 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1417 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1418 | BIO-MEDICAL APPLICATIONS OF MISSOURI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1419 | BIO-MEDICAL APPLICATIONS OF NEVADA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1420 | BIO-MEDICAL APPLICATIONS OF NEVADA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1421 | BIO-MEDICAL APPLICATIONS OF NEVADA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1422 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1423 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1424 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1425 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1426 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1427 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1428 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1429 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1430 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1431 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1432 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1433 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1434 | BIO-MEDICAL APPLICATIONS OF NEW HAMPSHIRE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1435 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1436 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1437 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1438 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1439 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1440 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1441 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1442 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1443 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1444 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1445 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1446 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1447 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1448 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1449 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1450 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1451 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1452 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1453 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1454 | BIO-MEDICAL APPLICATIONS OF NEW JERSEY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1455 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1456 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1457 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1458 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1459 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1460 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1461 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1462 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1463 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1464 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1465 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1466 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1467 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1468 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1469 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1470 | BIO-MEDICAL APPLICATIONS OF NEW MEXICO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1471 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1472 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1473 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1474 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1475 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1476 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1477 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1478 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1479 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1480 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1481 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1482 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1483 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1484 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1485 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1486 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1487 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1488 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1489 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1490 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1491 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1492 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1493 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1494 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1495 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1496 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1497 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1498 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1499 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1500 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1501 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1502 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1503 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1504 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1505 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1506 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1507 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1508 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1509 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1510 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1511 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1512 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1513 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1514 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1515 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1516 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1517 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1518 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1519 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1520 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1521 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1522 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1523 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1524 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1525 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1526 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1527 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1528 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1529 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1530 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1531 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1532 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1533 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1534 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1535 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1536 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1537 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1538 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1539 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1540 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1541 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1542 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1543 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1544 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1545 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1546 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1547 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|-----------------------|
| 1548 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1549 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1550 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1551 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1552 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1553 | BIO-MEDICAL APPLICATIONS OF NORTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1554 | BIO-MEDICAL APPLICATIONS OF NORTHEAST D.C., INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1555 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1556 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1557 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1558 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1559 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1560 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1561 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1562 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1563 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1564 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1565 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1566 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1567 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1568 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1569 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1570 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1571 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1572 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1573 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1574 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1575 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1576 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1577 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1578 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1579 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1580 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1581 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1582 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1583 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1584 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1585 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1586 | BIO-MEDICAL APPLICATIONS OF OHIO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1587 | BIO-MEDICAL APPLICATIONS OF OKLAHOMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1588 | BIO-MEDICAL APPLICATIONS OF OKLAHOMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1589 | BIO-MEDICAL APPLICATIONS OF OKLAHOMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1590 | BIO-MEDICAL APPLICATIONS OF OKLAHOMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1591 | BIO-MEDICAL APPLICATIONS OF OKLAHOMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1592 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1593 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1594 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1595 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1596 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1597 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1598 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1599 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1600 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1601 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1602 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1603 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1604 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1605 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1606 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1607 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1608 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1609 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1610 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1611 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1612 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1613 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1614 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1615 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1616 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1617 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1618 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1619 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1620 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1621 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1622 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1623 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1624 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1625 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1626 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1627 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1628 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1629 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1630 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1631 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1632 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1633 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1634 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1635 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1636 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1637 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1638 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1639 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1640 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1641 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1642 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1643 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1644 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1645 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1646 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1647 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1648 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1649 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1650 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1651 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1652 | BIO-MEDICAL APPLICATIONS OF RHODE ISLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1653 | BIO-MEDICAL APPLICATIONS OF SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1654 | BIO-MEDICAL APPLICATIONS OF SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1655 | BIO-MEDICAL APPLICATIONS OF SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1656 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1657 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1658 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1659 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1660 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1661 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1662 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1663 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1664 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1665 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1666 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1667 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1668 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1669 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1670 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1671 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1672 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1673 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1674 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1675 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1676 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1677 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1678 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1679 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1680 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1681 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1682 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1683 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1684 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1685 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1686 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1687 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1688 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1689 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1690 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1691 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1692 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1693 | BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1694 | BIO-MEDICAL APPLICATIONS OF SOUTHEAST WASHINGTON, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1695 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1696 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1697 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1698 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1699 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1700 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1701 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1702 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1703 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1704 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1705 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1706 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1707 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1708 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1709 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1710 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1711 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1712 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1713 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1714 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1715 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1716 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1717 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1718 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1719 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1720 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1721 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1722 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1723 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1724 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1725 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1726 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1727 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1728 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1729 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1730 | BIO-MEDICAL APPLICATIONS OF TENNESSEE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1731 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1732 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1733 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1734 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1735 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1736 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1737 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1738 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1739 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1740 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1741 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1742 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1743 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1744 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1745 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1746 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1747 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1748 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1749 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1750 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1751 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1752 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1753 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1754 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1755 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1756 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1757 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1758 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1759 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1760 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1761 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1762 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1763 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1764 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1765 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1766 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1767 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1768 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1769 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1770 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1771 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1772 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1773 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1774 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1775 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1776 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1777 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1778 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1779 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1780 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1781 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1782 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1783 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1784 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1785 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1786 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1787 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1788 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1789 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1790 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1791 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1792 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1793 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1794 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1795 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1796 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1797 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1798 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1799 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1800 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1801 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1802 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1803 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1804 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1805 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1806 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1807 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1808 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1809 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1810 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1811 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1812 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1813 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1814 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1815 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1816 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1817 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1818 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1819 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1820 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1821 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1822 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1823 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 1824 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1825 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1826 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1827 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1828 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1829 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1830 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1831 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1832 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1833 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1834 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1835 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1836 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1837 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1838 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1839 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1840 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1841 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1842 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1843 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1844 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1845 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1846 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1847 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1848 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1849 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1850 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1851 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1852 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1853 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1854 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1855 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1856 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1857 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1858 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1859 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1860 | BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1861 | BIO-MEDICAL APPLICATIONS OF THE DISTRICT OF COLUMBIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1862 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1863 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1864 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1865 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1866 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1867 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1868 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1869 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1870 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1871 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1872 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1873 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1874 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1875 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1876 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1877 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1878 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1879 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1880 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1881 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1882 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1883 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1884 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1885 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1886 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1887 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1888 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1889 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1890 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1891 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1892 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1893 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1894 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1895 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1896 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1897 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1898 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1899 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1900 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1901 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1902 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1903 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1904 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1905 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1906 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1907 | BIO-MEDICAL APPLICATIONS OF VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1908 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1909 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1910 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1911 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1912 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1913 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1914 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1915 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 1916 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1917 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1918 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1919 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1920 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1921 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1922 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1923 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1924 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1925 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1926 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1927 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1928 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1929 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1930 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1931 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1932 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1933 | BIO-MEDICAL APPLICATIONS OF WEST VIRGINIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1934 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1935 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1936 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1937 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1938 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1939 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1940 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1941 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1942 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1943 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1944 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1945 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1946 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1947 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1948 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1949 | BIO-MEDICAL APPLICATIONS OF WISCONSIN, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 1950 | BIO-MEDICAL APPLICATIONS OF WYOMING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1951 | Bio-Medical Applicatios of Michigan, Inc. d/b/a FMC Dialysis Services Romeo Plank | | Network Development Providers | $0.00 |
| 1952 | Biomedical Systems | | Network Development Providers | $0.00 |
| 1953 | Bio-Reference Laboratories, Inc. | | Network Development Providers | $2,175.31 |
| 1954 | Bio-Reference Laboratories, Inc. | | Network Development Providers | $0.00 |
| 1955 | BioSerenity USA Inc. | | Network Development Providers | $0.00 |
| 1956 | Biotech Xray Inc | | Network Development Providers | $0.00 |
| 1957 | Birch Tree Foot and Ankle Specialists | | Network Development Providers | $0.00 |
| 1958 | Blackwater River Correctional Facility, FL | | Network Development Providers | $0.00 |
| 1959 | Blaine MN Multi-Specialty ASC, LLC | | Network Development Providers | $0.00 |
| 1960 | BLAIR LAW FIRM PC, THE | 12/31/2024 | Lobbying Firms | $5,000.00 |
| 1961 | Blake Wang DMD PC | | Network Development Providers | $10,700.00 |
| 1962 | Blake Wang DMD PC | | Network Development Providers | $0.00 |
| 1963 | Blanchard Valley Dialysis Services | | Network Development Providers | $0.00 |
| 1964 | Bliss Network Management | | Network Development Providers | $0.00 |
| 1965 | Bloomfield Eye Surgery Center, LLC | | Network Development Providers | $0.00 |
| 1966 | Bloomington Regional Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 1967 | Blossom Ridge Home Health Agency, LLC | 4/17/2025 | Network Development Providers | $845.36 |
| 1968 | Blue Radiology Services LLC | | Network Development Providers | $9,899.90 |
| 1969 | Blue Sky Oral & Maxillofacial Surgery PLLC | 1/1/2025 | Network Development Providers | $0.00 |
| 1970 | Blue Water ASC, LLC | | Network Development Providers | $0.00 |
| 1971 | Bluegrass Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 1972 | BLUEWAVE TECHNOLOGY GROUP LLC | 3/19/2027 | Vendor Contracts | $8,024.72 |
| 1973 | BMA of Greensboro | | Network Development Providers | $0.00 |
| 1974 | BMA of Greensboro | | Network Development Providers | $0.00 |
| 1975 | BMA South Greensboro | | Network Development Providers | $0.00 |
| 1976 | BMA South Greensboro | | Network Development Providers | $0.00 |
| 1977 | BMA South Greensboro | | Network Development Providers | $0.00 |
| 1978 | BMC Integrated Care Services, Inc. | | Network Development Providers | $0.00 |
| 1979 | BMC Integrated Care Services, Inc. | | Network Development Providers | $0.00 |
| 1980 | BMC Integrated Care Services, Inc. | | Network Development Providers | $0.00 |
| 1981 | BMC Integrated Care Services, Inc. | | Network Development Providers | $0.00 |
| 1982 | Bob Barker Company, Inc. | | Vendor Contracts | $0.00 |
| 1983 | Boca Jaw Surgery PA | | Network Development Providers | $0.00 |
| 1984 | Boca Raton Outpatient Surgery and Laser Center | | Network Development Providers | $1,126.52 |
| 1985 | Boca Raton Outpatient Surgery and Laser Center | | Network Development Providers | $0.00 |
| 1986 | BODGE, SHERRY M | | Onsite Clinical Providers (1099s) | $0.00 |
| 1987 | BODGE, SHERRY M | | Onsite Clinical Providers (1099s) | $0.00 |
| 1988 | BOISE DIALYSIS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1989 | BOISE DIALYSIS PARTNERS II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 1990 | BOMBA, GARRETT, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 1991 | Book Systems, Inc. | | Vendor Contracts | $0.00 |
| 1992 | Boston Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 1993 | Boston Medical Center | | Network Development Providers | $1,199,412.82 |
| 1994 | Boston Medical Center | | Network Development Providers | $0.00 |
| 1995 | Boston Medical Center | | Network Development Providers | $0.00 |
| 1996 | Boston Medical Center | | Network Development Providers | $0.00 |
| 1997 | Boston Out-Patient Surgical Suites, LLC | | Network Development Providers | $0.00 |
| 1998 | Boston Public Health Commission | | Network Development Providers | $0.00 |
| 1999 | Boston Scientific Cardiac Diagnostics Services, LLC | | Network Development Providers | $0.00 |
| 2000 | Boston Scientific Cardiac Diagnostics Services, LLC | | Network Development Providers | $1,834.64 |
| 2001 | Boston Scientific Cardiac Diagnostics Services, LLC | | Network Development Providers | $0.00 |
| 2002 | Boston University Eye Associates, Inc. | | Network Development Providers | $36,879.35 |
| 2003 | Boston University Medical Center Radiologists, Inc. | | Network Development Providers | $16,642.96 |
| 2004 | Boston University Neurosurgical Associates, Inc. | | Network Development Providers | $4,574.63 |
| 2005 | Boston University Plastic Surgery Associates, Inc. | | Network Development Providers | $0.00 |
| 2006 | Boston University Psychiatry Associates, Inc. | | Vendor Contracts | $0.00 |
| 2007 | Boston University Psychiatry Associates, Inc. | | Vendor Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2008 | Boston University Radiation Oncology, Inc. | | Network Development Providers | $4,927.93 |
| 2009 | Botsford Medical Imaging PC | | Network Development Providers | $0.00 |
| 2010 | Boulder Valley Center for Dermatology, Prof LLC | | Network Development Providers | $2,963.95 |
| 2011 | Boyer & Scheive, DDS, PC | | Network Development Providers | $10,121.78 |
| 2012 | Boyer & Scheive, DDS, PC | | Network Development Providers | $0.00 |
| 2013 | Boyton Beach Florida Behavioral Health Hospital Company, LLC; Store Master Funding XXI, LLC | | Leases | $0.00 |
| 2014 | Braden Partners, LP dba Pacific Pulmonary Services | | Network Development Providers | $0.00 |
| 2015 | Bradley W. Smith, M.D. PC | 7/31/2025 | Network Development Providers | $0.00 |
| 2016 | BRADLEY WARREN DO | | Network Development Providers | $169.27 |
| 2017 | Brain & Spine LLC | | Network Development Providers | $0.00 |
| 2018 | Brannick D Adams DDS PC dba Harvard Dental Group | 3/20/2025 | Network Development Providers | $2,575.00 |
| 2019 | Brannick D Adams DDS PC dba Harvard Dental Group | | Network Development Providers | $0.00 |
| 2020 | Brannick D Adams DDS PC dba Harvard Dental Group | | Network Development Providers | $0.00 |
| 2021 | Brattleboro Memorial Hospital Inc | | Network Development Providers | $0.00 |
| 2022 | Brawley Endoscopy & Surgery Medical Center dba Valley Endoscopy Center | | Network Development Providers | $0.00 |
| 2023 | BRAZOS VALLEY FOOT CARE | | Network Development Providers | $580.73 |
| 2024 | Brazos Valley Foot Care PA | | Network Development Providers | $0.00 |
| 2025 | Brazos Valley Physicians Alliance dba Central Texas Sports Medicine & Orthopaedics / Cornerstone Sports Medicine | | Network Development Providers | $0.00 |
| 2026 | Brazos Valley Physicians Organization, MSO, LLC dba The Physicians Centre Hospital | | Network Development Providers | $0.00 |
| 2027 | Breeze Health Consultancy Inc | 5/29/2025 | Network Development Providers | $0.00 |
| 2028 | Brenden C Scott, DMD, LLC | | Network Development Providers | $1,825.00 |
| 2029 | Brenden C Scott, DMD, LLC | | Network Development Providers | $0.00 |
| 2030 | Brent Beson MD PC | | Network Development Providers | $0.00 |
| 2031 | Brentwood Neurology | | Network Development Providers | $0.00 |
| 2032 | Brett Enterprises LLC dba Vanguard Cleaning Systems of Houston | | Vendor Contracts | $0.00 |
| 2033 | Brett Justin Mollard | | Network Development Providers | $0.00 |
| 2034 | BREVARD COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2035 | Brewster Ambulance Service, Inc. | | Vendor Contracts | $0.00 |
| 2036 | Brewster Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 2037 | Brewster Ambulance Service, Inc. | | Network Development Providers | $95,994.76 |
| 2038 | Brewster Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 2039 | Brewster Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 2040 | Brewster Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 2041 | Brian Hasslinger, MD PA | | Network Development Providers | $0.00 |
| 2042 | Brian J. Blocher, DDS | | Network Development Providers | $13,750.00 |
| 2043 | Brian Loder DPM PC | | Network Development Providers | $0.00 |
| 2044 | Brian Miller M.D. | | Vendor Contracts | $0.00 |
| 2045 | Brian P. Nguyen, DMD, PLLC Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 2046 | Brian P. Nguyen, DMD, PLLC Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 2047 | Brian P. Nguyen, DMD, PLLC Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 2048 | Brian Triana M.D | | Network Development Providers | $0.00 |
| 2049 | Brian W. Fukushima, MD PC | 7/31/2025 | Network Development Providers | $0.00 |
| 2050 | Brick Cardiovascular Specialists | | Network Development Providers | $0.00 |
| 2051 | BRIDGEPOINT HEALTHCARE LOUISIANA LLC | | Network Development Providers | $392,500.00 |
| 2052 | BridgePoint Healthcare Louisiana, LLC | | Network Development Providers | $0.00 |
| 2053 | BridgePoint Healthcare Louisiana, LLC | | Network Development Providers | $0.00 |
| 2054 | BridgePoint Healthcare Louisiana, LLC | | Network Development Providers | $0.00 |
| 2055 | Bridgewater Fire Department | | Vendor Contracts | $0.00 |
| 2056 | Bridgewood Post Acute | | Network Development Providers | $0.00 |
| 2057 | Brigham and Women's Faulkner Hospital, Inc. | | Network Development Providers | $1,190.85 |
| 2058 | Brigham And Women's Physicians Organization, Inc. | | Network Development Providers | $2,650.31 |
| 2059 | Brightly Software Inc. | | Vendor Contracts | $0.00 |
| 2060 | BRIGHTVIEW LANDSCAPE SERVICES INC | | Vendor Contracts | $17,135.45 |
| 2061 | BrightView Landscape Services, Inc. | | Vendor Contracts | $0.00 |
| 2062 | Bristol Bay Holdings LLC dba The Vineyards Health Care Center | | Network Development Providers | $0.00 |
| 2063 | Bristol Bay Holdings LLC dba The Vineyards Health Care Center | | Network Development Providers | $0.00 |
| 2064 | Bristol Bay Holdings LLC dba The Vineyards Health Care Center | | Network Development Providers | $0.00 |
| 2065 | Bristol Bay Holdings LLC dba The Vineyards Health Care Center | | Network Development Providers | $0.00 |
| 2066 | Bristol Bay Holdings LLC dba The Vineyards Health Care Center | | Network Development Providers | $0.00 |
| 2067 | Bristol Bay Holdings LLC dba The Vineyards Health Care Center | | Network Development Providers | $0.00 |
| 2068 | Broadlawns Medical Center | | Network Development Providers | $0.00 |
| 2069 | Brothers Medical Transport LLC | | Network Development Providers | $0.00 |
| 2070 | BROWARD COUNTY SHERIFFS OFFICE | | Customer Contracts | $0.00 |
| 2071 | Broward County Sheriff's Office, FL | | Network Development Providers | $0.00 |
| 2072 | Broward Health Medical Center | | Network Development Providers | $0.00 |
| 2073 | BROWARD SHERIFFS OFFICE | | Customer Contracts | $0.00 |
| 2074 | BROWARD SHERIFFS OFFICE | | Customer Contracts | $0.00 |
| 2075 | BROWARD SHERIFFS OFFICE | 10/1/2027 | Customer Contracts | $0.00 |
| 2076 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2077 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2078 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2079 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2080 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2081 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2082 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2083 | BROWARD SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 2084 | Broward Specialty Surgical Center | | Network Development Providers | $0.00 |
| 2085 | Brownfield Regional Medical Center | | Network Development Providers | $0.00 |
| 2086 | BROWNING, JOSEPH | | Onsite Clinical Providers (1099s) | $0.00 |
| 2087 | BROWNING, JOSEPH | | Onsite Clinical Providers (1099s) | $0.00 |
| 2088 | BROWNING, JOSEPH | | Onsite Clinical Providers (1099s) | $0.00 |
| 2089 | BROWNING, JOSEPH D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2090 | BROWNING, JOSEPH D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2091 | BROWNING, JOSEPH D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2092 | BROWNING, JOSEPH D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2093 | BROWNING, JOSEPH D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2094 | BROWNING, JOSEPH D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2095 | Brownsville Ambulance Service | | Network Development Providers | $9,197.06 |
| 2096 | Bruce V. Lattyak MD Inc. | | Network Development Providers | $0.00 |
| 2097 | Bruce V. Lattyak MD Inc. | | Network Development Providers | $0.00 |
| 2098 | Bruno Kuloba, DDS (Oral & Facial Surgeon) | 6/23/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 2099 | Brunswick Oral & Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 2100 | Bryan Kidney Center PLLC | | Network Development Providers | $0.00 |
| 2101 | Bryan Labell | | Network Development Providers | $0.00 |
| 2102 | Bryan Vekovius, MD | | Network Development Providers | $0.00 |
| 2103 | Bryant A. Tarr, DPM | | Network Development Providers | $737.96 |
| 2104 | Bryant A. Tarr, DPM | | Network Development Providers | $0.00 |
| 2105 | Bryant Morton | | Vendor Contracts | $0.00 |
| 2106 | Bryn Mawr Oral Pathology and Biopsy | | Network Development Providers | $0.00 |
| 2107 | BUIGAS, RODOLFO ALBERTO, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2108 | BUIGAS, RODOLFO ALBERTO, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2109 | BUIGAS, RODOLFO ALBERTO, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2110 | BUIGAS, RODOLFO ALBERTO, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 2111 | Bureau of Prisons Beaumont | | Customer Contracts | $0.00 |
| 2112 | Burman & Zuckerbrod Ophthalmology Associates | | Network Development Providers | $0.00 |
| 2113 | Burt A. Ginsburg, M.D., P.A. | | Network Development Providers | $1,328.20 |
| 2114 | Bushra Siddique MD | | Network Development Providers | $0.00 |
| 2115 | Bushra Siddique MD | | Network Development Providers | $0.00 |
| 2116 | Buxton Denture Clinic | | Network Development Providers | $0.00 |
| 2117 | Byron T Leidtke DDS DBA Liberty Dental Center | | Network Development Providers | $0.00 |
| 2118 | C & M Surgical Group | | Network Development Providers | $0.00 |
| 2119 | C Klear Vision, Inc. | | Network Development Providers | $0.00 |
| 2120 | C.F.S.A.T.C, Inc. | | Network Development Providers | $0.00 |
| 2121 | C.F.S.A.T.C, Inc. | 4/28/2025 | Network Development Providers | $0.00 |
| 2122 | C.F.S.A.T.C, Inc. | | Network Development Providers | $0.00 |
| 2123 | C.O.R.E. Medical Clinic, Inc. | | Network Development Providers | $7,720.00 |
| 2124 | C.O.R.E. Medical Clinic, Inc. | | Network Development Providers | $0.00 |
| 2125 | CAGR Medical PLLC dba Southwestern Dermatology | | Network Development Providers | $260.00 |
| 2126 | CAGR Medical PLLC dba Southwestern Dermatology | | Network Development Providers | $0.00 |
| 2127 | CAIS, Inc d/b/a Pharmacare Infusion Services | | Network Development Providers | $0.00 |
| 2128 | Caledonia Essex Area Ambulance Service, Inc. d/b/a Calex Ambulance | | Network Development Providers | $6,332.58 |
| 2129 | California Advanced Imaging Medical Associates | | Network Development Providers | $1,973.70 |
| 2130 | California Cancer Associates | 3/31/2025 | Network Development Providers | $487.19 |
| 2131 | CALIFORNIA COMMUNITY CARE CLINICS PC | | Professional Corporations | $0.00 |
| 2132 | CALIFORNIA FORENSIC MEDICAL GROUP INC | 1/1/2029 | Customer Contracts | $0.00 |
| 2133 | CALIFORNIA FORENSIC MEDICAL GROUP INC | | Professional Corporations | $0.00 |
| 2134 | CALIFORNIA FORENSIC MEDICAL GROUP INC | | Professional Corporations | $0.00 |
| 2135 | CALIFORNIA HEALTH & RECOVERY SOLUTIONS PC | | Professional Corporations | $0.00 |
| 2136 | CALIFORNIA HEALTH & RECOVERY SOLUTIONS PC | | Professional Corporations | $0.00 |
| 2137 | CALIFORNIA HEALTH & RECOVERY SOLUTIONS PC | 1/1/2049 | Professional Corporations | $0.00 |
| 2138 | California Heart and Vascular Clinic | | Network Development Providers | $348.33 |
| 2139 | CALIFORNIA MEDICAL ASSOCIATION INSTITUTE | | Customer Contracts | $0.00 |
| 2140 | California Medical Imaging Associates | | Network Development Providers | $225.55 |
| 2141 | California Physical, Occupational, Speech & Hand Therapy, Inc. | | Network Development Providers | $2,894.70 |
| 2142 | California Physical, Occupational, Speech & Hand Therapy, Inc. | | Network Development Providers | $0.00 |
| 2143 | Calvin C Matthews MD DBA Stadium Orthopedics | | Network Development Providers | $0.00 |
| 2144 | Cambridge Springs, PA | | Customer Contracts | $0.00 |
| 2145 | Campus Surgery Center, LLC | | Network Development Providers | $0.00 |
| 2146 | Cancer Care PLC | | Network Development Providers | $0.00 |
| 2147 | Cancer Center of Kansas | | Network Development Providers | $0.00 |
| 2148 | Cancer Center of Kansas | | Network Development Providers | $0.00 |
| 2149 | CANDLER HOSPITAL INC | | Network Development Providers | $55,846.07 |
| 2150 | Candler Hospital Inc | | Network Development Providers | $0.00 |
| 2151 | Canterbury Womens Health Care Medical Group, Inc | | Network Development Providers | $0.00 |
| 2152 | Cape Coral Hospitalists Inc | 1/28/2025 | Network Development Providers | $0.00 |
| 2153 | Cape Coral-Ft Myers Endoscopy ASC LLC | | Network Development Providers | $0.00 |
| 2154 | Cape Fear Valley Urology | 11/30/2024 | Network Development Providers | $0.00 |
| 2155 | Capital City Anesthesia | | Network Development Providers | $0.00 |
| 2156 | Capital City Gastroenterology PC | | Network Development Providers | $0.00 |
| 2157 | Capital Nephrology Associates PA | | Network Development Providers | $0.00 |
| 2158 | Capitol Anesthesiology Association | | Network Development Providers | $0.00 |
| 2159 | CAPITOL CITY GROUP LTD | 12/31/2024 | Lobbying Firms | $82,500.00 |
| 2160 | CAPITOL CITY GROUP LTD | | Lobbying Firms | $0.00 |
| 2161 | CAPITOL CITY GROUP LTD | 12/31/2024 | Lobbying Firms | $0.00 |
| 2162 | Capstone Strategies | | Lobbying Firms | $6,000.00 |
| 2163 | Cardiac and Vascular Consultants MD PA | | Network Development Providers | $587.16 |
| 2164 | Cardiac EP Consultants, S.C. | | Network Development Providers | $0.00 |
| 2165 | Cardinal Ambulance Corporation | | Network Development Providers | $0.00 |
| 2166 | Cardiology and Vascular Associates PC DBA Medical Care Corporation | | Network Development Providers | $0.00 |
| 2167 | Cardiology Consultants of East Michigan | | Network Development Providers | $5,032.16 |
| 2168 | Cardiology Consultants of Westchester PC | | Network Development Providers | $0.00 |
| 2169 | Cardiosolution Physicians | | Network Development Providers | $0.00 |
| 2170 | CardioStaff Corporation | | Network Development Providers | $0.00 |
| 2171 | Cardiothoracic Surgery Associates | | Network Development Providers | $0.00 |
| 2172 | Cardiothoracic Surgical Associates | | Network Development Providers | $0.00 |
| 2173 | Cardiovascular Associates | | Network Development Providers | $0.00 |
| 2174 | Cardiovascular Associates Of Lake County | | Network Development Providers | $0.00 |
| 2175 | Cardiovascular Associates of Mesa | | Network Development Providers | $0.00 |
| 2176 | Cardiovascular Medical Group of New Jersey | | Network Development Providers | $0.00 |
| 2177 | Cardiovascular Surgical Suites, LLC | | Network Development Providers | $0.00 |
| 2178 | Care Cardiology Associates LLC | | Network Development Providers | $0.00 |
| 2179 | Careclix | | Network Development Providers | $0.00 |
| 2180 | Careclix | | Network Development Providers | $0.00 |
| 2181 | CareClix | | Network Development Providers | $0.00 |
| 2182 | CareClix Newtork Services PA, Inc. | | Network Development Providers | $0.00 |
| 2183 | CareClix Newtork Services PA, Inc. | | Network Development Providers | $0.00 |
| 2184 | CareerBuilder Employment Screening, LLC | | Vendor Contracts | $0.00 |
| 2185 | CareerBuilder Employment Screening, LLC | | Vendor Contracts | $0.00 |
| 2186 | CARELON BEHAVIORAL HEALTH INC | | Vendor Contracts | $0.00 |
| 2187 | Carilion Clinic Obstetrics & Gynecology - Riverside | | Network Development Providers | $0.00 |
| 2188 | Carilion Clinic Orthopaedic Surgery Roanoke | | Network Development Providers | $0.00 |
| 2189 | Carilion Clinic Urology-Christiansburg | | Network Development Providers | $0.00 |
| 2190 | Carillion Clinic Cardiology-Martinsville | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|-----------------------|
| 2191 | Carl Eric Mayer DDS | | Network Development Providers | $0.00 |
| 2192 | Carl Keldie | | 1099 Contractors | $0.00 |
| 2193 | Carlinville Area Hospital | | Network Development Providers | $0.00 |
| 2194 | Carlos A. Dimidjian, DPM | | Network Development Providers | $0.00 |
| 2195 | Carney Hospital | | Network Development Providers | $0.00 |
| 2196 | Carney Hospital | | Network Development Providers | $0.00 |
| 2197 | Caro Quick Care RHC | | Network Development Providers | $0.00 |
| 2198 | Carolina Ave Dental Care | | Network Development Providers | $0.00 |
| 2199 | CAROLINA CENTER FOR OCCUPATIONAL HEALTH | | Customer Contracts | $0.00 |
| 2200 | CAROLINA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2201 | CAROLINA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2202 | CAROLINA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2203 | CAROLINA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2204 | CAROLINA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2205 | Carolina Healthcare Southport | | Network Development Providers | $0.00 |
| 2206 | CAROLINA NUTRITION CONSULTANTS INC | | Vendor Contracts | $4,191.89 |
| 2207 | CAROLINA NUTRITION CONSULTANTS INC | | Vendor Contracts | $0.00 |
| 2208 | Carolina Urology Practice | | Network Development Providers | $0.00 |
| 2209 | Carolinas Oral and Facial Surgery Center Inc | | Network Development Providers | $0.00 |
| 2210 | CAROLINE COUNTY GOERNMENT, MD | 6/30/2026 | Customer Contracts | $0.00 |
| 2211 | Carroll County Digestive Disease Center, LLC | | Network Development Providers | $0.00 |
| 2212 | Carter Orthopedic & Sports Medicine | | Network Development Providers | $0.00 |
| 2213 | CARTI Oncology Solutions, LLC | | Network Development Providers | $821.08 |
| 2214 | Casa Colina Surgery Center, LLC | | Network Development Providers | $0.00 |
| 2215 | Cascade Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 2216 | Castle Orthopaedics & Sports Medicine | | Network Development Providers | $0.00 |
| 2217 | Castle Rock Adventist Imaging & Radiology | | Network Development Providers | $0.00 |
| 2218 | Cataldo Ambulance Service Inc | | Network Development Providers | $687.43 |
| 2219 | Catalyst Anesthesia Group LLC | | Network Development Providers | $4,351.25 |
| 2220 | Catholic Charities Community Interpreter Services, Inc. | | Vendor Contracts | $0.00 |
| 2221 | Catholic Health Initatives Colorado | | Network Development Providers | $0.00 |
| 2222 | Catholic Health Initiatives Colorado DBA Centura St. Anthony Hospital | | Network Development Providers | $0.00 |
| 2223 | Catholic Health Initiatives Colorado DBA Centura St. Anthony Hospital | | Network Development Providers | $0.00 |
| 2224 | Catons Taylor d/b/a Taylor & Ratliff Oral & Maxillofacial Surgery | | Network Development Providers | $1,815.00 |
| 2225 | Catons Taylor d/b/a Taylor & Ratliff Oral & Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 2226 | Catskill Dermatology, PC | | Network Development Providers | $0.00 |
| 2227 | CCS Vermont Medical Services PC | | Network Development Providers | $0.00 |
| 2228 | CCS-CMGC INTERMEDIATE HOLDINGS INC | | Leases | $0.00 |
| 2229 | CCS-KASTRE NEVADA PC | 1/1/2049 | Professional Corporations | $0.00 |
| 2230 | CDI Geneva, LLC | | Network Development Providers | $0.00 |
| 2231 | CDI Management Corp. dba Rayus Radiology | | Network Development Providers | $13,079.00 |
| 2232 | CDI Twin Cities ASC, LLC | | Network Development Providers | $0.00 |
| 2233 | CDI Twin Cities ASC, LLC | | Network Development Providers | $0.00 |
| 2234 | Cecil R. Shrewsberry DDS AKA Huntsville Oral Surgery PLLC | | Network Development Providers | $0.00 |
| 2235 | Cedar Court Imaging Ltd | | Network Development Providers | $0.00 |
| 2236 | Cedar Court Imaging Ltd | | Network Development Providers | $0.00 |
| 2237 | Centegra Health System | | Network Development Providers | $0.00 |
| 2238 | Centennial - Medical Center Of Aurora - South | | Network Development Providers | $0.00 |
| 2239 | Centennial Foot and Ankle Specialists P.C. | | Network Development Providers | $0.00 |
| 2240 | Centennial Heart LLC (Corporate) | | Network Development Providers | $1,739.19 |
| 2241 | Centennial Neuroscience, LLC | | Network Development Providers | $395.98 |
| 2242 | Center for Audiology | | Network Development Providers | $0.00 |
| 2243 | Center for Audiology | | Network Development Providers | $0.00 |
| 2244 | Center for Behavioral Health Las Vegas, LLC | | Network Development Providers | $0.00 |
| 2245 | Center for Behavioral Health Las Vegas, LLC | | Network Development Providers | $0.00 |
| 2246 | Center for Comprehensive Psychological Services | | Network Development Providers | $0.00 |
| 2247 | Center for Forensic Psychiatry | | Customer Contracts | $0.00 |
| 2248 | Center for Jaw and Facial Surgery PC | | Network Development Providers | $0.00 |
| 2249 | Center For Specialized Surgery LLC | | Network Development Providers | $0.00 |
| 2250 | Center for Spine and Orthopedics, Inc | 12/19/2024 | Network Development Providers | $173.70 |
| 2251 | Center of Morehead City, LLC | | Network Development Providers | $0.00 |
| 2252 | Centerpoint Medical Center | | Network Development Providers | $0.00 |
| 2253 | Centers for Advanced Urology, LLP | | Network Development Providers | $5,527.73 |
| 2254 | Central Arkansas Radiation Therapy Institute, Inc. | | Network Development Providers | $19,037.56 |
| 2255 | Central Arkansas Radiation Therapy Institute, Inc. | | Network Development Providers | $0.00 |
| 2256 | Central Arkansas Radiation Therapy Institute, Inc. | | Network Development Providers | $0.00 |
| 2257 | Central Arkansas Radiation Therapy Institute, Inc. | | Network Development Providers | $0.00 |
| 2258 | Central Coast Eye Surgery Inc | 1/31/2025 | Network Development Providers | $2,650.84 |
| 2259 | Central Coast Orthopedic Medical Group | | Network Development Providers | $1,548.24 |
| 2260 | Central Coast Portable Imaging, Inc. | | Network Development Providers | $0.00 |
| 2261 | Central Coast Radiology Medical Group, Inc | | Network Development Providers | $0.00 |
| 2262 | Central Coast VNA & Hospice Inc | | Network Development Providers | $0.00 |
| 2263 | CENTRAL DUPAGE HOSPITAL | | Network Development Providers | $12,386.69 |
| 2264 | Central DuPage Hospital Association | 1/16/2025 | Network Development Providers | $0.00 |
| 2265 | Central DuPage Hospital Association | 8/19/2025 | Network Development Providers | $0.00 |
| 2266 | Central DuPage Hospital Association | 4/18/2025 | Network Development Providers | $0.00 |
| 2267 | Central DuPage Hospital Association | 9/18/2025 | Network Development Providers | $0.00 |
| 2268 | Central DuPage Hospital Association | 12/19/2024 | Network Development Providers | $0.00 |
| 2269 | Central DuPage Hospital Association | | Network Development Providers | $0.00 |
| 2270 | Central DuPage Hospital Association | 8/12/2025 | Network Development Providers | $0.00 |
| 2271 | Central DuPage Hospital Association | 3/17/2025 | Network Development Providers | $0.00 |
| 2272 | Central DuPage Hospital Association | 10/23/2025 | Network Development Providers | $0.00 |
| 2273 | Central DuPage Hospital Association | 8/21/2025 | Network Development Providers | $0.00 |
| 2274 | Central DuPage Hospital Association | | Network Development Providers | $0.00 |
| 2275 | Central DuPage Hospital Association | | Network Development Providers | $0.00 |
| 2276 | Central DuPage Hospital Association | 5/2/2025 | Network Development Providers | $0.00 |
| 2277 | Central DuPage Hospital Association | 4/22/2025 | Network Development Providers | $0.00 |
| 2278 | Central DuPage Hospital Association | 7/28/2025 | Network Development Providers | $0.00 |
| 2279 | Central DuPage Hospital Association | 4/30/2025 | Network Development Providers | $0.00 |
| 2280 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2281 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 11/30/2024 | Network Development Providers | $0.00 |
| 2282 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 2/14/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2283 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 2/22/2025 | Network Development Providers | $0.00 |
| 2284 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 1/2/2025 | Network Development Providers | $0.00 |
| 2285 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 4/4/2025 | Network Development Providers | $0.00 |
| 2286 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2287 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2288 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2289 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2290 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2291 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2292 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 8/5/2025 | Network Development Providers | $0.00 |
| 2293 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 9/11/2025 | Network Development Providers | $0.00 |
| 2294 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2295 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 5/14/2025 | Network Development Providers | $0.00 |
| 2296 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2297 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 6/6/2025 | Network Development Providers | $0.00 |
| 2298 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2299 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2300 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2301 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2302 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2303 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2304 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2305 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2306 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 6/30/2025 | Network Development Providers | $0.00 |
| 2307 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2308 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 3/17/2025 | Network Development Providers | $0.00 |
| 2309 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2310 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 9/16/2025 | Network Development Providers | $0.00 |
| 2311 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2312 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2313 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2314 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 5/1/2025 | Network Development Providers | $0.00 |
| 2315 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 5/28/2025 | Network Development Providers | $0.00 |
| 2316 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2317 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 10/14/2025 | Network Development Providers | $0.00 |
| 2318 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2319 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2320 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2321 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 2/28/2025 | Network Development Providers | $0.00 |
| 2322 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2323 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2324 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 4/14/2025 | Network Development Providers | $0.00 |
| 2325 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 8/20/2025 | Network Development Providers | $0.00 |
| 2326 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2327 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2328 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2329 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2330 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 12/17/2034 | Network Development Providers | $0.00 |
| 2331 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 4/30/2025 | Network Development Providers | $0.00 |
| 2332 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2333 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 2/25/2025 | Network Development Providers | $0.00 |
| 2334 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2335 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 6/26/2025 | Network Development Providers | $0.00 |
| 2336 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 12/19/2024 | Network Development Providers | $0.00 |
| 2337 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 2/19/2025 | Network Development Providers | $0.00 |
| 2338 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2339 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | 1/9/2025 | Network Development Providers | $0.00 |
| 2340 | Central DuPage Physician Group dba Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 2341 | Central Eyes Optometry | 12/10/2024 | Network Development Providers | $0.00 |
| 2342 | Central Florida Anesthesia Providers, LLC | | Network Development Providers | $0.00 |
| 2343 | Central Florida Endoscopy & Surgical Institute, LLC | | Network Development Providers | $0.00 |
| 2344 | Central Florida Eye Specialists & Laser Center | | Network Development Providers | $0.00 |
| 2345 | Central Florida Inpatient Medicine LLC | 1/28/2025 | Network Development Providers | $59,630.76 |
| 2346 | Central Jersey Bariatrics LLC | | Network Development Providers | $0.00 |
| 2347 | Central Jersey Emergency Medicine Associates | | Network Development Providers | $0.00 |
| 2348 | Central Jersey Surgery Center | | Network Development Providers | $0.00 |
| 2349 | Central Jersey Surgical Associates | | Network Development Providers | $0.00 |
| 2350 | Central Kansas Medical Center | | Network Development Providers | $0.00 |
| 2351 | Central Kansas Medical Center | | Network Development Providers | $0.00 |
| 2352 | Central Massachusetts Ambulatory Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 2353 | Central New Jersey Hand Surgery | 2/6/2025 | Network Development Providers | $0.00 |
| 2354 | Central New Jersey Hand Surgery | | Network Development Providers | $0.00 |
| 2355 | Central New York Cardiology PC | | Network Development Providers | $1,222.33 |
| 2356 | Central Oneida County Volunteer Ambulance Corps., Inc. | | Network Development Providers | $15,308.10 |
| 2357 | Central PA Endodontics | | Network Development Providers | $0.00 |
| 2358 | Central Park Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 2359 | Central States Imaging, LLC | | Network Development Providers | $0.00 |
| 2360 | Central Texas Digestive Disease Associates PA dba Central Texas Gastroenterology Consultants | | Network Development Providers | $602.35 |
| 2361 | Central Texas Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 2362 | CentraState Medical Center | | Network Development Providers | $0.00 |
| 2363 | Centre Lifelink Ems Inc | | Network Development Providers | $0.00 |
| 2364 | Centro Medicao Digestivo | | Network Development Providers | $0.00 |
| 2365 | Centura Health (Corporate) | | Network Development Providers | $0.00 |
| 2366 | Centura Health At Home North | | Network Development Providers | $29,250.00 |
| 2367 | CENTURA ST ANTHONY HOSPITAL | | Network Development Providers | $31,928.81 |
| 2368 | Centurion Health | | Customer Contracts | $0.00 |
| 2369 | Century Oral Surgery, PC d/b/a Russell T. Wible, DMD | | Network Development Providers | $0.00 |
| 2370 | Century Oral Surgery, PC d/b/a Russell T. Wible, DMD | 12/21/2024 | Network Development Providers | $0.00 |
| 2371 | Century Oral Surgery, PC d/b/a Russell T. Wible, DMD | | Network Development Providers | $0.00 |
| 2372 | Century Oral Surgery, PC d/b/a Russell T. Wible, DMD | | Network Development Providers | $0.00 |
| 2373 | CERNER CORPORATION | | Vendor Contracts | $0.00 |
| 2374 | CERNER CORPORATION | | Vendor Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2375 | CERNER CORPORATION | | Vendor Contracts | $0.00 |
| 2376 | CERNER CORPORATION | | Vendor Contracts | $0.00 |
| 2377 | Champion Heart & Vascular Center, PA | | Network Development Providers | $0.00 |
| 2378 | Champion Physical Therapy and Performance LLC | 2/12/2025 | Network Development Providers | $0.00 |
| 2379 | Champion Physical Therapy and Performance LLC | 2/28/2025 | Network Development Providers | $0.00 |
| 2380 | Chan Family Vision Care Optometric, Inc. | | Network Development Providers | $0.00 |
| 2381 | Change of Heart Cardiology LLC | | Network Development Providers | $0.00 |
| 2382 | Chapa-De Indian Health Program, Inc. | | Network Development Providers | $0.00 |
| 2383 | Chappell Rosso Dermatology PA | | Network Development Providers | $0.00 |
| 2384 | CHARDONNAY DIALYSIS LLC | | Vendor Contracts | $0.00 |
| 2385 | CharDonnay Dialysis, LLC | | Vendor Contracts | $0.00 |
| 2386 | CharDonnay Dialysis, LLC | | Vendor Contracts | $0.00 |
| 2387 | CharDonnay Dialysis, LLC | | Network Development Providers | $0.00 |
| 2388 | Charity Stewart | | Vendor Contracts | $0.00 |
| 2389 | Charles Bogie MD | | Network Development Providers | $0.00 |
| 2390 | Charles Bogie MD | | Network Development Providers | $0.00 |
| 2391 | Charles Forbes | | 1099 Contractors | $0.00 |
| 2392 | Charles J. Lilly, MD, PC | | Network Development Providers | $11,693.64 |
| 2393 | Charles King | | 1099 Contractors | $0.00 |
| 2394 | Charleston Area Medical Center | | Network Development Providers | $0.00 |
| 2395 | Charlotte Radiology | | Network Development Providers | $10,056.06 |
| 2396 | CHARTER COUNTY OF MACOMB, MI | 12/31/2025 | Customer Contracts | $0.00 |
| 2397 | Charter Township of Madison Lenawee County dba Madison Township Fire Department | | Network Development Providers | $113,255.37 |
| 2398 | Chautauqua Rehabilitation & Nursing Center | | Network Development Providers | $0.00 |
| 2399 | Chaves County Detention Center | | Customer Contracts | $0.00 |
| 2400 | CHCA Bayshore, L.P. | | Network Development Providers | $0.00 |
| 2401 | Chelmsford MRI, P.C. a Massachusetts professional  corporation | | Network Development Providers | $0.00 |
| 2402 | Chelmsford MRI, P.C. a Massachusetts professional  corporation | | Network Development Providers | $0.00 |
| 2403 | Chelmsford MRI, P.C. a Massachusetts professional  corporation | | Network Development Providers | $0.00 |
| 2404 | Chelmsford MRI, P.C. a Massachusetts professional  corporation | | Network Development Providers | $0.00 |
| 2405 | Chelmsford MRI, P.C. a Massachusetts professional  corporation | | Network Development Providers | $0.00 |
| 2406 | Chelsea Sandridge, FNP | | Network Development Providers | $0.00 |
| 2407 | Chelsea Sandridge, FNP | | Network Development Providers | $0.00 |
| 2408 | Chelsea Sandridge, FNP | | Network Development Providers | $0.00 |
| 2409 | Chelsea Sandridge, FNP | | Network Development Providers | $0.00 |
| 2410 | Cherie Gilleon, DO / Midwest Family Wellness | | Network Development Providers | $0.00 |
| 2411 | Chesapeake Shores | | Network Development Providers | $0.00 |
| 2412 | Chesapeake Sports and Orthopedics | | Network Development Providers | $0.00 |
| 2413 | Chesapeake, VA | | Customer Contracts | $0.00 |
| 2414 | Chester, PA | | Customer Contracts | $0.00 |
| 2415 | CHG COMPANIES INC | | Staffing Agencies | $0.00 |
| 2416 | CHI St. Luke's Health Baylor College of Medicine Medical Center | | Network Development Providers | $0.00 |
| 2417 | CHI St. Luke's Health Baylor College of Medicine Medical Center | | Network Development Providers | $0.00 |
| 2418 | CHI St. Luke's Health Baylor College of Medicine Medical Center | | Network Development Providers | $0.00 |
| 2419 | CHI St. Luke's Health Baylor College of Medicine Medical Center | | Network Development Providers | $0.00 |
| 2420 | CHI St. Luke's Health Baylor College of Medicine Medical Center | | Network Development Providers | $0.00 |
| 2421 | CHI St. Luke's Health Baylor College of Medicine Medical Center | 9/8/2025 | Network Development Providers | $0.00 |
| 2422 | CHI St. Luke's Health Baylor College of Medicine Medical Center | | Network Development Providers | $0.00 |
| 2423 | CHICAGO EYE CONSULTANTS | | Network Development Providers | $381.62 |
| 2424 | Chicago Musculoskeletal Institute | | Network Development Providers | $0.00 |
| 2425 | Chicago Neurology Group | | Network Development Providers | $0.00 |
| 2426 | Chicago Pain Medicine | | Network Development Providers | $0.00 |
| 2427 | CHICAGO PAIN MEDICINE CENTER | | Network Development Providers | $377.58 |
| 2428 | Chicago Portable X-Ray Service | | Network Development Providers | $0.00 |
| 2429 | Chico Feminist Women's Health Center dba Womens Health Specialists | | Network Development Providers | $22.94 |
| 2430 | Children's Hospital Los Angeles | | Network Development Providers | $0.00 |
| 2431 | Children's Hospital Los Angeles | 3/31/2025 | Network Development Providers | $0.00 |
| 2432 | Children's Hospital Los Angeles | 9/30/2025 | Network Development Providers | $0.00 |
| 2433 | CHILDRENS HOSPITAL OF LOS ANGELES | | Network Development Providers | $1,209.50 |
| 2434 | Chipola Quick Care | | Network Development Providers | $0.00 |
| 2435 | Chipola Surgical & Medical Specialties - Family Medicine | | Network Development Providers | $0.00 |
| 2436 | Chipola Surgical & Medical Specialties - Family Medicine | | Network Development Providers | $0.00 |
| 2437 | Chipola Surgical & Medical Specialties - Family Medicine | | Network Development Providers | $0.00 |
| 2438 | Chipola Surgical & Medical Specialties - General Surgery | | Network Development Providers | $0.00 |
| 2439 | Chipola Surgical & Medical Specialties - General Surgery | | Network Development Providers | $0.00 |
| 2440 | Chipola Surgical & Medical Specialties - Internal Medicine | | Network Development Providers | $0.00 |
| 2441 | Chipola Surgical & Medical Specialties - Panhandle Family Medicine | | Network Development Providers | $0.00 |
| 2442 | Chipola Surgical & Medical Specialties - Pediatrics | | Network Development Providers | $0.00 |
| 2443 | Chipola Surgical & Medical Specialties - Pulmonary, Internal Medicine, Sleep Center | | Network Development Providers | $0.00 |
| 2444 | Chipola Surgical & Medical Specialties - Sneeds Clinic | | Network Development Providers | $0.00 |
| 2445 | Chris Lingard DMD LLC DBA Carson City Endodontics | | Network Development Providers | $436.97 |
| 2446 | Chris Lingard DMD LLC DBA Carson City Endodontics | | Network Development Providers | $0.00 |
| 2447 | Christina S. Bruce, PharmD | | Vendor Contracts | $0.00 |
| 2448 | Christine Aikman | | 1099 Contractors | $0.00 |
| 2449 | Christine Pettit | | 1099 Contractors | $0.00 |
| 2450 | Christopher Adubor Physician PC | | Network Development Providers | $0.00 |
| 2451 | Christopher J Patitsas MD | | Network Development Providers | $0.00 |
| 2452 | Christopher J Patitsas MD | | Network Development Providers | $0.00 |
| 2453 | Christopher J Patitsas MD | | Network Development Providers | $0.00 |
| 2454 | Christopher Lee | | 1099 Contractors | $0.00 |
| 2455 | Christopher Michael Lance | | Network Development Providers | $0.00 |
| 2456 | Christopher Smith | | 1099 Contractors | $0.00 |
| 2457 | Christopher Soprenuk MD | | Network Development Providers | $0.00 |
| 2458 | Christus Dubuis Hospital of Alexandria | | Network Development Providers | $0.00 |
| 2459 | Christus Dubuis Hospital of Beaumont | | Network Development Providers | $0.00 |
| 2460 | Christus Southeast Texas-St. Elizabeth | | Network Development Providers | $0.00 |
| 2461 | CHRISTUS Spohn Hospital Corpus Christi - Memorial | | Network Development Providers | $0.00 |
| 2462 | Christus Spohn Hospital Corpus Christi - South | | Network Development Providers | $0.00 |
| 2463 | CHRISTUS ST ELIZABETH | | Network Development Providers | $77,191.08 |
| 2464 | Christus St Francis Cabrini Hospital | | Network Development Providers | $53,531.44 |
| 2465 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2466 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2467 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2468 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2469 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2470 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2471 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2472 | Christus St Francis Cabrini Hospital | | Network Development Providers | $0.00 |
| 2473 | CHRISTUS TRINITY CLINIC | | Network Development Providers | $1,024.96 |
| 2474 | CHRISTUS Trinity Clinic | | Network Development Providers | $0.00 |
| 2475 | CHRISTUS Trinity Clinic | | Network Development Providers | $0.00 |
| 2476 | CHRISTUS Trinity Clinic | | Network Development Providers | $0.00 |
| 2477 | CHRISTUS Trinity Clinic | | Network Development Providers | $0.00 |
| 2478 | CHRISTUS Trinity Clinic | | Network Development Providers | $0.00 |
| 2479 | CINLD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2480 | Cirby Hills Behavioral Health | | Network Development Providers | $0.00 |
| 2481 | Citrus Cardiology Consultants | | Network Development Providers | $68,266.37 |
| 2482 | Citrus Cardiology Consultants | | Network Development Providers | $0.00 |
| 2483 | CITY OF ALEXANDRIA, VA | | Customer Contracts | $0.00 |
| 2484 | CITY OF ALEXANDRIA, VA | 1/31/2025 | Customer Contracts | $0.00 |
| 2485 | City of Augusta | | Customer Contracts | $0.00 |
| 2486 | CITY OF LYNNWOOD, WA | 1/29/2027 | Customer Contracts | $0.00 |
| 2487 | CITY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2488 | CITY OF MILWAUKEE, WI | 2/28/2025 | Customer Contracts | $0.00 |
| 2489 | City of New Orleans | | Customer Contracts | $0.00 |
| 2490 | City of South Burlington d/b/a South Burlington Fire and Rescue | | Network Development Providers | $3,633.25 |
| 2491 | City of Springfield | | Customer Contracts | $0.00 |
| 2492 | CIVIC POINT LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 2493 | Claire Iamele MD | | Network Development Providers | $0.00 |
| 2494 | Clallam County Sheriff's Office | | Customer Contracts | $0.00 |
| 2495 | Clare County Jail | | Customer Contracts | $0.00 |
| 2496 | CLARION DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2497 | Clarkston ASC Partners LLC | | Network Development Providers | $0.00 |
| 2498 | Clarksville Treatment Center, LLC | | Network Development Providers | $0.00 |
| 2499 | CLAYTON COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2500 | Clear Lake Institute for Rehabilitation, LLC | | Network Development Providers | $0.00 |
| 2501 | Clear Lake Institute for Rehabilitation, LLC | | Network Development Providers | $0.00 |
| 2502 | Clear Lake Institute for Rehabilitation, LLC | | Network Development Providers | $0.00 |
| 2503 | Clear Sounds Inc | | Network Development Providers | $0.00 |
| 2504 | CLERMONT DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2505 | Cleveland Clinic | 6/30/2025 | Network Development Providers | $0.00 |
| 2506 | CLHGAVOYELLES LLC | | Network Development Providers | $529.67 |
| 2507 | Clinical Neurosciences, SC | | Network Development Providers | $0.00 |
| 2508 | Clinical Pathology Associates | | Network Development Providers | $0.00 |
| 2509 | Clinical Pathology Labs Inc | | Network Development Providers | $0.00 |
| 2510 | Clinton County Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 2511 | Clinton County Health Communities | | Network Development Providers | $0.00 |
| 2512 | Clinton F Holland DPM dba Emergency Foot Care, PC | | Network Development Providers | $0.00 |
| 2513 | Clovis Fire Department | | Network Development Providers | $0.00 |
| 2514 | Civ Enterprises Inc | | Network Development Providers | $0.00 |
| 2515 | CMG Surgical Specialist LLC | 8/21/2025 | Network Development Providers | $0.00 |
| 2516 | COA ASC of Franklin County, LLC | | Network Development Providers | $0.00 |
| 2517 | Coal Township, PA | | Customer Contracts | $0.00 |
| 2518 | Coastal Carolina Surgical Associates DBA Coastal Surgery Specialists | | Network Development Providers | $0.00 |
| 2519 | Coastal Empire Orthopedics, LLC | | Network Development Providers | $26,319.99 |
| 2520 | Coastal Horizons Center | | Customer Contracts | $0.00 |
| 2521 | Coastal Hospitalists PA | | Network Development Providers | $0.00 |
| 2522 | Coastal Orthopedics and Sports Medicine | | Network Development Providers | $0.00 |
| 2523 | Coastal Pulmonary Medicine | | Network Development Providers | $0.00 |
| 2524 | Coastal Thoracic Surgical Associates | | Network Development Providers | $0.00 |
| 2525 | Coastal Urology PLLC | | Network Development Providers | $0.00 |
| 2526 | Cobalt Rehabilitation Hospital Denver, LLC | | Network Development Providers | $0.00 |
| 2527 | Cobalt Rehabilitation Hospital Denver, LLC | | Network Development Providers | $0.00 |
| 2528 | Cobalt Rehabilitation Hospital El Paso, LLC | | Network Development Providers | $0.00 |
| 2529 | Cobalt Rehabilitation Hospital IV, LLC | | Network Development Providers | $0.00 |
| 2530 | COBB COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 2531 | COBB COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 2532 | COBB COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 2533 | COBB COUNTY SHERIFF'S OFFICE, GA | | Client Programs | $0.00 |
| 2534 | COBB COUNTY SHERIFF'S OFFICE, GA | 12/31/2024 | Customer Contracts | $0.00 |
| 2535 | COBB COUNTY SHERIFF'S OFFICE, GA | 12/31/2024 | Customer Contracts | $0.00 |
| 2536 | COBB COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $56,600.00 |
| 2537 | Cochlear Americas | | Network Development Providers | $0.00 |
| 2538 | Cochlear Americas | | Network Development Providers | $0.00 |
| 2539 | COCHRAN CONGREGATE LIVING INC | | Network Development Providers | $18,000.00 |
| 2540 | Cochran Congregate Living, Inc. | 4/25/2025 | Network Development Providers | $0.00 |
| 2541 | COCONINO COUNTY JAIL DISTRICT | | Customer Contracts | $0.00 |
| 2542 | COCONINO COUNTY JAIL DISTRICT | 6/30/2025 | Customer Contracts | $0.00 |
| 2543 | COCONINO COUNTY JAIL DISTRICT | | Customer Contracts | $0.00 |
| 2544 | COCONINO COUNTY JAIL DISTRICT | 6/30/2025 | Customer Contracts | $0.00 |
| 2545 | COCONINO COUNTY, AZ | | Customer Contracts | $0.00 |
| 2546 | COCONINO COUNTY, AZ | | Customer Contracts | $0.00 |
| 2547 | COCONINO COUNTY, AZ | | Customer Contracts | $0.00 |
| 2548 | COCONUT CREEK DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2549 | CODA Link, Inc. | | Vendor Contracts | $0.00 |
| 2550 | Coeur D'Alene Foot & Ankle | 9/30/2025 | Network Development Providers | $0.00 |
| 2551 | Cogent Healthcare of Jacksonville, LLC | | Network Development Providers | $0.00 |
| 2552 | COLLABERA LLC | | Staffing Agencies | $0.00 |
| 2553 | College Heights Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 2554 | COLLEGE PARK DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2555 | College Park Medicine, PA | | Vendor Contracts | $0.00 |
| 2556 | COLLINS LEE, CHRISTOPHER | | Onsite Clinical Providers (1099s) | $0.00 |
| 2557 | Colorado Acute Long Term Hospital (formerly PAM Specialty Hospital of Denver) | | Network Development Providers | $0.00 |
| 2558 | Colorado Cardiovascular Surgical Assoc PC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2559 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2560 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2561 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2562 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2563 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2564 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2565 | Colorado Dental Specialist Practice, LLC | | Network Development Providers | $0.00 |
| 2566 | COLORADO DEPARTMENT OF HUMAN SERVICES | | Customer Contracts | $0.00 |
| 2567 | COLORADO DEPARTMENT OF HUMAN SERVICES | | Customer Contracts | $0.00 |
| 2568 | COLORADO DEPARTMENT OF HUMAN SERVICES | | Customer Contracts | $0.00 |
| 2569 | COLORADO DEPARTMENT OF HUMAN SERVICES | | Customer Contracts | $0.00 |
| 2570 | COLORADO DEPARTMENT OF HUMAN SERVICES | 6/30/2025 | Customer Contracts | $0.00 |
| 2571 | COLORADO DEPARTMENT OF HUMAN SERVICES | | Customer Contracts | $0.00 |
| 2572 | COLORADO DEPARTMENT OF HUMAN SERVICES | | Customer Contracts | $0.00 |
| 2573 | Colorado Endodontic Group dba Colorado Oral Surgery Group | | Network Development Providers | $0.00 |
| 2574 | Colorado Gastroenterology | | Network Development Providers | $0.00 |
| 2575 | Colorado Pain Practice, PLLC | | Network Development Providers | $0.00 |
| 2576 | Colorado Pulmonary Associates | | Network Development Providers | $0.00 |
| 2577 | COLORADO RETINA ASSOCIATES PC | | Network Development Providers | $28,777.04 |
| 2578 | COLORADO RETINA ASSOCIATES PC | | Network Development Providers | $0.00 |
| 2579 | Colorado Treatment Services, LLC | | Network Development Providers | $0.00 |
| 2580 | Colquitt Family Care Inc | | 1099 Contractors | $0.00 |
| 2581 | Colton CA Multi ASC, LP | | Network Development Providers | $0.00 |
| 2582 | Columbia  Metro Treatment Center | | Network Development Providers | $0.00 |
| 2583 | Columbia Casualty Company | 2/28/2025 | Insurance | $0.00 |
| 2584 | Columbia County Sheriff's Office | | Customer Contracts | $0.00 |
| 2585 | Columbia Family Vision Care, LLC dba GW Curnutt & Associates | | Network Development Providers | $0.00 |
| 2586 | COLUMBUS AREA RENAL ALLIANCE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2587 | COLUMBUS AREA RENAL ALLIANCE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2588 | COLUMBUS MED PARTNERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 2589 | Columbus Metro Treatment Center | | Network Development Providers | $0.00 |
| 2590 | Colusa Indian Community Council | | Network Development Providers | $686.00 |
| 2591 | Comanche County Healthcare Corporation / Comanche County Memorial Hospital | | Network Development Providers | $0.00 |
| 2592 | Comanche County Memorial | | Network Development Providers | $0.00 |
| 2593 | Comanche Nephrology PC | | Network Development Providers | $0.00 |
| 2594 | Compassionate Care Hospice of Miami Dade and the Florida Keys, Inc. | | Network Development Providers | $0.00 |
| 2595 | Comfort Dental Vail Valley | | Network Development Providers | $0.00 |
| 2596 | COMMISSIONERS OF ALLEGANY COUNTY, MD | | Customer Contracts | $0.00 |
| 2597 | COMMISSIONERS OF ALLEGANY COUNTY, MD | | Customer Contracts | $0.00 |
| 2598 | COMMISSIONERS OF ALLEGANY COUNTY, MD | | Customer Contracts | $0.00 |
| 2599 | COMMISSIONERS OF ALLEGANY COUNTY, MD | | Customer Contracts | $0.00 |
| 2600 | COMMISSIONERS OF CAROLINE COUNTY, MD | | Customer Contracts | $0.00 |
| 2601 | COMMISSIONERS OF CAROLINE COUNTY, MD | | Customer Contracts | $0.00 |
| 2602 | COMMISSIONERS OF WORCESTER COUNTY, MD | | Customer Contracts | $0.00 |
| 2603 | COMMISSIONERS OF WORCESTER COUNTY, MD | | Customer Contracts | $0.00 |
| 2604 | COMMISSIONERS OF WORCESTER COUNTY, MD | | Customer Contracts | $0.00 |
| 2605 | COMMISSIONERS OF WORCESTER COUNTY, MD | | Customer Contracts | $0.00 |
| 2606 | COMMISSIONERS OF WORCESTER COUNTY, MD | | Customer Contracts | $0.00 |
| 2607 | COMMISSIONERS OF WORCESTER COUNTY, MD | | Customer Contracts | $0.00 |
| 2608 | COMMON WEALTH OF KENTUCKY DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 2609 | Commonwealth Health Physician Network-Michael Sunday, MD | | Network Development Providers | $0.00 |
| 2610 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 2611 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 2612 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 2613 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 2614 | COMMONWEALTH, MA | | Customer Contracts | $0.00 |
| 2615 | CommuniCare Health Centers | | Network Development Providers | $0.00 |
| 2616 | Community Health Care, Inc. DBA HCRC Boston | | Network Development Providers | $0.00 |
| 2617 | Community Health Center of the Central Coast Inc | 1/31/2025 | Network Development Providers | $2,260.74 |
| 2618 | Community Health of South Florida, Inc. | | Network Development Providers | $0.00 |
| 2619 | Community Health of South Florida, Inc. | | Network Development Providers | $0.00 |
| 2620 | Community Health of South Florida, Inc. | | Network Development Providers | $0.00 |
| 2621 | COMMUNITY HEALTH PARTNERS | | Network Development Providers | $17,066.25 |
| 2622 | Community Health Partners | | Network Development Providers | $0.00 |
| 2623 | Community Health Partners | | Network Development Providers | $0.00 |
| 2624 | Community Health Partners | 12/27/2024 | Network Development Providers | $0.00 |
| 2625 | Community Health Partners | | Network Development Providers | $0.00 |
| 2626 | Community Health Partners | 3/25/2025 | Network Development Providers | $0.00 |
| 2627 | Community Health Partners | | Network Development Providers | $0.00 |
| 2628 | Community Health Partners | 3/4/2025 | Network Development Providers | $0.00 |
| 2629 | Community Health Partners | 6/12/2025 | Network Development Providers | $0.00 |
| 2630 | Community Health Partners | 4/16/2025 | Network Development Providers | $0.00 |
| 2631 | Community Health Partners | | Network Development Providers | $0.00 |
| 2632 | Community Health Partners | 4/16/2025 | Network Development Providers | $0.00 |
| 2633 | Community Health Partners | 12/28/2024 | Network Development Providers | $0.00 |
| 2634 | Community Health Partners | 3/3/2025 | Network Development Providers | $0.00 |
| 2635 | Community Health Partners | 7/7/2025 | Network Development Providers | $0.00 |
| 2636 | Community Health Partners | 8/25/2025 | Network Development Providers | $0.00 |
| 2637 | Community Health Partners | | Network Development Providers | $0.00 |
| 2638 | Community Health Partners | | Network Development Providers | $0.00 |
| 2639 | Community Health Partners | | Network Development Providers | $0.00 |
| 2640 | Community Health Partners | | Network Development Providers | $0.00 |
| 2641 | Community Health Partners | 3/3/2025 | Network Development Providers | $0.00 |
| 2642 | Community Health Partners | 3/3/2025 | Network Development Providers | $0.00 |
| 2643 | Community Health Partners | 3/3/2025 | Network Development Providers | $0.00 |
| 2644 | Community Hospital of San Bernardino | 4/17/2025 | Network Development Providers | $0.00 |
| 2645 | COMMUNITY HOSPITAL OF THE MONTEREY PENIN | | Network Development Providers | $3,044.80 |
| 2646 | Community Hospital of the Monterey Peninsula | | Network Development Providers | $0.00 |
| 2647 | Community Hospital of the Monterey Peninsula | | Network Development Providers | $0.00 |
| 2648 | Community Hospital of the Monterey Peninsula | | Network Development Providers | $0.00 |
| 2649 | Community Hospital of the Monterey Peninsula | | Network Development Providers | $0.00 |
| 2650 | Community Hospital of the Monterey Peninsula | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 2651 | Community Hospital of the Monterey Peninsula | | Network Development Providers | $0.00 |
| 2652 | Community Medical & Dental Care | 3/7/2025 | Network Development Providers | $187.08 |
| 2653 | Community Medical Imaging | | Network Development Providers | $43,692.47 |
| 2654 | Community Medical Services Arizona-Private, LLC | | Network Development Providers | $0.00 |
| 2655 | Community Medical Services Arizona-Private, LLC | | Network Development Providers | $0.00 |
| 2656 | Community Memorial Health System | | Network Development Providers | $11,861.29 |
| 2657 | Community Memorial Health System | | Network Development Providers | $0.00 |
| 2658 | Community Memorial Health System | | Network Development Providers | $0.00 |
| 2659 | Community Memorial Health System | | Network Development Providers | $0.00 |
| 2660 | Community Portable X-Ray Inc | | Network Development Providers | $0.00 |
| 2661 | Community Vision Optometric Center | | Network Development Providers | $1,800.00 |
| 2662 | Compass Health | | Network Development Providers | $196,485.79 |
| 2663 | Compass Health | | Network Development Providers | $0.00 |
| 2664 | Compass Health | | Network Development Providers | $0.00 |
| 2665 | Compassionate Caring Home Care | | Vendor Contracts | $0.00 |
| 2666 | Complete Dermatology, PLLC | | Network Development Providers | $2,872.03 |
| 2667 | Comprehensive Care Center | | Network Development Providers | $0.00 |
| 2668 | Comprehensive Psychological Svcs LLC | | 1099 Contractors | $0.00 |
| 2669 | CompuMed, Inc. | | Network Development Providers | $0.00 |
| 2670 | COMPUTACENTER UNITED STATES INC | 1/27/2027 | Vendor Contracts | $628,475.55 |
| 2671 | Concord Medical Group | | Network Development Providers | $0.00 |
| 2672 | CONCUR TECHNOLOGIES INC | | Vendor Contracts | $65,896.90 |
| 2673 | CONEJO VALLEY DIALYSIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 2674 | Connecticut Eye Surgery Center South, LLC | | Network Development Providers | $0.00 |
| 2675 | Connecticut Valley Oral Surgery Associates, PC. | | Network Development Providers | $0.00 |
| 2676 | Connecticut Valley Oral Surgery Associates, PC. | | Network Development Providers | $0.00 |
| 2677 | Consilium Staffing, LLC | | Staffing Agencies | $0.00 |
| 2678 | Consolidated Medical Staffing | | Vendor Contracts | $0.00 |
| 2679 | CONSOLIDATED MEDICAL STAFFING INC | | Vendor Contracts | $205,260.39 |
| 2680 | Continuecare Hospital at Odessa, Inc. | | Network Development Providers | $31,577.59 |
| 2681 | Continuecare Hospital at Odessa, Inc. | | Network Development Providers | $0.00 |
| 2682 | Continuecare Hospital at Odessa, Inc. | | Network Development Providers | $0.00 |
| 2683 | Contract Pharmacy Services | | Network Development Providers | $0.00 |
| 2684 | Contract Pharmacy Services | | Network Development Providers | $0.00 |
| 2685 | Contract Pharmacy Services | | Network Development Providers | $0.00 |
| 2686 | Cook Radiation Oncology Sc | | Network Development Providers | $0.00 |
| 2687 | Coos, OR | | Customer Contracts | $0.00 |
| 2688 | Coquille Valley Hospital | | Network Development Providers | $16,724.57 |
| 2689 | COREMR LC | | Vendor Contracts | $112,057.00 |
| 2690 | COREPOINT HEALTH LLC | | Vendor Contracts | $0.00 |
| 2691 | Cornerstone Family Healthcare | | Network Development Providers | $1,491.87 |
| 2692 | Cornerstone Family Healthcare | | Network Development Providers | $0.00 |
| 2693 | CORNERSTONE GOVERNMETN AFFAIRS | 12/31/2024 | Lobbying Firms | $0.00 |
| 2694 | Cornerstone Healthcare Group Holding Inc | | Network Development Providers | $0.00 |
| 2695 | Cornerstone Hospice & Palliative Care, Inc | | Network Development Providers | $0.00 |
| 2696 | Cornerstone Hospice & Palliative Care, Inc | | Network Development Providers | $0.00 |
| 2697 | Cornerstone Orthopedics & Sports Medicine | | Network Development Providers | $0.00 |
| 2698 | Cornerstone Sports Medicine and Orthopaedics | | Network Development Providers | $0.00 |
| 2699 | Cornerstone Urology | | Network Development Providers | $0.00 |
| 2700 | Cor-O-Van Records Management | | Vendor Contracts | $0.00 |
| 2701 | Corpus Christi Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 2702 | Correct Care of South Carolina, LLC dba Columbia Regional Care Center | | Network Development Providers | $0.00 |
| 2703 | Correct Rx Pharmacy Services | | Network Development Providers | $0.00 |
| 2704 | Correct Rx Pharmacy Services | | Network Development Providers | $0.00 |
| 2705 | Costes Davis DDS Dental Practice dba Hall of Fame Dental | | Network Development Providers | $0.00 |
| 2706 | Cottage Hose Ambulance Corp Inc | | Network Development Providers | $0.00 |
| 2707 | Countryside Care Center LLC | | Network Development Providers | $0.00 |
| 2708 | COUNTY OF ADAMS BOARD OF COMMISSIONERS | 8/29/2025 | Customer Contracts | $0.00 |
| 2709 | COUNTY OF ALACHUA SHERIFF'S OFFICE | 9/30/2025 | Customer Contracts | $0.00 |
| 2710 | COUNTY OF ALACHUA, FL | 9/30/2025 | Customer Contracts | $0.00 |
| 2711 | County of Alger | | Network Development Providers | $28,954.96 |
| 2712 | COUNTY OF ALLEGANY, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 2713 | COUNTY OF ALLEGANY, MD | | Customer Contracts | $0.00 |
| 2714 | COUNTY OF ALLEGANY, MD | | Customer Contracts | $0.00 |
| 2715 | COUNTY OF ALLEGANY, MD | | Customer Contracts | $0.00 |
| 2716 | COUNTY OF ALLEGANY, MD | | Customer Contracts | $0.00 |
| 2717 | County of Amador Sheriffs Office | | Client Programs | $14,048.00 |
| 2718 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2719 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2720 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2721 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2722 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2723 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2724 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2725 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2726 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2727 | COUNTY OF ARAPAHOE, CO | | Customer Contracts | $0.00 |
| 2728 | COUNTY OF BARROW, GA | | Customer Contracts | $0.00 |
| 2729 | COUNTY OF BARROW, GA | | Customer Contracts | $0.00 |
| 2730 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2731 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2732 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2733 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2734 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2735 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2736 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2737 | COUNTY OF BAY, MI | | Customer Contracts | $0.00 |
| 2738 | COUNTY OF BELTRAMI, MN | | Customer Contracts | $0.00 |
| 2739 | COUNTY OF BELTRAMI, MN | 12/31/2024 | Customer Contracts | $0.00 |
| 2740 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2741 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2742 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2743 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2744 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2745 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2746 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2747 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2748 | COUNTY OF BERRIEN, MI | 12/31/2024 | Customer Contracts | $0.00 |
| 2749 | COUNTY OF BERRIEN, MI | | Customer Contracts | $0.00 |
| 2750 | COUNTY OF BOULDER, CO; BOULDER COUNTY SHERIFF | | Vendor Contracts | $0.00 |
| 2751 | COUNTY OF BOULDER, CO; BOULDER COUNTY SHERIFF | | Vendor Contracts | $0.00 |
| 2752 | COUNTY OF BRUNSWICK, NC | 4/1/2025 | Customer Contracts | $0.00 |
| 2753 | COUNTY OF BUTTE, CA | 6/30/2026 | Customer Contracts | $0.00 |
| 2754 | COUNTY OF CALVERT, MD | | Customer Contracts | $0.00 |
| 2755 | COUNTY OF CAPE MAY, NJ | 12/1/2024 | Customer Contracts | $0.00 |
| 2756 | COUNTY OF CAPE MAY, NJ | | Customer Contracts | $0.00 |
| 2757 | COUNTY OF CAPE MAY, NJ | | Customer Contracts | $0.00 |
| 2758 | COUNTY OF CAPE MAY, NJ | | Customer Contracts | $0.00 |
| 2759 | COUNTY OF CLARK, NE | | Customer Contracts | $0.00 |
| 2760 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2761 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2762 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2763 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2764 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2765 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2766 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2767 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2768 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2769 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2770 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2771 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2772 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2773 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2774 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2775 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2776 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2777 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2778 | COUNTY OF CLARK, NV | | Customer Contracts | $0.00 |
| 2779 | COUNTY OF CLARK, WA | 2/28/2026 | Customer Contracts | $0.00 |
| 2780 | COUNTY OF CLARK, WA | 2/28/2025 | Customer Contracts | $0.00 |
| 2781 | COUNTY OF CLARK, WA | | Customer Contracts | $0.00 |
| 2782 | COUNTY OF CLARK, WA | 2/28/2026 | Customer Contracts | $0.00 |
| 2783 | COUNTY OF COBB, GA; COBB COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 2784 | COUNTY OF COBB, GA; COBB COUNTY SHERIFF'S OFFICE, GA | | Customer Contracts | $0.00 |
| 2785 | COUNTY OF COCONINO, AZ | | Customer Contracts | $0.00 |
| 2786 | COUNTY OF COCONINO, AZ | | Customer Contracts | $0.00 |
| 2787 | COUNTY OF COLLIN, TX | 1/1/2028 | Customer Contracts | $0.00 |
| 2788 | COUNTY OF COLLIN, TX | | Customer Contracts | $0.00 |
| 2789 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2790 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2791 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2792 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2793 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2794 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2795 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2796 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2797 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2798 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2799 | COUNTY OF CRAWFORD, OH | 12/31/2024 | Customer Contracts | $0.00 |
| 2800 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2801 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2802 | COUNTY OF CRAWFORD, OH | | Customer Contracts | $0.00 |
| 2803 | COUNTY OF CUMBERLAND, NC | 6/30/2027 | Customer Contracts | $0.00 |
| 2804 | COUNTY OF CUYAHOGA, OH | 12/31/2026 | Customer Contracts | $0.00 |
| 2805 | COUNTY OF CUYAHOGA, OH | 12/31/2026 | Customer Contracts | $0.00 |
| 2806 | COUNTY OF CUYAHOGA, OH; CUYAHOGA COUNTY COURT OF COMMON PLEAS | 12/31/2026 | Customer Contracts | $0.00 |
| 2807 | COUNTY OF DANE, WI | 12/31/2027 | Customer Contracts | $0.00 |
| 2808 | COUNTY OF DANE, WI | | Customer Contracts | $0.00 |
| 2809 | COUNTY OF DANE, WI | | Customer Contracts | $0.00 |
| 2810 | COUNTY OF DANE, WI | 12/31/2024 | Customer Contracts | $0.00 |
| 2811 | COUNTY OF DANE, WI | | Customer Contracts | $0.00 |
| 2812 | COUNTY OF DAVIS, UT | 7/31/2027 | Customer Contracts | $0.00 |
| 2813 | COUNTY OF DELAWARE, PA | | Customer Contracts | $0.00 |
| 2814 | COUNTY OF DELAWARE, PA | | Customer Contracts | $0.00 |
| 2815 | COUNTY OF DELAWARE, PA | 2/28/2025 | Customer Contracts | $0.00 |
| 2816 | COUNTY OF DORCHESTER, MD | | Customer Contracts | $0.00 |
| 2817 | COUNTY OF DORCHESTER, MD | | Customer Contracts | $0.00 |
| 2818 | COUNTY OF DORCHESTER, MD | | Customer Contracts | $0.00 |
| 2819 | COUNTY OF DORCHESTER, MD | | Customer Contracts | $0.00 |
| 2820 | COUNTY OF DORCHESTER, MD | | Customer Contracts | $0.00 |
| 2821 | COUNTY OF DOUGLAS, OR | | Customer Contracts | $0.00 |
| 2822 | COUNTY OF DOUGLAS, OR | | Customer Contracts | $0.00 |
| 2823 | COUNTY OF DOUGLAS, OR | | Customer Contracts | $0.00 |
| 2824 | COUNTY OF DOUGLAS, OR | | Customer Contracts | $0.00 |
| 2825 | COUNTY OF DOUGLAS, OR | 6/30/2025 | Customer Contracts | $0.00 |
| 2826 | COUNTY OF DOUGLAS, OR | | Customer Contracts | $0.00 |
| 2827 | COUNTY OF DURHAM, NC | 6/30/2025 | Customer Contracts | $0.00 |
| 2828 | COUNTY OF DURHAM, NC | | Customer Contracts | $0.00 |
| 2829 | COUNTY OF DURHAM, NC | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 2830 | COUNTY OF DURHAM, NC | | Customer Contracts | $0.00 |
| 2831 | COUNTY OF DURHAM, NC | | Customer Contracts | $0.00 |
| 2832 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2833 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2834 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2835 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2836 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2837 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2838 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2839 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2840 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2841 | COUNTY OF EAGLE, CO | | Customer Contracts | $0.00 |
| 2842 | COUNTY OF EAU CLAIRE, WI | 12/31/2025 | Customer Contracts | $0.00 |
| 2843 | COUNTY OF EAU CLAIRE, WI | | Customer Contracts | $0.00 |
| 2844 | COUNTY OF ELBERT, CO | | Customer Contracts | $0.00 |
| 2845 | COUNTY OF ELBERT, CO | | Customer Contracts | $0.00 |
| 2846 | COUNTY OF ELBERT, CO | | Customer Contracts | $0.00 |
| 2847 | COUNTY OF ELBERT, CO | | Customer Contracts | $0.00 |
| 2848 | COUNTY OF ELBERT, CO | 12/31/2024 | Customer Contracts | $0.00 |
| 2849 | COUNTY OF ELBERT, CO | | Customer Contracts | $0.00 |
| 2850 | COUNTY OF ELKHART, IN | 12/31/2024 | Customer Contracts | $0.00 |
| 2851 | COUNTY OF ELKHART, IN | | Customer Contracts | $0.00 |
| 2852 | COUNTY OF ELKHART, IN | | Customer Contracts | $0.00 |
| 2853 | COUNTY OF ELLIS, TX | 9/30/2025 | Customer Contracts | $0.00 |
| 2854 | COUNTY OF FORT BEND, TX | | Customer Contracts | $0.00 |
| 2855 | COUNTY OF FORT BEND, TX | | Customer Contracts | $0.00 |
| 2856 | COUNTY OF FREDERICK, MD | 7/1/2027 | Customer Contracts | $0.00 |
| 2857 | COUNTY OF GUILFORD, NC | | Customer Contracts | $0.00 |
| 2858 | COUNTY OF GUILFORD, NC | | Customer Contracts | $0.00 |
| 2859 | COUNTY OF GUILFORD,NC | | Customer Contracts | $0.00 |
| 2860 | COUNTY OF GUILFORD,NC | 6/30/2027 | Customer Contracts | $0.00 |
| 2861 | COUNTY OF GUILFORD,NC | 6/30/2027 | Customer Contracts | $0.00 |
| 2862 | COUNTY OF GUILFORD,NC | | Customer Contracts | $0.00 |
| 2863 | COUNTY OF GUILFORD,NC | | Customer Contracts | $0.00 |
| 2864 | County of Hamilton dba Hamilton County EMS | | Network Development Providers | $0.00 |
| 2865 | COUNTY OF HANCOCK, OH | 1/14/2025 | Customer Contracts | $0.00 |
| 2866 | COUNTY OF HANCOCK, OH | | Customer Contracts | $0.00 |
| 2867 | COUNTY OF HANCOCK, OH | | Customer Contracts | $0.00 |
| 2868 | COUNTY OF HANCOCK, OH | | Customer Contracts | $0.00 |
| 2869 | COUNTY OF HAYS, TX | 10/1/2027 | Customer Contracts | $0.00 |
| 2870 | COUNTY OF HAYS, TX | 10/1/2027 | Customer Contracts | $0.00 |
| 2871 | COUNTY OF HENRY, VA | 2/28/2027 | Customer Contracts | $0.00 |
| 2872 | COUNTY OF HENRY, VA | 6/30/2027 | Customer Contracts | $0.00 |
| 2873 | COUNTY OF HOWARD, MD | | Customer Contracts | $0.00 |
| 2874 | COUNTY OF HOWARD, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 2875 | COUNTY OF HOWARD, MD | | Customer Contracts | $0.00 |
| 2876 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2877 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2878 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2879 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2880 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2881 | COUNTY OF HUDSON, NJ | 3/31/2025 | Customer Contracts | $0.00 |
| 2882 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2883 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2884 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2885 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2886 | COUNTY OF HUDSON, NJ | | Customer Contracts | $0.00 |
| 2887 | County of Humboldt | | Client Programs | $33,332.00 |
| 2888 | County of Inyo | | Client Programs | $49,999.98 |
| 2889 | COUNTY OF ISABELLA, MI | 9/30/2026 | Customer Contracts | $0.00 |
| 2890 | COUNTY OF JACKSON, OR | | Customer Contracts | $0.00 |
| 2891 | COUNTY OF JACKSON, OR | 12/31/2024 | Customer Contracts | $0.00 |
| 2892 | COUNTY OF JACKSON, OR | | Customer Contracts | $0.00 |
| 2893 | COUNTY OF KANE, IL | 11/30/2025 | Customer Contracts | $0.00 |
| 2894 | COUNTY OF KANE, IL | | Customer Contracts | $0.00 |
| 2895 | COUNTY OF KANE, IL | | Customer Contracts | $0.00 |
| 2896 | COUNTY OF KERR, TX | | Customer Contracts | $0.00 |
| 2897 | COUNTY OF KERR, TX | | Customer Contracts | $0.00 |
| 2898 | COUNTY OF KERR, TX | | Customer Contracts | $0.00 |
| 2899 | COUNTY OF KERR, TX | | Customer Contracts | $0.00 |
| 2900 | COUNTY OF KERR, TX | | Customer Contracts | $0.00 |
| 2901 | County of Kings | | Client Programs | $15,767.00 |
| 2902 | COUNTY OF KOOTENAI, ID | 9/30/2025 | Customer Contracts | $0.00 |
| 2903 | COUNTY OF KOOTENAI, ID | 9/30/2025 | Onsite Clinical Providers (1099s) | $0.00 |
| 2904 | COUNTY OF LACKAWANNA, PA | | Customer Contracts | $0.00 |
| 2905 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2906 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2907 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2908 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2909 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2910 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2911 | COUNTY OF LAKE, IL | 11/30/2024 | Customer Contracts | $0.00 |
| 2912 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2913 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2914 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2915 | COUNTY OF LAKE, IL | | Customer Contracts | $0.00 |
| 2916 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2917 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2918 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2919 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2920 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2921 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------:|
| 2922 | COUNTY OF LANCASTER, NE | 5/31/2026 | Customer Contracts | $0.00 |
| 2923 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2924 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2925 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2926 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2927 | COUNTY OF LANCASTER, NE | 3/31/2026 | Customer Contracts | $0.00 |
| 2928 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2929 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2930 | COUNTY OF LANCASTER, NE | | Customer Contracts | $0.00 |
| 2931 | COUNTY OF LANE, OR | 6/30/2025 | Customer Contracts | $0.00 |
| 2932 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2933 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2934 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2935 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2936 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2937 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2938 | COUNTY OF LANE, OR | | Customer Contracts | $0.00 |
| 2939 | COUNTY OF LASALLE, IL | 11/30/2024 | Customer Contracts | $0.00 |
| 2940 | COUNTY OF LASALLE, IL | 11/30/2024 | Customer Contracts | $0.00 |
| 2941 | COUNTY OF LASALLE, IL | 11/30/2024 | Customer Contracts | $0.00 |
| 2942 | COUNTY OF LASALLE, IL | | Customer Contracts | $0.00 |
| 2943 | COUNTY OF LEXINGTON, SC | 7/1/2026 | Customer Contracts | $0.00 |
| 2944 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2945 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2946 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2947 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2948 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2949 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2950 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2951 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2952 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2953 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2954 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2955 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2956 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2957 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2958 | COUNTY OF LINCOLN, WI | | Customer Contracts | $0.00 |
| 2959 | COUNTY OF LOS ANGELES, CA | | Customer Contracts | $0.00 |
| 2960 | COUNTY OF LOS ANGELES, CA | | Customer Contracts | $0.00 |
| 2961 | COUNTY OF LOUDOUN, VA | | Customer Contracts | $0.00 |
| 2962 | COUNTY OF LOUDOUN, VA | 6/30/2025 | Customer Contracts | $0.00 |
| 2963 | COUNTY OF LOUDOUN, VA | | Customer Contracts | $0.00 |
| 2964 | COUNTY OF LOUDOUN, VA | | Customer Contracts | $0.00 |
| 2965 | COUNTY OF LOUDOUN, VA | | Customer Contracts | $0.00 |
| 2966 | COUNTY OF LOUDOUN, VA | | Customer Contracts | $0.00 |
| 2967 | COUNTY OF LUBBOCK, TX | | Customer Contracts | $0.00 |
| 2968 | COUNTY OF LUZERNE, PA | 12/31/2026 | Customer Contracts | $0.00 |
| 2969 | COUNTY OF MACOMB, MI | | Customer Contracts | $0.00 |
| 2970 | COUNTY OF MAHONING, OH | | Customer Contracts | $0.00 |
| 2971 | COUNTY OF MAHONING, OH | | Customer Contracts | $0.00 |
| 2972 | COUNTY OF MAHONING, OH | 12/30/2024 | Customer Contracts | $0.00 |
| 2973 | COUNTY OF MAHONING, OH | | Customer Contracts | $0.00 |
| 2974 | COUNTY OF MAHONING, OH | | Customer Contracts | $0.00 |
| 2975 | COUNTY OF MARTIN, FL | | Customer Contracts | $0.00 |
| 2976 | COUNTY OF MARTIN, FL | | Customer Contracts | $0.00 |
| 2977 | COUNTY OF MCHENRY, IL | | Customer Contracts | $0.00 |
| 2978 | COUNTY OF MCHENRY, IL | | Customer Contracts | $0.00 |
| 2979 | COUNTY OF MCHENRY, IL | | Customer Contracts | $0.00 |
| 2980 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2981 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2982 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2983 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2984 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2985 | COUNTY OF MILWAUKEE, WI | 3/31/2026 | Customer Contracts | $0.00 |
| 2986 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2987 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2988 | COUNTY OF MILWAUKEE, WI | | Customer Contracts | $0.00 |
| 2989 | COUNTY OF MISSOULA, MT | 6/30/2029 | Customer Contracts | $0.00 |
| 2990 | COUNTY OF MONMOUTH, NJ | 12/31/2026 | Customer Contracts | $0.00 |
| 2991 | County of Mono | | Client Programs | $66,664.00 |
| 2992 | County of Montcalm dba Montcalm County Emergency Services | | Network Development Providers | $101,223.91 |
| 2993 | County of Montcalm dba Montcalm County Emergency Services | | Network Development Providers | $0.00 |
| 2994 | County of Monterey dba Natividad Medical Center | | Network Development Providers | $0.00 |
| 2995 | County of Monterey dba Natividad Medical Center | | Network Development Providers | $0.00 |
| 2996 | COUNTY OF MONTGOMERY, MD | 3/20/2025 | Customer Contracts | $0.00 |
| 2997 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 2998 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 2999 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3000 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3001 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3002 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3003 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3004 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3005 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3006 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3007 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3008 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3009 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3010 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3011 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3012 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3013 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3014 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3015 | COUNTY OF MONTGOMERY, TX | | Customer Contracts | $0.00 |
| 3016 | COUNTY OF MORRIS, NJ | | Customer Contracts | $0.00 |
| 3017 | COUNTY OF MORRIS, NJ | | Customer Contracts | $0.00 |
| 3018 | COUNTY OF MORRIS, NJ | | Customer Contracts | $0.00 |
| 3019 | COUNTY OF MORRIS, NJ | | Customer Contracts | $0.00 |
| 3020 | COUNTY OF MORRIS, NJ | | Customer Contracts | $0.00 |
| 3021 | COUNTY OF MORRIS, NJ | | Customer Contracts | $0.00 |
| 3022 | COUNTY OF NEW HANOVER, NC | 6/30/2025 | Customer Contracts | $0.00 |
| 3023 | COUNTY OF NEW HANOVER, NC | | Customer Contracts | $0.00 |
| 3024 | COUNTY OF NEW HANOVER, NC | | Customer Contracts | $0.00 |
| 3025 | COUNTY OF NEW HANOVER, NC | | Customer Contracts | $0.00 |
| 3026 | COUNTY OF NEW HANOVER, NC | | Customer Contracts | $0.00 |
| 3027 | COUNTY OF NEW HANOVER, NC | | Customer Contracts | $0.00 |
| 3028 | COUNTY OF NEW HANOVER, NC | | Customer Contracts | $0.00 |
| 3029 | COUNTY OF OAKLAND, MI | | Customer Contracts | $0.00 |
| 3030 | COUNTY OF OAKLAND, MI | | Customer Contracts | $0.00 |
| 3031 | COUNTY OF OAKLAND, MI | 2/28/2025 | Customer Contracts | $0.00 |
| 3032 | COUNTY OF OSWEGO, NY | | Customer Contracts | $0.00 |
| 3033 | COUNTY OF OTTER TAIL, MN | | Customer Contracts | $0.00 |
| 3034 | COUNTY OF OTTER TAIL, MN | 7/31/2025 | Customer Contracts | $0.00 |
| 3035 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3036 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3037 | COUNTY OF PARK, WY | 6/30/2025 | Customer Contracts | $0.00 |
| 3038 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3039 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3040 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3041 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3042 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3043 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3044 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3045 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3046 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3047 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3048 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3049 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3050 | COUNTY OF PARK, WY | | Customer Contracts | $0.00 |
| 3051 | COUNTY OF PEORIA, IL | 12/31/2027 | Customer Contracts | $0.00 |
| 3052 | COUNTY OF PITT, NC | | Customer Contracts | $0.00 |
| 3053 | COUNTY OF PITT, NC | 6/30/2025 | Customer Contracts | $0.00 |
| 3054 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3055 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3056 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3057 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3058 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3059 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3060 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3061 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3062 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3063 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3064 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3065 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3066 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3067 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3068 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3069 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3070 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3071 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3072 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3073 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3074 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3075 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3076 | COUNTY OF QUEEN ANNE'S, MD | 6/20/2025 | Customer Contracts | $0.00 |
| 3077 | COUNTY OF QUEEN ANNE'S, MD | | Customer Contracts | $0.00 |
| 3078 | County of Riverside | 8/7/2025 | Network Development Providers | $0.00 |
| 3079 | COUNTY OF SAGINAW, MI | 9/30/2025 | Customer Contracts | $0.00 |
| 3080 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3081 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3082 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3083 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3084 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3085 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3086 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3087 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3088 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3089 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3090 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3091 | COUNTY OF SAGINAW, MI | | Customer Contracts | $0.00 |
| 3092 | COUNTY OF SAN DIEGO, CA | | Customer Contracts | $0.00 |
| 3093 | County of San Joaquin dba San Joaquin General Hospital | | Network Development Providers | $64,671.14 |
| 3094 | COUNTY OF SAN JUAN, NM | | Customer Contracts | $0.00 |
| 3095 | COUNTY OF SAN JUAN, NM | | Customer Contracts | $0.00 |
| 3096 | COUNTY OF SAN JUAN, NM | | Customer Contracts | $0.00 |
| 3097 | COUNTY OF SAN JUAN, NM | | Customer Contracts | $0.00 |
| 3098 | COUNTY OF SAN JUAN, NM | | Customer Contracts | $0.00 |
| 3099 | COUNTY OF SAN JUAN, NM | 6/30/2025 | Customer Contracts | $0.00 |
| 3100 | County of San Luis Obispo | 1/31/2025 | Network Development Providers | $0.00 |
| 3101 | County of Santa Barabara | | Client Programs | $0.00 |
| 3102 | County of Santa Cruz | | Client Programs | $80,429.05 |
| 3103 | County of Sedgwick Kansas dba Sedgwick County | | Network Development Providers | $0.00 |
| 3104 | COUNTY OF SHAWANO, WI | 12/31/2026 | Customer Contracts | $0.00 |
| 3105 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3106 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3107 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3108 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3109 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3110 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3111 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3112 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3113 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3114 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3115 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3116 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3117 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3118 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3119 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3120 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3121 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3122 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3123 | COUNTY OF SHELBY, TN | | Customer Contracts | $0.00 |
| 3124 | COUNTY OF SHERBURNE, MN | 8/31/2025 | Customer Contracts | $0.00 |
| 3125 | COUNTY OF SHERBURNE, MN | | Customer Contracts | $0.00 |
| 3126 | COUNTY OF SHERBURNE, MN | | Customer Contracts | $0.00 |
| 3127 | COUNTY OF SHERBURNE, MN | | Customer Contracts | $0.00 |
| 3128 | COUNTY OF SHERBURNE, MN | | Customer Contracts | $0.00 |
| 3129 | COUNTY OF SOLANO, CA | | Customer Contracts | $0.00 |
| 3130 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3131 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3132 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3133 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3134 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3135 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3136 | COUNTY OF SOMERSET, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 3137 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3138 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3139 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3140 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3141 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3142 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3143 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3144 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3145 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3146 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3147 | COUNTY OF SOMERSET, MD | | Customer Contracts | $0.00 |
| 3148 | COUNTY OF ST JOSEPH'S, IN | | Customer Contracts | $0.00 |
| 3149 | COUNTY OF ST JOSEPH'S, IN | | Customer Contracts | $0.00 |
| 3150 | COUNTY OF ST JOSEPH'S, IN | 11/30/2024 | Customer Contracts | $0.00 |
| 3151 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3152 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3153 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3154 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3155 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3156 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3157 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3158 | COUNTY OF STEPHENSON, IL | | Customer Contracts | $0.00 |
| 3159 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3160 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3161 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3162 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3163 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3164 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3165 | COUNTY OF TALBOT, MD | | Customer Contracts | $0.00 |
| 3166 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3167 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3168 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3169 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3170 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3171 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3172 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3173 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3174 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3175 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3176 | COUNTY OF TAZEWELL, IL | | Customer Contracts | $0.00 |
| 3177 | County of Tuolumne | | Client Programs | $42,424.00 |
| 3178 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3179 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3180 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3181 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3182 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3183 | COUNTY OF WAUKESHA, WI | 12/31/2024 | Customer Contracts | $0.00 |
| 3184 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3185 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3186 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3187 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3188 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3189 | COUNTY OF WAUKESHA, WI | 8/31/2027 | Customer Contracts | $0.00 |
| 3190 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3191 | COUNTY OF WAUKESHA, WI | | Customer Contracts | $0.00 |
| 3192 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3193 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3194 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3195 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3196 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3197 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3198 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3199 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3200 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3201 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3202 | COUNTY OF WICOMICO, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 3203 | COUNTY OF WICOMICO, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 3204 | COUNTY OF WICOMICO, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 3205 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3206 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3207 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3208 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3209 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3210 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3211 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3212 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3213 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3214 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3215 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3216 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3217 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3218 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3219 | COUNTY OF WICOMICO, MD | | Customer Contracts | $0.00 |
| 3220 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3221 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3222 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3223 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3224 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3225 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3226 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3227 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3228 | COUNTY OF WILL, IL | 11/30/2026 | Customer Contracts | $0.00 |
| 3229 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3230 | COUNTY OF WILL, IL | | Customer Contracts | $0.00 |
| 3231 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3232 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3233 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3234 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3235 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3236 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3237 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3238 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3239 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3240 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3241 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3242 | COUNTY OF WILLIAMSON, IL | | Customer Contracts | $0.00 |
| 3243 | COUNTY OF WILLIAMSON, IL | 3/31/2025 | Customer Contracts | $0.00 |
| 3244 | COUNTY OF WORCESTER, MD | | Customer Contracts | $0.00 |
| 3245 | COUNTY OF YAKIMA, WA | 1/20/2027 | Customer Contracts | $0.00 |
| 3246 | COUNTY OF YUMA, AZ | 3/31/2025 | Customer Contracts | $0.00 |
| 3247 | COUNTY OF YUMA, AZ | | Customer Contracts | $0.00 |
| 3248 | COUNTY OF YUMA, AZ | | Customer Contracts | $0.00 |
| 3249 | COUNTY OF YUMA, AZ | | Customer Contracts | $0.00 |
| 3250 | COUNTYOF MARION, IN | | Customer Contracts | $0.00 |
| 3251 | COURTNEY TIBBETTS PSYD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3252 | COURTNEY TIBBETTS PSYD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3253 | COURTNEY TIBBETTS PSYD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3254 | COURTNEY TIBBETTS PSYD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3255 | Courtney Tibbetts PsyD LLC | | 1099 Contractors | $0.00 |
| 3256 | Courtyard Endodontics | | Network Development Providers | $0.00 |
| 3257 | Covenant Care At Home | | Network Development Providers | $0.00 |
| 3258 | Covenant Health | | Network Development Providers | $0.00 |
| 3259 | Covenant Health - Specialty Hospital Lubbock | | Network Development Providers | $0.00 |
| 3260 | Covenant Health - Specialty Hospital Lubbock | | Network Development Providers | $0.00 |
| 3261 | Covenant Health - Specialty Hospital Lubbock | | Network Development Providers | $0.00 |
| 3262 | Covenant Health - Specialty Hospital Lubbock | | Network Development Providers | $0.00 |
| 3263 | Covenant Health - Specialty Hospital Lubbock | | Network Development Providers | $0.00 |
| 3264 | Covenant Hospital Plainview | | Network Development Providers | $0.00 |
| 3265 | Covenant WC, PLLC | 5/5/2025 | Network Development Providers | $0.00 |
| 3266 | Cox Communications California, LLCCox California Telecom, LLC | | Vendor Contracts | $0.00 |
| 3267 | CR&R, Inc. | | Vendor Contracts | $0.00 |
| 3268 | CRAWFORD COUNTY BOARD OF HEALTH | | Customer Contracts | $0.00 |
| 3269 | CRC Health Treatment Clinics, LLC | 2/20/2025 | Network Development Providers | $0.00 |
| 3270 | Creekside Endodontics, A Young Dental Group | | Network Development Providers | $0.00 |
| 3271 | Creekside Endodontics, A Young Dental Group | | Network Development Providers | $0.00 |
| 3272 | Creekside Endodontics, A Young Dental Group | | Network Development Providers | $0.00 |
| 3273 | Creighton University Department of Psychiatry DBA Creighton University | | Network Development Providers | $0.00 |
| 3274 | CRESCENT AUGUSTA | | Network Development Providers | $100,414.46 |
| 3275 | Critical Services Company, Inc. | | Vendor Contracts | $0.00 |
| 3276 | CRMC Radiology | | Network Development Providers | $0.00 |
| 3277 | CRNAs of Michigan | | Network Development Providers | $0.00 |
| 3278 | Crosby & Chen PLLC | | Network Development Providers | $0.00 |
| 3279 | Cross Creek Neurology, PLLC | 1/31/2025 | Network Development Providers | $0.00 |
| 3280 | Crossroads Treatment Center of Greensboro, PC | 7/2/2025 | Network Development Providers | $0.00 |
| 3281 | Crystal Lake Dialysis Center | | Network Development Providers | $0.00 |
| 3282 | Crystal Lake Ophthalmology | | Network Development Providers | $111.29 |
| 3283 | Crystal River Eye Center LLC dba Envision Eye Specialists | 6/9/2025 | Network Development Providers | $0.00 |
| 3284 | CSLD LELARAY LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3285 | CSLD LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3286 | Curahealth Houston Heights LLC | | Network Development Providers | $0.00 |
| 3287 | Curahealth Houston Heights LLC | | Network Development Providers | $0.00 |
| 3288 | Curahealth Jacksonville LLC | | Network Development Providers | $0.00 |
| 3289 | Curahealth LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3290 | Curahealth New Orleans, LLC | | Network Development Providers | $383,574.43 |
| 3291 | Curahealth Oklahoma LLC | | Network Development Providers | $12,000.00 |
| 3292 | Curahealth Oklahoma, LLC | | Network Development Providers | $0.00 |
| 3293 | Curahealth Oklahoma, LLC | 1/3/2025 | Network Development Providers | $0.00 |
| 3294 | Curahealth Oklahoma, LLC | | Network Development Providers | $0.00 |
| 3295 | Curahealth Oklahoma, LLC | | Network Development Providers | $0.00 |
| 3296 | Curahealth Oklahoma, LLC | | Network Development Providers | $0.00 |
| 3297 | Curahealth Phoenix LLC | | Network Development Providers | $0.00 |
| 3298 | Curahealth Pittsburgh LLC | | Network Development Providers | $0.00 |
| 3299 | Curahealth Stoughton LLC | | Network Development Providers | $0.00 |
| 3300 | CURANT HEALTH GEORGIA LLC; CURANT HEALTH FLORIDA LLC | | Vendor Contracts | $0.00 |
| 3301 | CURANT HEALTH GEORGIA LLC; CURANT HEALTH FLORIDA LLC | | Vendor Contracts | $0.00 |
| 3302 | Curant Health, LLC | | Network Development Providers | $0.00 |
| 3303 | Curative Talent, LLC | | Network Development Providers | $0.00 |
| 3304 | Cushing Memorial Hospital Corporation | | Network Development Providers | $0.00 |
| 3305 | Cushing Memorial Hospital Corporation | | Network Development Providers | $0.00 |
| 3306 | C-V Orthopedic Specialist | | Network Development Providers | $0.00 |
| 3307 | Cypress Care Center | | Network Development Providers | $0.00 |
| 3308 | Cypress Care Center | | Network Development Providers | $0.00 |
| 3309 | Cypress Surgery Center, LLC | | Network Development Providers | $0.00 |
| 3310 | Cytometry Specialists Inc | | Network Development Providers | $8,535.87 |
| 3311 | D. Danz & Sons Inc. | | Network Development Providers | $0.00 |
| 3312 | D. Danz & Sons Inc. | | Network Development Providers | $0.00 |
| 3313 | D. Danz & Sons Inc. | | Network Development Providers | $0.00 |
| 3314 | D. Danz & Sons Inc. | | Network Development Providers | $0.00 |
| 3315 | Daisy Holdings LLC | | Network Development Providers | $0.00 |
| 3316 | Daisy Holdings LLC | 7/16/2025 | Network Development Providers | $0.00 |
| 3317 | Daley J. Daley Jr., DDS, P.C. | | Network Development Providers | $994.73 |
| 3318 | Dallas Regional Medical Center | | Network Development Providers | $0.00 |
| 3319 | Dallas Regional Medical Center | | Network Development Providers | $0.00 |
| 3320 | Dan J Shapiro dba Therapy Resources | | Network Development Providers | $0.00 |
| 3321 | Dan J Shapiro dba Therapy Resources | | Network Development Providers | $0.00 |
| 3322 | Dana M Busch DO DBA Dana M Busch DO PLLC | | Network Development Providers | $0.00 |
| 3323 | Danbury Hospital | | Network Development Providers | $0.00 |
| 3324 | DANIEL A WATROUS MD | | Network Development Providers | $18,495.84 |
| 3325 | Daniel A. Watrous MD | 5/1/2025 | Network Development Providers | $0.00 |
| 3326 | Daniel A. Watrous MD | | Network Development Providers | $0.00 |
| 3327 | Daniel A. Watrous MD | 2/6/2025 | Network Development Providers | $0.00 |
| 3328 | Daniel Heart & Vascular Center, PA | | Network Development Providers | $0.00 |
| 3329 | Daniel Kishner | 6/20/2025 | Network Development Providers | $0.00 |
| 3330 | Daniel M Villarosa, M.D., P.C | 3/31/2025 | Network Development Providers | $231.79 |
| 3331 | Daniel N Sacks MD PA | 5/20/2025 | Network Development Providers | $9,065.04 |
| 3332 | Dankmeyer Inc | | Network Development Providers | $0.00 |
| 3333 | Danville Centre for Health & Rehabilitation | | Network Development Providers | $0.00 |
| 3334 | Daping LLC | | Network Development Providers | $0.00 |
| 3335 | DARNELL DENTAL CORPORATION | | Network Development Providers | $188.80 |
| 3336 | Darryl Hamilton | | Network Development Providers | $0.00 |
| 3337 | Darshi Sunderam MD PC | | Network Development Providers | $0.00 |
| 3338 | Dattilo and Hall, LLC d/b/a Allegheny Oral and Maxillofacial Sugery | | Network Development Providers | $0.00 |
| 3339 | Dave Rayburn | | Network Development Providers | $2,844.47 |
| 3340 | DAVID A ADNREWS MD PC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3341 | DAVID A ADNREWS MD PC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3342 | DAVID A ANDREWES MD PC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3343 | DAVID A ANDREWES MD PC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3344 | David A Forster DO PC | | Network Development Providers | $0.00 |
| 3345 | David Abdoo | | Network Development Providers | $0.00 |
| 3346 | David Andrewes | | 1099 Contractors | $0.00 |
| 3347 | David B. Kaye MD, Inc dba Natural Vision | | Network Development Providers | $0.00 |
| 3348 | David B. Kaye MD, Inc dba Natural Vision | | Network Development Providers | $0.00 |
| 3349 | David C. Kelsall, MD, PC | | Network Development Providers | $0.00 |
| 3350 | David E Nissan MD | | Network Development Providers | $0.00 |
| 3351 | David J. Goetten, DMD | | Network Development Providers | $0.00 |
| 3352 | DAVID JENDUSA MD PC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3353 | David M. Clark, PC | | Network Development Providers | $0.00 |
| 3354 | David Martinez | | 1099 Contractors | $0.00 |
| 3355 | David R Drasnin PHD PC | | Network Development Providers | $0.00 |
| 3356 | David S. Hijab, DDS, PA | | Network Development Providers | $0.00 |
| 3357 | David Spindel MD | | Network Development Providers | $590.15 |
| 3358 | DaVita (National Davita Dialysis Contract) | | Network Development Providers | $0.00 |
| 3359 | DaVita Parker Dialysis Center | | Network Development Providers | $0.00 |
| 3360 | DaVita Scranton Dialysis | | Network Development Providers | $0.00 |
| 3361 | Dawn Harris | | 1099 Contractors | $0.00 |
| 3362 | DAY, MICHAEL, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3363 | DAY, MICHAEL, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3364 | DAY, MICHAEL, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3365 | DCH Regional Medical Center | | Network Development Providers | $0.00 |
| 3366 | DCH Regional Medical Center | | Network Development Providers | $0.00 |
| 3367 | De La Torre Prosthetics & Ortho | | Network Development Providers | $0.00 |
| 3368 | Deaconess Health System LLC | | Network Development Providers | $0.00 |
| 3369 | Dean Mcgee Eye Institute | | Network Development Providers | $0.00 |
| 3370 | Dean Mcgee Eye Institute | | Network Development Providers | $8,782.31 |
| 3371 | Deborah Steinberg Od | | Network Development Providers | $0.00 |
| 3372 | DECON - Diabetes & Endocrine Center of Nevada | | Network Development Providers | $0.00 |
| 3373 | Decypher Technologies | | Customer Contracts | $0.00 |
| 3374 | DECYPHER TECHNOLOGIES LTD | | Related Party Agreements | $0.00 |
| 3375 | DECYPHER TECHNOLOGIES LTD; PRARIE QUEST INC | | Related Party Agreements | $0.00 |
| 3376 | Deepika Buchupalli, MD | | Network Development Providers | $0.00 |
| 3377 | Deerfield Solutions Inc. | | Vendor Contracts | $0.00 |
| 3378 | Degenhart Eye, LLC | 2/14/2025 | Network Development Providers | $69,958.99 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------:|
| 3379 | Degenhart Eye, LLC | 2/14/2025 | Network Development Providers | $0.00 |
| 3380 | Del Norte County Jail | | Client Programs | $39,999.99 |
| 3381 | Delaney Radiologist Group | | Network Development Providers | $0.00 |
| 3382 | DELL FINANCIAL SERVICES LLC | | Leases | $38,696.09 |
| 3383 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 5/1/2025 | Network Development Providers | $0.00 |
| 3384 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3385 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 7/23/2025 | Network Development Providers | $0.00 |
| 3386 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3387 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 4/19/2025 | Network Development Providers | $0.00 |
| 3388 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3389 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3390 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3391 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3392 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 4/4/2025 | Network Development Providers | $0.00 |
| 3393 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3394 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3395 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 6/30/2025 | Network Development Providers | $0.00 |
| 3396 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3397 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 3/5/2025 | Network Development Providers | $0.00 |
| 3398 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3399 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3400 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3401 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3402 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3403 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3404 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3405 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3406 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3407 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 5/31/2025 | Network Development Providers | $0.00 |
| 3408 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 3/15/2025 | Network Development Providers | $0.00 |
| 3409 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3410 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3411 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3412 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 10/2/2025 | Network Development Providers | $0.00 |
| 3413 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3414 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3415 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3416 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3417 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3418 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 5/19/2025 | Network Development Providers | $0.00 |
| 3419 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3420 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3421 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3422 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3423 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 10/24/2025 | Network Development Providers | $0.00 |
| 3424 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3425 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 8/26/2025 | Network Development Providers | $0.00 |
| 3426 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3427 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3428 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 3/31/2025 | Network Development Providers | $0.00 |
| 3429 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 7/24/2025 | Network Development Providers | $0.00 |
| 3430 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3431 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3432 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 3/29/2025 | Network Development Providers | $0.00 |
| 3433 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3434 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3435 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3436 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3437 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3438 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3439 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 3/23/2025 | Network Development Providers | $0.00 |
| 3440 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3441 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 10/5/2025 | Network Development Providers | $0.00 |
| 3442 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 9/23/2025 | Network Development Providers | $0.00 |
| 3443 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3444 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3445 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Leases | $0.00 |
| 3446 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3447 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3448 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3449 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3450 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3451 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3452 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 9/13/2025 | Network Development Providers | $0.00 |
| 3453 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3454 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 10/9/2025 | Network Development Providers | $0.00 |
| 3455 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3456 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3457 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3458 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3459 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3460 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 10/3/2025 | Network Development Providers | $0.00 |
| 3461 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 10/28/2025 | Network Development Providers | $0.00 |
| 3462 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3463 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3464 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3465 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 4/8/2025 | Network Development Providers | $0.00 |
| 3466 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3467 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 2/17/2025 | Network Development Providers | $0.00 |
| 3468 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3469 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3470 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3471 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3472 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3473 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3474 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3475 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3476 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3477 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 3/16/2025 | Network Development Providers | $0.00 |
| 3478 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | | Network Development Providers | $0.00 |
| 3479 | Delnor Community Hospital d/b/a Northwestern Medicine Delnor Hospital | 5/8/2025 | Network Development Providers | $0.00 |
| 3480 | Delray Medical Center | | Network Development Providers | $0.00 |
| 3481 | Delta Hearing | | Network Development Providers | $0.00 |
| 3482 | Delta Hearing | | Vendor Contracts | $0.00 |
| 3483 | Delta Kidney and Hypertension PLC | | Network Development Providers | $0.00 |
| 3484 | Delta Medix PC | | Network Development Providers | $0.00 |
| 3485 | Dental Arts Laboratories Inc | | Network Development Providers | $0.00 |
| 3486 | Dental Associates of Homestead, PA dba Towncare Dental Associates of Homestead | | Network Development Providers | $0.00 |
| 3487 | Dental Associates of Nepa | 6/25/2025 | Network Development Providers | $0.00 |
| 3488 | Dental Care for Everyone DBA Mobile Dental Inc | | Network Development Providers | $0.00 |
| 3489 | Dental Delivery Systems | | 1099 Contractors | $0.00 |
| 3490 | DENTAL DELIVERY SYSTEMS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3491 | DENTAL DELIVERY SYSTEMS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3492 | Dental Depot Westminster Village, PLLC | | Network Development Providers | $0.00 |
| 3493 | Dental Health Management Solutions | | Network Development Providers | $0.00 |
| 3494 | Dental One Associates (Stockbridge), LLC dba Dental One Stockbridge | 3/19/2025 | Network Development Providers | $2,108.00 |
| 3495 | Dental Specialists Group | | Network Development Providers | $0.00 |
| 3496 | DENTALWORKS | | Network Development Providers | $74.97 |
| 3497 | DENTON LD LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3498 | Dentrust Dental, P.A. | | Network Development Providers | $0.00 |
| 3499 | Dentrust Dental, P.A. | | Network Development Providers | $0.00 |
| 3500 | Dentrust Dental, P.A. | 9/30/2025 | Network Development Providers | $0.00 |
| 3501 | Dentrust Dental, P.A. | | Network Development Providers | $0.00 |
| 3502 | Dentrust Dental, P.A. | | Network Development Providers | $0.00 |
| 3503 | Denver Back Pain Specialists, LLC | | Network Development Providers | $506.26 |
| 3504 | Denver Health and Hospital Authority | | Network Development Providers | $0.00 |
| 3505 | Denver Health and Hospital Authority | | Network Development Providers | $0.00 |
| 3506 | Denver Health and Hospital Authority | | Network Development Providers | $0.00 |
| 3507 | Denver Health and Hospital Authority | | Network Development Providers | $0.00 |
| 3508 | Denver Health and Hospital Authority | | Network Development Providers | $0.00 |
| 3509 | Denver Midtown Surgery Center | | Network Development Providers | $0.00 |
| 3510 | Denver Nephrologists PC | | Network Development Providers | $157.26 |
| 3511 | DENVER RECOVERY GROUP | | Network Development Providers | $0.00 |
| 3512 | DENVER RECOVERY GROUP | | Customer Contracts | $0.00 |
| 3513 | Denver Recovery Group | | Network Development Providers | $0.00 |
| 3514 | DENVER WEST HAMPDEN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3515 | Department of Public Health (SOPS) | | Vendor Contracts | $0.00 |
| 3516 | Department of State Hospitals | | Customer Contracts | $0.00 |
| 3517 | DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 3518 | Dermatology & Cutaneous Surgery Institute, PA (DCSI) | | Network Development Providers | $0.00 |
| 3519 | Dermatology & Skin Surgery Center, PLC | | Network Development Providers | $45,385.47 |
| 3520 | Dermatology and Skin Surgery Clinic | | Network Development Providers | $0.00 |
| 3521 | Dermatology Associates | | Network Development Providers | $0.00 |
| 3522 | Dermatology Associates | | Network Development Providers | $0.00 |
| 3523 | Des Moines Vision Center | | Network Development Providers | $0.00 |
| 3524 | DESCOTEAUX, STEVEN, MD | | Professional Corporations | $0.00 |
| 3525 | Desert Gastroenterology Associates | | Network Development Providers | $0.00 |
| 3526 | Desert Valley Hospital, LLC dba Desert Valley Hospital | 1/18/2025 | Network Development Providers | $2,149.49 |
| 3527 | Desert Valley Medical Group, Inc. dba Desert Valley Medical Group | 1/18/2025 | Network Development Providers | $6,288.82 |
| 3528 | Desert Vascular Center A Professional Medical Corporation | 2/5/2025 | Network Development Providers | $0.00 |
| 3529 | Desert View Endoscopy Center, LLC | 8/6/2025 | Network Development Providers | $0.00 |
| 3530 | DeSoto County Hospital District | | Network Development Providers | $0.00 |
| 3531 | Desoto Memorial Hospital | | Network Development Providers | $0.00 |
| 3532 | Dewey Pest Control | | Vendor Contracts | $0.00 |
| 3533 | Dhillon Dental of Yuba City | | Network Development Providers | $4,660.00 |
| 3534 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3535 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3536 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3537 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3538 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3539 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3540 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3541 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3542 | Diagnostic Centers of America LLP | | Network Development Providers | $0.00 |
| 3543 | Diagnostic Centers of America LPP d/b/a Rayus Radiology | | Network Development Providers | $0.00 |
| 3544 | Diagnostic Cytology Labs | | Network Development Providers | $0.00 |
| 3545 | Diagnostic Endoscopy, LLC | | Network Development Providers | $0.00 |
| 3546 | Diagnostic Group Integrated Health Care Systems, PLLC | | Network Development Providers | $8,953.47 |
| 3547 | Diagnostic Imaging, Inc. | | Network Development Providers | $0.00 |
| 3548 | DIAGNOSTIC LABORATORIES AND RADIOLOGY | | Vendor Contracts | $0.00 |
| 3549 | Diagnostic Mobile Xray Inc | | Network Development Providers | $0.00 |
| 3550 | Diagnostic Pathology Assoc LLP | | Network Development Providers | $0.00 |
| 3551 | DIAGNOSTIC PATHOLOGY ASSOCIATES LLP | | Network Development Providers | $8,055.83 |
| 3552 | Diagnostic Pathology Services, Inc. | | Network Development Providers | $226.65 |
| 3553 | DIALYSIS AMERICA GEORGIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3554 | DIALYSIS AMERICA GEORGIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3555 | DIALYSIS ASSOCIATES OF NORTHERN NEW JERSEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3556 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3557 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3558 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3559 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3560 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3561 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3562 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3563 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3564 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3565 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3566 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3567 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3568 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3569 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3570 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3571 | DIALYSIS ASSOCIATES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3572 | Dialysis Center of Ontario LLC | | Network Development Providers | $0.00 |
| 3573 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3574 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3575 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3576 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3577 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3578 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3579 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3580 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3581 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3582 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3583 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3584 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3585 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3586 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3587 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3588 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3589 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3590 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3591 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3592 | DIALYSIS CENTERS OF AMERICA - ILLINOIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3593 | Dialysis Centers of America Illinois, Inc. | 7/31/2027 | Network Development Providers | $0.00 |
| 3594 | Dialysis Clinic Inc. - Butte County | | Network Development Providers | $9,450.00 |
| 3595 | Dialysis Clinic Inc. - Davidson County | | Network Development Providers | $43,460.00 |
| 3596 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3597 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3598 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3599 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3600 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3601 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3602 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3603 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3604 | Dialysis Clinic, Inc. | | Network Development Providers | $0.00 |
| 3605 | DIALYSIS MANAGEMENT CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 3606 | DIALYSIS MANAGEMENT CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 3607 | DIALYSIS MANAGEMENT CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 3608 | DIALYSIS MANAGEMENT CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 3609 | DIALYSIS MANAGEMENT CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 3610 | DIALYSIS MANAGEMENT CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 3611 | Dialysis Options LLC, d/b/a The Kidney Treatment Center of South Florida | | Network Development Providers | $0.00 |
| 3612 | Dialysis Options LLC, d/b/a The Kidney Treatment Center of South Florida | | Network Development Providers | $0.00 |
| 3613 | Dialysis Options LLC, d/b/a The Kidney Treatment Center of South Florida | | Network Development Providers | $0.00 |
| 3614 | DIALYSIS SPECIALISTS OF MARIETTA, LTD. | 7/31/2027 | Network Development Providers | $0.00 |
| 3615 | DIALYSIS SPECIALISTS OF NORTHEAST OHIO, LTD. | 7/31/2027 | Network Development Providers | $0.00 |
| 3616 | DIALYSIS SPECIALISTS OF TOPEKA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3617 | Diamond Chemical Company, Inc. | | Vendor Contracts | $0.00 |
| 3618 | DIAMOND DRUGS INC | | Vendor Contracts | $7,419,885.01 |
| 3619 | Diana Nguyen Optometry Inc. dba Bristol Optometry | | Network Development Providers | $0.00 |
| 3620 | Digestive Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3621 | Digestive Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3622 | Digestive Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3623 | Digestive Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3624 | Digestive Health Center, LLC | | Network Development Providers | $0.00 |
| 3625 | Dinesh Nagar | | 1099 Contractors | $0.00 |
| 3626 | Direct Nursing Care | | Vendor Contracts | $0.00 |
| 3627 | Direct Nursing Care Services, Inc | 3/4/2025 | Network Development Providers | $0.00 |
| 3628 | Direct Nursing Care Services, Inc. | | Network Development Providers | $0.00 |
| 3629 | Direct Supply Tels | | Vendor Contracts | $0.00 |
| 3630 | Discovery House LT, Inc. | 7/31/2025 | Network Development Providers | $0.00 |
| 3631 | Discovery House, LLC | 4/17/2025 | Network Development Providers | $0.00 |
| 3632 | DISTINGUISHED PROPERTIES CLEANING USA INC | | Vendor Contracts | $0.00 |
| 3633 | District Hospital Holdings, LLC d/b/a Lakeside Medical Cener | | Network Development Providers | $67,499.59 |
| 3634 | District Medical Group Inc | | Network Development Providers | $0.00 |
| 3635 | District Medical Group Inc | | Network Development Providers | $0.00 |
| 3636 | Diversified Professionals, Inc. | | Network Development Providers | $0.00 |
| 3637 | Divine Healthcare Management | | Network Development Providers | $0.00 |
| 3638 | DJO, LLC | | Network Development Providers | $4,421.81 |
| 3639 | DL PETERSON TRUST | | Vendor Contracts | $0.00 |
| 3640 | DLP CONEMAUGH PHYS GROUP | | Network Development Providers | $5,985.16 |
| 3641 | DLP Conemaugh Physician Practices, LLC | | Network Development Providers | $0.00 |
| 3642 | DLP Conemaugh Physician Practices, LLC | | Network Development Providers | $0.00 |
| 3643 | Doctors Park Surgery Center, LLC | | Network Development Providers | $0.00 |
| 3644 | DODD, STEVEN | | Onsite Clinical Providers (1099s) | $0.00 |
| 3645 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3646 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3647 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3648 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3649 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3650 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3651 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3652 | DODD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3653 | Dodge County Jail | | Customer Contracts | $0.00 |
| 3654 | Dominique Juste | | 1099 Contractors | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3655 | Dong Soo Kim MD | | Network Development Providers | $0.00 |
| 3656 | Donna Heidemann | | Network Development Providers | $0.00 |
| 3657 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3658 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3659 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3660 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3661 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3662 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3663 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3664 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3665 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3666 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3667 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3668 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3669 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3670 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3671 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3672 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3673 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3674 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3675 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3676 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3677 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3678 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3679 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3680 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3681 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3682 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3683 | DOOD, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3684 | Door County Jail | | Customer Contracts | $0.00 |
| 3685 | Door County Medical Center | | Network Development Providers | $0.00 |
| 3686 | Dora Roberts Rehab Center | | Network Development Providers | $97.49 |
| 3687 | DORCHESTER COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 3688 | DORCHESTER COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 3689 | Doshi Medical Center LLC | | Network Development Providers | $0.00 |
| 3690 | DOUGLAS COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 3691 | DOUGLAS COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 3692 | DOUGLAS COUNTY BOARD OF COUNTY COMMISSIONERS | 12/31/2024 | Customer Contracts | $0.00 |
| 3693 | DOUGLAS COUNTY BOARD OF COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 3694 | DOUGLAS COUNTY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3695 | Douglas Hospital, Inc. dba Wellstar  Douglas Hospital | | Network Development Providers | $0.00 |
| 3696 | DOUGLAS HOSPITIAL | | Network Development Providers | $1,478.77 |
| 3697 | Dover Audiology PA | 1/28/2025 | Network Development Providers | $0.00 |
| 3698 | Dover Audiology PA | | Network Development Providers | $0.00 |
| 3699 | Dr Herbert S Wilson and Dr William J | | Network Development Providers | $0.00 |
| 3700 | DR SARAH SHELTON LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3701 | DR SARAH SHELTON LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3702 | DR SARAH SHELTON LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3703 | DR SARAH SHELTON LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3704 | DR SARAH SHELTON LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3705 | DR SARAH SHELTON LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 3706 | Dr Steven L Frost | | Network Development Providers | $0.00 |
| 3707 | Dr. Amit Patel | | Network Development Providers | $0.00 |
| 3708 | Dr. Ariel Ingber | | Vendor Contracts | $0.00 |
| 3709 | Dr. Asif Ali Khan Ansari | | Network Development Providers | $0.00 |
| 3710 | Dr. Bikramjit Ahluwalia, MD | 7/21/2025 | Network Development Providers | $0.00 |
| 3711 | Dr. Brian Miller M.D. | | Vendor Contracts | $0.00 |
| 3712 | Dr. Connie Lee Bills | | Network Development Providers | $0.00 |
| 3713 | Dr. Daniel Epossito | | Network Development Providers | $0.00 |
| 3714 | Dr. David J. Casper and Associates - Joliet Vision Care Center | | Network Development Providers | $0.00 |
| 3715 | Dr. Dedbut Biswas | | Network Development Providers | $0.00 |
| 3716 | Dr. Eduardo A. Enriquez DPT | 7/7/2025 | Network Development Providers | $0.00 |
| 3717 | Dr. Elizabeth E. Linder, Ed. D | | Network Development Providers | $0.00 |
| 3718 | Dr. Eric Giang | | Network Development Providers | $929.56 |
| 3719 | Dr. Garland Gossett | | Network Development Providers | $0.00 |
| 3720 | Dr. James A. White III APMC | | Network Development Providers | $0.00 |
| 3721 | Dr. James De Meo DBA Carolina Podiatry PC | | Network Development Providers | $0.00 |
| 3722 | Dr. Jane V. McDow OD INC | | Network Development Providers | $0.00 |
| 3723 | Dr. Joe Mastey, D.D.S | | Network Development Providers | $0.00 |
| 3724 | Dr. John Bortz | | Network Development Providers | $0.00 |
| 3725 | Dr. John Karan | | Network Development Providers | $0.00 |
| 3726 | Dr. Luisa Vega DNP LLC | | Network Development Providers | $8,120.56 |
| 3727 | Dr. Marco Marsella | | Network Development Providers | $0.00 |
| 3728 | Dr. McClary & Associates III, P.A. | | Network Development Providers | $0.00 |
| 3729 | Dr. Milan Jugan DMD PC | | Network Development Providers | $0.00 |
| 3730 | Dr. Nateya Carrington, MD dba Radiance Women's Center OBGYN | 4/2/2025 | Network Development Providers | $2,780.00 |
| 3731 | Dr. Patricia Knaudt | | Network Development Providers | $0.00 |
| 3732 | Dr. Rafael Diaz Acosta MD, PA | | Network Development Providers | $0.00 |
| 3733 | Dr. Richard Joyce | 7/24/2025 | Network Development Providers | $0.00 |
| 3734 | Dr. Robert Schnackenberg | | Network Development Providers | $0.00 |
| 3735 | Dr. Ruben Daniel Felhandler | | Vendor Contracts | $0.00 |
| 3736 | Dr. Samonte | | Vendor Contracts | $0.00 |
| 3737 | Dr. Sandra Huff, LCSW | | Vendor Contracts | $0.00 |
| 3738 | Dr. Scott J. Ellis | | Network Development Providers | $0.00 |
| 3739 | Dr. Steven Culp | | Network Development Providers | $0.00 |
| 3740 | Dr. Steven Pearson | | Network Development Providers | $0.00 |
| 3741 | Dr. Thomas Jarrett DDS | 9/9/2025 | Network Development Providers | $0.00 |
| 3742 | DRD Management, Inc. d/b/a BHG New Orleans Downtown Treatment Center | | Network Development Providers | $0.00 |
| 3743 | DRDMD LLC | | 1099 Contractors | $0.00 |
| 3744 | Drs. Delgado & Kuzmik, PC | | Network Development Providers | $0.00 |
| 3745 | Drs. Giedd | | Network Development Providers | $0.00 |
| 3746 | Drug Abuse Alternatives Center | 5/5/2025 | Network Development Providers | $42.64 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3747 | Dry Creek Oral Surgery | | Network Development Providers | $288.82 |
| 3748 | Dry Creek Oral Surgery | | Network Development Providers | $0.00 |
| 3749 | Dry Creek Oral Surgery | | Network Development Providers | $0.00 |
| 3750 | DSI Dutchess Dialysis | | Network Development Providers | $0.00 |
| 3751 | DSI Newburgh Dialysis | | Network Development Providers | $0.00 |
| 3752 | Ducheine Yvan MD PC | | Network Development Providers | $0.00 |
| 3753 | DUDE SOLUTIONS INC | | Vendor Contracts | $26,567.92 |
| 3754 | Dugan Radiology | | Network Development Providers | $0.00 |
| 3755 | Duke Triangle Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3756 | Duke University Hospital | | Network Development Providers | $334,854.75 |
| 3757 | Dukes Memorial Hospital | | Network Development Providers | $0.00 |
| 3758 | DUMAS, JAY | | Onsite Clinical Providers (1099s) | $0.00 |
| 3759 | DUMAS, JAY | | Onsite Clinical Providers (1099s) | $0.00 |
| 3760 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3761 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3762 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3763 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3764 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3765 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3766 | DUMAS, JAY C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3767 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3768 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3769 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3770 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3771 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3772 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3773 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3774 | DUMAS, JAY, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 3775 | Duneland Dialysis Coffee Creek | | Network Development Providers | $0.00 |
| 3776 | Duneland Dialysis Knox | | Network Development Providers | $0.00 |
| 3777 | Duneland Dialysis La Porte | | Network Development Providers | $0.00 |
| 3778 | Duneland Dialysis Michigan City | | Network Development Providers | $0.00 |
| 3779 | Dunn's Ambulance | | Network Development Providers | $0.00 |
| 3780 | DUPAGE DIALYSIS LTD. | 7/31/2027 | Network Development Providers | $0.00 |
| 3781 | Durham Anesthesia Associates | | Network Development Providers | $0.00 |
| 3782 | DURHAM COUNTY DEPT OF PUBLIC HEALTH | | Customer Contracts | $0.00 |
| 3783 | DURHAM COUNTY DEPT OF PUBLIC HEALTH | 12/30/2024 | Customer Contracts | $0.00 |
| 3784 | Durham County EMS | | Network Development Providers | $0.00 |
| 3785 | Durham County EMS | | Network Development Providers | $0.00 |
| 3786 | Durham County EMS | | Network Development Providers | $0.00 |
| 3787 | Durham Emergency Physicians | | Network Development Providers | $0.00 |
| 3788 | Durham Nephrology Associates | | Network Development Providers | $161.00 |
| 3789 | Durham Radiology Associates | | Network Development Providers | $6,482.08 |
| 3790 | Dwaraknadh R. Banala M.D. dba Florida Internal Medicine PL | | Network Development Providers | $23,977.50 |
| 3791 | Dwight Ambulance Service | | Network Development Providers | $0.00 |
| 3792 | Dynasplint Systems Inc | | Network Development Providers | $0.00 |
| 3793 | Dynasplint Systems Inc | | Network Development Providers | $0.00 |
| 3794 | Eagle Ambulance | 10/16/2025 | Network Development Providers | $0.00 |
| 3795 | Eagle Eye Surgery and Laser Center, LLC | | Network Development Providers | $0.00 |
| 3796 | Eagle Partners, PLLC | | Network Development Providers | $0.00 |
| 3797 | Eagle Partners, PLLC | | Network Development Providers | $0.00 |
| 3798 | Eagle Valley Imaging-VH | | Network Development Providers | $0.00 |
| 3799 | EAR NOSE & THROAT SPECIALTY CARE | | Network Development Providers | $172.80 |
| 3800 | EAR NOSE AND THROAT ASSOC OF CENTRAL PA | | Network Development Providers | $370.60 |
| 3801 | Ear Nose and Throat Associates of Central PA | | Network Development Providers | $0.00 |
| 3802 | Ear Nose and Throat Associates of Central PA | | Network Development Providers | $0.00 |
| 3803 | Ear Nose and Throat Specialists of Florida | | Network Development Providers | $45,534.10 |
| 3804 | Ear, Nose & Throat Specialists of Nashville | | Network Development Providers | $0.00 |
| 3805 | Earle W Spohn Jr. DO | | Network Development Providers | $0.00 |
| 3806 | EarthBalance | | Vendor Contracts | $0.00 |
| 3807 | EasCare LLC | | Network Development Providers | $8,716.73 |
| 3808 | EasCare LLC | | Network Development Providers | $0.00 |
| 3809 | East Carolina Anesthesia Associates | | Network Development Providers | $0.00 |
| 3810 | East Coast Orthotic & Prosthetic | 3/31/2025 | Network Development Providers | $1,121.34 |
| 3811 | East Fort Lauderdale ASC, LLC dba Fort Lauderdale Heart & Rhythm Surgery Center | 12/13/2024 | Network Development Providers | $0.00 |
| 3812 | East Fort Lauderdale ASC, LLC dba Fort Lauderdale Heart & Rhythm Surgery Center | | Network Development Providers | $0.00 |
| 3813 | East Orange General Hospital | | Network Development Providers | $0.00 |
| 3814 | East Valley Endoscopy, LLC | | Network Development Providers | $0.00 |
| 3815 | Eastern Ambulance Service DBA Rural Metro Ambulance | | Network Development Providers | $0.00 |
| 3816 | Eastern Connecticut Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3817 | Eastern Massachusetts Surgery Center, LLC | | Network Development Providers | $0.00 |
| 3818 | Eastern New Mexico Medical Center | | Network Development Providers | $0.00 |
| 3819 | Eastern Plumas Healthcare Care | | Network Development Providers | $0.00 |
| 3820 | Eastern Shore Endoscopy, LLC | | Network Development Providers | $0.00 |
| 3821 | EASTPOINT PROPERTIES LLC | | Leases | $0.00 |
| 3822 | Eastpointe Radiologists PC | | Network Development Providers | $0.00 |
| 3823 | East-West OB/GYN | | Network Development Providers | $0.00 |
| 3824 | ECOLAB INC | | Vendor Contracts | $19,915.20 |
| 3825 | Edgebrook Radiology | | Network Development Providers | $0.00 |
| 3826 | Edger Associates, Inc dba Mobile Ultrasound Services, Inc | | Network Development Providers | $22,226.15 |
| 3827 | Edmonds and Associates, LLC | | Network Development Providers | $0.00 |
| 3828 | Edward Jones MD DBA Central Oklahoma Eye Associates | | Network Development Providers | $0.00 |
| 3829 | Effingham County Jail | | Customer Contracts | $0.00 |
| 3830 | Effingham Hospital, Inc. dba Effingham Health System | | Network Development Providers | $427,173.00 |
| 3831 | EI US, LLC dba LearnWell | | Vendor Contracts | $0.00 |
| 3832 | El Paso County Sheriff's Office | | Customer Contracts | $0.00 |
| 3833 | El Portal Radiation Oncology Center, Inc. | | Network Development Providers | $265.08 |
| 3834 | El Reno | | Customer Contracts | $0.00 |
| 3835 | Eleanore Lozares-Lewis | | 1099 Contractors | $0.00 |
| 3836 | Elijah Uzoma Wogu dba Wogu & Wogu Neurosurgical and Spine Services, Inc | | Network Development Providers | $195.56 |
| 3837 | Elite Orthopedics and Sports Medicine LLC | | Network Development Providers | $0.00 |
| 3838 | Elite Physical Therapy and Performance, PLLC | 2/28/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 3839 | Elite Urology of Southwest Florida | | Network Development Providers | $0.00 |
| 3840 | Eliud Garcia | | 1099 Contractors | $0.00 |
| 3841 | Elkhorn Valley Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 3842 | Ella T. Lim dba A. Scott Cohen, DDS A Professional Corporation | | Network Development Providers | $7,910.00 |
| 3843 | Elliott County Ambulance Service | | Network Development Providers | $0.00 |
| 3844 | Elms Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 3845 | ELSEVIER INC | | Vendor Contracts | $0.00 |
| 3846 | ELYRIA RENAL CARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3847 | ELYRIA RENAL CARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 3848 | EMERALD HEALTHCARE SERVICES PC | 1/1/2049 | Professional Corporations | $0.00 |
| 3849 | Emergacare NY LLC | | Network Development Providers | $0.00 |
| 3850 | EMERGENCY FOOT CARE | | Network Development Providers | $1,113.39 |
| 3851 | Emergency Medical Associates Westchester PLLC | | Network Development Providers | $69,358.40 |
| 3852 | Emergency Medical Services Authority | | Network Development Providers | $3,462.60 |
| 3853 | Emergency Physicians Medical Group | | Network Development Providers | $0.00 |
| 3854 | Emergency Physicians of Central Florida | | Network Development Providers | $0.00 |
| 3855 | Emergency Physicians of Central TX, PA | | Network Development Providers | $0.00 |
| 3856 | Emergency Physicians of Leesburg & The Villages | | Network Development Providers | $170,098.96 |
| 3857 | Emergency Physicians of Topeka | | Network Development Providers | $0.00 |
| 3858 | Emergency Services of Oklahoma | | Network Development Providers | $18,724.73 |
| 3859 | Emergycare Inc | | Network Development Providers | $0.00 |
| 3860 | Emergycare Inc | | Network Development Providers | $0.00 |
| 3861 | Emergycare Inc | | Network Development Providers | $0.00 |
| 3862 | Emerson Hospital | | Network Development Providers | $34,144.70 |
| 3863 | Empire Pharmacy Consultants | | Vendor Contracts | $0.00 |
| 3864 | Empress Ambulance Service, LLC | 9/29/2025 | Network Development Providers | $22,707.50 |
| 3865 | Encinitas Imaging Center, LLC a California limited liability company | | Network Development Providers | $0.00 |
| 3866 | ENCOMPASS FIRST CHOICE LLC | | Vendor Contracts | $1,143,183.78 |
| 3867 | ENCOMPASS FIRST CHOICE LLC | | Vendor Contracts | $0.00 |
| 3868 | ENCOMPASS FIRST CHOICE LLC | | Vendor Contracts | $0.00 |
| 3869 | ENCOMPASS FIRST CHOICE LLC; BEST MAINTENANCE AND JANITORIAL SERVICES INC | | Vendor Contracts | $0.00 |
| 3870 | Encompass First Choice, LLC | | Vendor Contracts | $0.00 |
| 3871 | Encompass First Choice, LLC | | Vendor Contracts | $0.00 |
| 3872 | Encompass First Choice, LLC | | Vendor Contracts | $0.00 |
| 3873 | Encompass First Choice, LLC | | Vendor Contracts | $0.00 |
| 3874 | Encompass First Choice, LLC | | Vendor Contracts | $0.00 |
| 3875 | Encompass First Choice, LLC | | Vendor Contracts | $0.00 |
| 3876 | Encompass Health Rehabilitation Hospital of Midland Odessa, LLC | | Network Development Providers | $0.00 |
| 3877 | ENCORE SOFTWARE SERVICES INC | | Vendor Contracts | $295,392.34 |
| 3878 | Endo Care of South Florida | | Network Development Providers | $621.63 |
| 3879 | Endocrine Associates Of Florida,  P.A. | | Network Development Providers | $0.00 |
| 3880 | Endocrine Associates Of Florida,  P.A. | | Network Development Providers | $0.00 |
| 3881 | Endocrinology Associates of Central NJ PA | | Network Development Providers | $0.00 |
| 3882 | Endocrinology Center of Lake Cumberland | | Network Development Providers | $0.00 |
| 3883 | Endocrinology Center of Lake Cumberland | | Network Development Providers | $0.00 |
| 3884 | Endurance American Specialty Ins Co. (Sompo) | 3/1/2025 | Insurance | $0.00 |
| 3885 | Ennis Doctors Center | | Network Development Providers | $0.00 |
| 3886 | ENT Associates of Alabama | | Network Development Providers | $0.00 |
| 3887 | ENT Faculty Practice LLC | | Network Development Providers | $0.00 |
| 3888 | Ent Medical And Surgical Care | | Network Development Providers | $188.68 |
| 3889 | ENT of Oklahoma | | Network Development Providers | $0.00 |
| 3890 | ENT Specialists of Abilene | | Network Development Providers | $0.00 |
| 3891 | ENT Specialists of Abilene | | Network Development Providers | $0.00 |
| 3892 | ENTERPRISE FLEET MANAGEMENT INC | | Leases | $0.00 |
| 3893 | Enterprise Fleet Management, Inc. | | Vendor Contracts | $0.00 |
| 3894 | Enterprise FM Trust | | Vendor Contracts | $0.00 |
| 3895 | ENTERPRISE FM TRUST; ENTERPRISE FLEET MANAGEMENT INC; ENTERPRISE FLEET MANAGEMENT | | Leases | $0.00 |
| 3896 | Envision Eye Care, PLLC | | Network Development Providers | $2,674.00 |
| 3897 | Envision Eye Care, PLLC | | Network Development Providers | $0.00 |
| 3898 | Envision Physician Services, LLC | | Network Development Providers | $0.00 |
| 3899 | Epic Care | | Network Development Providers | $10,482.85 |
| 3900 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3901 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3902 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3903 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3904 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3905 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3906 | EPIC Imaging, P.C. | | Network Development Providers | $0.00 |
| 3907 | Epic Surgery Centers LLC | | Network Development Providers | $0.00 |
| 3908 | EPMG of Illinois | | Network Development Providers | $0.00 |
| 3909 | EPMG of Michigan PC | | Network Development Providers | $135,625.00 |
| 3910 | EPMG of Michigan PC | | Network Development Providers | $0.00 |
| 3911 | EPMG of Michigan PC | | Network Development Providers | $0.00 |
| 3912 | ER Physicians Group At Jackson Hospital | | Network Development Providers | $0.00 |
| 3913 | Erickson Dental Care LLC | | Network Development Providers | $38,262.00 |
| 3914 | Erickson Dental Care LLC | | Network Development Providers | $0.00 |
| 3915 | Ernest A. Garner Jr., DMD PLLC d/b/a Gentle Dental | | Network Development Providers | $0.00 |
| 3916 | Ernest Health Holdings, Inc | | Network Development Providers | $0.00 |
| 3917 | Errol Ramos | | 1099 Contractors | $0.00 |
| 3918 | ERVIN, CANDACE GILES | | Onsite Clinical Providers (1099s) | $0.00 |
| 3919 | ERVIN, CANDACE GILES, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3920 | ERVIN, CANDACE GILES, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3921 | ERVIN, CANDACE GILES, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 3922 | Esec LLC | | Network Development Providers | $0.00 |
| 3923 | Eskenazi Health | | Network Development Providers | $558,843.86 |
| 3924 | Eskenazi Health | | Network Development Providers | $0.00 |
| 3925 | Eskenazi Health | | Network Development Providers | $0.00 |
| 3926 | Eskenazi Health | | Network Development Providers | $0.00 |
| 3927 | Eskenazi Health | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------:|
| 3928 | Eskenazi Health | | Network Development Providers | $0.00 |
| 3929 | Esoterix Genetic Labs | | Network Development Providers | $0.00 |
| 3930 | EspriGas | | Vendor Contracts | $0.00 |
| 3931 | EspriGas | | Vendor Contracts | $0.00 |
| 3932 | ESPRIGAS GAS | | Vendor Contracts | $185,473.59 |
| 3933 | ESPRIGAS GAS, INC | 10/31/2025 | Vendor Contracts | $0.00 |
| 3934 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3935 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3936 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3937 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3938 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3939 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3940 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3941 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3942 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3943 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3944 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3945 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3946 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3947 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3948 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3949 | ESSEX COUNTY SHERIFF'S DEPARTMENT | 6/30/2025 | Customer Contracts | $0.00 |
| 3950 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3951 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3952 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3953 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3954 | ESSEX COUNTY SHERIFF'S DEPARTMENT | | Customer Contracts | $0.00 |
| 3955 | ETICA INC | 7/19/2026 | Vendor Contracts | $143.89 |
| 3956 | Eugene J. Zappa, P.T. PC | | Network Development Providers | $0.00 |
| 3957 | Eugene J. Zappa, P.T. PC | | Network Development Providers | $0.00 |
| 3958 | Evans Memorial Hospital Inc | | Network Development Providers | $250,541.20 |
| 3959 | EVEREST HEALTHCARE INDIANA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3960 | EVEREST HEALTHCARE RHODE ISLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 3961 | EVEREST HEALTHCARE TEXAS, LP | 7/31/2027 | Network Development Providers | $0.00 |
| 3962 | Evergreen Treatment Services | | Network Development Providers | $0.00 |
| 3963 | EVMS Medical Group | | Network Development Providers | $0.00 |
| 3964 | Exemplar Care, PLC | | Network Development Providers | $0.00 |
| 3965 | Express Mobile Diagnostic Services | | Network Development Providers | $0.00 |
| 3966 | Eye Center of Midland | 8/7/2025 | Network Development Providers | $0.00 |
| 3967 | Eye Center of North Florida | | Network Development Providers | $0.00 |
| 3968 | Eye Centers Of Southeast Texas LLP | | Network Development Providers | $13,988.02 |
| 3969 | Eye Institute of North Carolina | | Network Development Providers | $0.00 |
| 3970 | Eye Specialists of Mid Florida, P.A. | | Network Development Providers | $0.00 |
| 3971 | Eye Surgeons of Richmond Inc DBA Virginia Eye Institute | | Network Development Providers | $0.00 |
| 3972 | Eye Surgery Center of Western Ohio, LLC | | Network Development Providers | $0.00 |
| 3973 | Eye Surgery Center of Wichita, LLC | | Network Development Providers | $0.00 |
| 3974 | Eye Surgery Center, LLC | | Network Development Providers | $0.00 |
| 3975 | Eye Surgery Centers of Arizona, LLC | | Network Development Providers | $0.00 |
| 3976 | Eyecare Center of Leesburg | | Network Development Providers | $0.00 |
| 3977 | EyeCare Consultants Surgery Center, LLC | | Network Development Providers | $0.00 |
| 3978 | Eyes | | Network Development Providers | $0.00 |
| 3979 | EyeSite The Villages- Paul Collins | | Network Development Providers | $0.00 |
| 3980 | EyeSite The Villages- Paul Collins | | Network Development Providers | $0.00 |
| 3981 | Eynon Surgery Center LLC | | Network Development Providers | $0.00 |
| 3982 | Eynon Surgery Center LLC | | Network Development Providers | $0.00 |
| 3983 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3984 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3985 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3986 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3987 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3988 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3989 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3990 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3991 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3992 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3993 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3994 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3995 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3996 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3997 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3998 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 3999 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4000 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4001 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4002 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4003 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4004 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4005 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4006 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4007 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4008 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4009 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4010 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4011 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4012 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4013 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4014 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4015 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4016 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4017 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4018 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4019 | F&S Radiology PC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4020 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4021 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4022 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4023 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4024 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4025 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4026 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4027 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4028 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4029 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4030 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4031 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4032 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4033 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4034 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4035 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4036 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4037 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4038 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4039 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4040 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4041 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4042 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4043 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4044 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4045 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4046 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4047 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4048 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4049 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4050 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4051 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4052 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4053 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4054 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4055 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4056 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4057 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4058 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4059 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4060 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4061 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4062 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4063 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4064 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4065 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4066 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4067 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4068 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4069 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4070 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4071 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4072 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4073 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4074 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4075 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4076 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4077 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4078 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4079 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4080 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4081 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4082 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4083 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4084 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4085 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4086 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4087 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4088 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4089 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4090 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4091 | F&S Radiology PC | | Network Development Providers | $0.00 |
| 4092 | Facial & Oral Surgery Specialists | 9/4/2025 | Network Development Providers | $0.00 |
| 4093 | FACULTY ASSOCIATES INC | | Network Development Providers | $23.82 |
| 4094 | Faculty Associates, Inc. | | Network Development Providers | $0.00 |
| 4095 | Faculty Psychiatric Associates PC | | Network Development Providers | $0.00 |
| 4096 | Fadi Salloum MD PC | | Network Development Providers | $2,432.93 |
| 4097 | Fairview Lakes Medical Center | | Network Development Providers | $0.00 |
| 4098 | Falck Rocky Mountian | | Network Development Providers | $0.00 |
| 4099 | Fallen Timbers Family Physicians | | Network Development Providers | $0.00 |
| 4100 | Fallon Ambulance Service | | Network Development Providers | $0.00 |
| 4101 | Family Eye Care of NEPA, PC dba Precision Eye Group | | Network Development Providers | $1,533.43 |
| 4102 | Family Guidance Centers, Inc. | 8/20/2025 | Network Development Providers | $6,578.56 |
| 4103 | Family Guidance Centers, Inc. | | Network Development Providers | $0.00 |
| 4104 | Family Guidance Centers, Inc. | | Network Development Providers | $0.00 |
| 4105 | Family Guidance Centers, Inc. | | Network Development Providers | $0.00 |
| 4106 | Family Guidance Centers, Inc. | | Network Development Providers | $0.00 |
| 4107 | Family Health Care Network | 8/31/2025 | Network Development Providers | $26,672.53 |
| 4108 | Family Medical Transport, LLC | | Network Development Providers | $1,326.33 |
| 4109 | Family Planning Associates Medical Group, Inc. | | Network Development Providers | $0.00 |
| 4110 | Farhaad C. Golkar M.D., PA | | Network Development Providers | $0.00 |
| 4111 | Farhana Mansoob | | 1099 Contractors | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4112 | Faris Fakhoury MD | | Network Development Providers | $5,961.19 |
| 4113 | Faris Fakhoury MD | | Network Development Providers | $0.00 |
| 4114 | Farmington City Corp | 6/17/2025 | Network Development Providers | $3,373.95 |
| 4115 | Farnham Inc. | | Network Development Providers | $0.00 |
| 4116 | Fateh Elkhatib MD DBA Integris Health | | Network Development Providers | $0.00 |
| 4117 | FAVORITE HEALTHCARE STAFFING INC | | Staffing Agencies | $105,622.60 |
| 4118 | Fawcett Memorial Hospital | | Vendor Contracts | $0.00 |
| 4119 | Fayette Emergency Medical Service | | Network Development Providers | $0.00 |
| 4120 | Fayette Emergency Medical Service | 4/11/2025 | Network Development Providers | $0.00 |
| 4121 | Fayette Emergency Medical Service | 4/3/2025 | Network Development Providers | $0.00 |
| 4122 | Fayette, PA | | Customer Contracts | $0.00 |
| 4123 | FCC Coleman DME and Supplies | | Network Development Providers | $0.00 |
| 4124 | FCC Coleman USP 1 | | Customer Contracts | $0.00 |
| 4125 | FCC Victorville | | Customer Contracts | $0.00 |
| 4126 | FCI Englewood | | Customer Contracts | $0.00 |
| 4127 | FCI Ray Brook | | Customer Contracts | $0.00 |
| 4128 | FDC Houston | | Customer Contracts | $0.00 |
| 4129 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4130 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4131 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4132 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4133 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4134 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4135 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4136 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4137 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4138 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4139 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4140 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4141 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4142 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4143 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4144 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4145 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4146 | FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 4147 | Federal Bureau of Prisons | 9/30/2025 | Customer Contracts | $0.00 |
| 4148 | Federal Communications Commission | | Vendor Contracts | $0.00 |
| 4149 | FEDEX OFFICE AND PRINT SERVICES INC | | Vendor Contracts | $8,709.61 |
| 4150 | Fergus Falls Optometric Center, LTD | 7/8/2025 | Network Development Providers | $0.00 |
| 4151 | FIDELITY WORKPLACE SERVICES LLC | | Vendor Contracts | $1,997.28 |
| 4152 | Firas Karmo DBA Karmo Aesthetic Center PC | | Network Development Providers | $0.00 |
| 4153 | FireWatch | | Vendor Contracts | $0.00 |
| 4154 | First 2 Aid EMS, Inc. | | Network Development Providers | $0.00 |
| 4155 | First Call Ambulance LLC | | Network Development Providers | $0.00 |
| 4156 | First Cardiology LLC | | Network Development Providers | $0.00 |
| 4157 | First Choice Home Care Plus, LLC | | Network Development Providers | $0.00 |
| 4158 | First Choice Rehabilitation Center | | Network Development Providers | $0.00 |
| 4159 | First Choice Rehabilitation Center, LLC | | Vendor Contracts | $0.00 |
| 4160 | First Coast Mobile Imaging Services Inc and Jackson Mobile Imaging Services Inc | | Network Development Providers | $0.00 |
| 4161 | FIRST DATABANK INC | | Vendor Contracts | $0.00 |
| 4162 | FIRST DATABANK INC | | Vendor Contracts | $0.00 |
| 4163 | FIRST IMEX CORPORATION | | Staffing Agencies | $0.00 |
| 4164 | FISHKILL DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4165 | Fishman And Sheridan MD PA | | Network Development Providers | $0.00 |
| 4166 | FLEET MANAGEMENT INC | | Vendor Contracts | $0.00 |
| 4167 | Flint Clinical Pathologist, PC | | Network Development Providers | $41,327.32 |
| 4168 | Florida Ankle and Foot Institute | | Network Development Providers | $0.00 |
| 4169 | Florida Cancer affiliates | | Network Development Providers | $0.00 |
| 4170 | FLORIDA CANCER SPECIALISTS | | Vendor Contracts | $105,556.39 |
| 4171 | Florida Cancer Specialists | | Network Development Providers | $46,495.71 |
| 4172 | Florida Cancer Specialists | | Network Development Providers | $0.00 |
| 4173 | Florida Cardiovascular Specialists P.A. | | Network Development Providers | $0.00 |
| 4174 | Florida Cardiovascular Specialists., P.A. | | Network Development Providers | $0.00 |
| 4175 | FLORIDA CIVIL COMMITMENT CENTER | | Customer Contracts | $0.00 |
| 4176 | Florida Civil Commitment Center | | Network Development Providers | $0.00 |
| 4177 | Florida Department of Health | | Network Development Providers | $0.00 |
| 4178 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4179 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4180 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4181 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4182 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4183 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4184 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4185 | FLORIDA DEPT OF CHILDREN & FAMILIES | 3/31/2028 | Customer Contracts | $0.00 |
| 4186 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4187 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4188 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4189 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4190 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4191 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4192 | FLORIDA DEPT OF CHILDREN & FAMILIES | 6/30/2028 | Customer Contracts | $0.00 |
| 4193 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4194 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4195 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4196 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4197 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4198 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4199 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4200 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4201 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4202 | FLORIDA DEPT OF CHILDREN & FAMILIES | 6/30/2029 | Customer Contracts | $0.00 |
| 4203 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|-----------------------|
| 4204 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4205 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4206 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4207 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4208 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4209 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4210 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4211 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4212 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4213 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4214 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4215 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4216 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4217 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4218 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4219 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4220 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4221 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4222 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4223 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4224 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4225 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4226 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4227 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4228 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4229 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4230 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4231 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4232 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4233 | FLORIDA DEPT OF CHILDREN & FAMILIES | 12/31/2025 | Customer Contracts | $0.00 |
| 4234 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4235 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4236 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4237 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4238 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4239 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4240 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4241 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4242 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4243 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4244 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4245 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4246 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4247 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4248 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4249 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4250 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4251 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4252 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4253 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4254 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4255 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4256 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4257 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4258 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4259 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4260 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4261 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4262 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4263 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4264 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4265 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4266 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4267 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4268 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4269 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4270 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4271 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4272 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4273 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4274 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4275 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4276 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4277 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4278 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4279 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4280 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4281 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4282 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4283 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4284 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4285 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4286 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4287 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4288 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4289 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4290 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4291 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4292 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4293 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4294 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4295 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4296 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4297 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4298 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4299 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4300 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4301 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4302 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4303 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4304 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4305 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4306 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4307 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4308 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4309 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4310 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4311 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4312 | FLORIDA DEPT OF CHILDREN & FAMILIES | | Customer Contracts | $0.00 |
| 4313 | Florida ENT Associates, Inc. | | Network Development Providers | $3,319.76 |
| 4314 | Florida ENT Associates, Inc. | | Network Development Providers | $0.00 |
| 4315 | Florida ENT Associates, Inc. | | Network Development Providers | $0.00 |
| 4316 | Florida ENT Associates, Inc. | | Network Development Providers | $0.00 |
| 4317 | Florida ENT Associates, Inc. | | Network Development Providers | $0.00 |
| 4318 | Florida ENT Associates, Inc. | | Network Development Providers | $0.00 |
| 4319 | Florida Health Sciences Center, Inc. dba Tampa General Hospital | | Network Development Providers | $0.00 |
| 4320 | Florida Heart and Vascular Center | | Network Development Providers | $0.00 |
| 4321 | Florida Heart Institute | | Network Development Providers | $877.60 |
| 4322 | Florida Heart Rhythm Specialists PLLC | | Network Development Providers | $0.00 |
| 4323 | Florida Heart Rhythm Specialists, PLLC | | Network Development Providers | $566.97 |
| 4324 | FLORIDA HOSPITAL MEDICAL GROUP | | Network Development Providers | $33,946.52 |
| 4325 | Florida Hospital Medical Group, Inc. | | Network Development Providers | $0.00 |
| 4326 | Florida Hospital Medicine Services, LLC d/b/a FLACS (TeamHealth) | | Network Development Providers | $17,272.63 |
| 4327 | Florida Hospital Physician Group, Inc. dba Advent Health Medical  Group | | Network Development Providers | $4,334.85 |
| 4328 | Florida Hospital Physician Group, Inc. dba Advent Health Medical Group | | Network Development Providers | $0.00 |
| 4329 | Florida Hospital Physician Group, Inc. dba Advent Health Medical Group | | Network Development Providers | $0.00 |
| 4330 | Florida Hospital Physician Group, Inc. dba Advent Health Medical Group | | Network Development Providers | $0.00 |
| 4331 | Florida Hospital Waterman | | Network Development Providers | $1,752,812.88 |
| 4332 | Florida Hospital Waterman | | Network Development Providers | $0.00 |
| 4333 | Florida Keys Ambulance Service Inc | | Network Development Providers | $0.00 |
| 4334 | Florida Kidney Physicians (Parent Account) | | Network Development Providers | $420.25 |
| 4335 | Florida Maxillofacial and Reconstructive Surgery, LLC | | Network Development Providers | $1,708.79 |
| 4336 | Florida Medical Hearing Centers | | Network Development Providers | $0.00 |
| 4337 | Florida Neurological Center | | Network Development Providers | $0.00 |
| 4338 | Florida Oral Surgery | | Network Development Providers | $0.00 |
| 4339 | Florida Pain Clinic, Inc. | | Network Development Providers | $1,197.22 |
| 4340 | Florida Retina and Vitreous Center | | Network Development Providers | $0.00 |
| 4341 | Florida Retina Consultants | | Network Development Providers | $4,891.62 |
| 4342 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4343 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4344 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4345 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4346 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4347 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4348 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4349 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4350 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4351 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4352 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4353 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4354 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4355 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4356 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4357 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4358 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4359 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4360 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4361 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4362 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4363 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4364 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4365 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4366 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4367 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4368 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4369 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4370 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4371 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4372 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4373 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4374 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4375 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4376 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4377 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4378 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4379 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4380 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4381 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4382 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4383 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4384 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4385 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4386 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4387 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4388 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4389 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4390 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4391 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4392 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4393 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4394 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4395 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4396 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4397 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4398 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4399 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4400 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4401 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4402 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4403 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4404 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4405 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4406 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4407 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4408 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4409 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4410 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4411 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4412 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4413 | Florida United Radiology, L.C. | | Network Development Providers | $0.00 |
| 4414 | Florida's Vision Quest Inc | | Network Development Providers | $0.00 |
| 4415 | Flowers Hospital | | Network Development Providers | $0.00 |
| 4416 | FMC Dialysis Services Briggs Avenue | | Network Development Providers | $0.00 |
| 4417 | FMC Dialysis Services Briggs Avenue | | Network Development Providers | $0.00 |
| 4418 | FMC Dialysis Services Briggs Avenue | | Network Development Providers | $0.00 |
| 4419 | FMS ABRAMSON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4420 | FMS ATLANTIC CITY HOLDINGS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4421 | FMS ATLANTIC CITY HOLDINGS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4422 | FMS BEAUMONT HEALTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4423 | FMS BEAUMONT HEALTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4424 | FMS BEAUMONT HEALTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4425 | FMS BEAUMONT HEALTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4426 | FMS BEAUMONT HEALTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4427 | FMS CABELL HUNTINGTON DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4428 | FMS CLYDE PARK SOUTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4429 | FMS ENDEAVOUR DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4430 | FMS KENTWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4431 | FMS LANSING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4432 | FMS LAWRENCEVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4433 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4434 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4435 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4436 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4437 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4438 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4439 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4440 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4441 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4442 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4443 | FMS MIDWEST DIALYSIS CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4444 | FMS NEPHROLOGY PARTNERS NORTH CENTRAL INDIANA DIALYSIS CENTE | 7/31/2027 | Network Development Providers | $0.00 |
| 4445 | FMS NEPHROLOGY PARTNERS NORTH CENTRAL INDIANA DIALYSIS CENTE | 7/31/2027 | Network Development Providers | $0.00 |
| 4446 | FMS NEPHROLOGY PARTNERS NORTH CENTRAL INDIANA DIALYSIS CENTE | 7/31/2027 | Network Development Providers | $0.00 |
| 4447 | FMS NEPHROLOGY PARTNERS NORTH CENTRAL INDIANA DIALYSIS CENTE | 7/31/2027 | Network Development Providers | $0.00 |
| 4448 | FMS OWOSSO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4449 | FMS PHILADELPHIA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4450 | FMS PHILADELPHIA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4451 | FMS PHILADELPHIA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4452 | FMS ROCHESTER HILLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4453 | FMS ST. JOHN'S MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4454 | FMT CONSULTANTS | | Vendor Contracts | $0.00 |
| 4455 | FMT CONSULTANTS LLC | | Vendor Contracts | $0.00 |
| 4456 | FONDREN DIALYSIS CLINIC, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 4457 | Foot and Ankle Center of Florida | | Network Development Providers | $0.00 |
| 4458 | Foot Clinic of El Reno | | Network Development Providers | $0.00 |
| 4459 | Foothill Care Center LLC DBA Apache Junction Health Center | | Network Development Providers | $0.00 |
| 4460 | FOREFRONT DERMATOLOGY SC | | Network Development Providers | $1,180.89 |
| 4461 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4462 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4463 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4464 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4465 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4466 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4467 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4468 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4469 | Forefront Dermatology, S.C. | | Network Development Providers | $0.00 |
| 4470 | FORENSIC PSYCHIATRIC CONSULTANTS PA | | Onsite Clinical Providers (1099s) | $0.00 |
| 4471 | Forest Canyon Endoscopy & Surgery Center | | Network Development Providers | $0.00 |
| 4472 | Forest Hill Physical Therapy | | Network Development Providers | $0.00 |
| 4473 | Forest Hill Physical Therapy | | Network Development Providers | $0.00 |
| 4474 | Forrest City Arkansas Hospital Company LLC dba Forrest City Medical Center | | Network Development Providers | $11,737.97 |
| 4475 | Forrest City Clinic Company LLC | | Network Development Providers | $152.39 |
| 4476 | FORREST, ROBERT P, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 4477 | FORREST, ROBERT P, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 4478 | FORREST, ROBERT P, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 4479 | Fort Lauderdale Oral & Maxillofacial Surgery | | Network Development Providers | $16,506.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------:|
| 4480 | Fort Lauderdale Oral & Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 4481 | FORT SCOTT REGIONAL DIALYSIS CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 4482 | FoundCare, Inc. | | Network Development Providers | $0.00 |
| 4483 | Fountain Circle Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 4484 | FOUR STATE REGIONAL DIALYSIS CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 4485 | Fox River & Countryside Fire/Rescue | | Network Development Providers | $27,825.00 |
| 4486 | FPC Bryan | | Customer Contracts | $0.00 |
| 4487 | Francis Agbonkpolo DBA Obosa Medical Services PC | | Network Development Providers | $0.00 |
| 4488 | Frank D. Tominac DMD, Inc. | | Network Development Providers | $0.00 |
| 4489 | Frank E. Scarbrough, d/b/a Oral Surgery Institute, LLC | | Network Development Providers | $0.00 |
| 4490 | Frank L. Weber, DDS PC | | Network Development Providers | $176,220.00 |
| 4491 | Frank Mongiardo M.D. | | Network Development Providers | $0.00 |
| 4492 | Franklin J Rosenblat DO DBA Infectious Diseases of Michigan PC | | Network Development Providers | $0.00 |
| 4493 | Frederick Health Medical Group, LLC | 6/30/2025 | Network Development Providers | $647.43 |
| 4494 | Frederick Memorial Hospital | 6/30/2025 | Network Development Providers | $11,304.40 |
| 4495 | Freedman Clinic Of Internal Medicine LLP | | Network Development Providers | $957.55 |
| 4496 | Freedman Memorial Cardiology LLC | | Network Development Providers | $699.98 |
| 4497 | Freedman Memorial Cardiology LLC | 12/31/2028 | Network Development Providers | $0.00 |
| 4498 | FREEDOM CENTER OF NEWARK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4499 | FREEDOM CENTER OF ROCKLAND COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4500 | FREEDOM CENTER OF ROCKLAND COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4501 | FREEDOM CENTER OF SYOSSET, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4502 | FREEDOM CENTER OF TROY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4503 | FREEDOM CENTER OF WESTMERE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4504 | Freedom Medical Group, Inc. | | Network Development Providers | $0.00 |
| 4505 | Freedom Specialty Insurance Company | 9/1/2031 | Insurance | $0.00 |
| 4506 | Freehold Hospitalists LLC | | Network Development Providers | $0.00 |
| 4507 | French Hospital Medical Center dba c/o Dignity Health (formerly Catholic Healthcare West) | | Network Development Providers | $0.00 |
| 4508 | French Hospital Medical Center dba c/o Dignity Health (formerly Catholic Healthcare West) | | Network Development Providers | $0.00 |
| 4509 | Fresenius - Rai Center St - Omaha | | Network Development Providers | $0.00 |
| 4510 | FRESENIUS ANNE ARUNDEL OUTPATIENT DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4511 | Fresenius Kidney Care - Salmon Creek | 7/31/2027 | Network Development Providers | $0.00 |
| 4512 | FRESENIUS KIDNEY CARE AMERICAN DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4513 | FRESENIUS KIDNEY CARE ATTALLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4514 | FRESENIUS KIDNEY CARE BRISTOW, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4515 | Fresenius Kidney Care Burlington Kidney Center | | Network Development Providers | $0.00 |
| 4516 | Fresenius Kidney Care Centre Point | | Network Development Providers | $0.00 |
| 4517 | Fresenius Kidney Care Chattahoochee | 7/31/2027 | Network Development Providers | $0.00 |
| 4518 | FRESENIUS KIDNEY CARE CONCHO VALLEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4519 | FRESENIUS KIDNEY CARE CONCHO VALLEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4520 | Fresenius Kidney Care Deans Bridge Road | 7/31/2027 | Network Development Providers | $0.00 |
| 4521 | Fresenius Kidney Care Fort Vancouver | 7/31/2027 | Network Development Providers | $0.00 |
| 4522 | FRESENIUS KIDNEY CARE GADSDEN ACQ, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4523 | FRESENIUS KIDNEY CARE GARBER | | Network Development Providers | $0.00 |
| 4524 | Fresenius Kidney Care Great Falls Dialyis | 7/31/2027 | Network Development Providers | $0.00 |
| 4525 | Fresenius Kidney Care Hephzibah | 7/31/2027 | Network Development Providers | $0.00 |
| 4526 | FRESENIUS KIDNEY CARE JASPER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4527 | FRESENIUS KIDNEY CARE LONGVIEW, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4528 | FRESENIUS KIDNEY CARE MADISON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4529 | FRESENIUS KIDNEY CARE MADISON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4530 | FRESENIUS KIDNEY CARE NORTH IOWA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4531 | FRESENIUS KIDNEY CARE NORTH IOWA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4532 | FRESENIUS KIDNEY CARE NORTH IOWA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4533 | FRESENIUS KIDNEY CARE PHENIX CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4534 | FRESENIUS KIDNEY CARE PITTSBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4535 | FRESENIUS KIDNEY CARE PITTSBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4536 | FRESENIUS KIDNEY CARE PITTSBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4537 | FRESENIUS KIDNEY CARE PITTSBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4538 | Fresenius Kidney Care Richmond County | 7/31/2027 | Network Development Providers | $0.00 |
| 4539 | Fresenius Kidney Care River City | 7/31/2027 | Network Development Providers | $0.00 |
| 4540 | Fresenius Kidney Care Shorewood | 7/31/2027 | Network Development Providers | $0.00 |
| 4541 | FRESENIUS KIDNEY CARE TRAILBLAZER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4542 | Fresenius Kidney Care Treasure Coast North | 7/31/2027 | Network Development Providers | $0.00 |
| 4543 | FRESENIUS KIDNEY CARE UNION SPRINGS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4544 | Fresenius Kidney Care Waxahachie | | Network Development Providers | $0.00 |
| 4545 | Fresenius Kidney Care Waxahachie | | Network Development Providers | $0.00 |
| 4546 | FRESENIUS MEDICAL CARE - EUCALYPTUS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4547 | FRESENIUS MEDICAL CARE - PAULDING DIALYSIS PARTNERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4548 | FRESENIUS MEDICAL CARE - SOUTH TEXAS KIDNEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4549 | FRESENIUS MEDICAL CARE - STILLWATER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4550 | FRESENIUS MEDICAL CARE 5856, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4551 | FRESENIUS MEDICAL CARE 5856, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4552 | FRESENIUS MEDICAL CARE 5856, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4553 | FRESENIUS MEDICAL CARE AKRON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4554 | FRESENIUS MEDICAL CARE ALBERTVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4555 | FRESENIUS MEDICAL CARE ALHAMBRA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4556 | FRESENIUS MEDICAL CARE ALHAMBRA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4557 | FRESENIUS MEDICAL CARE ANAHEIM, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4558 | FRESENIUS MEDICAL CARE ANDERSON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4559 | FRESENIUS MEDICAL CARE ANDERSON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4560 | FRESENIUS MEDICAL CARE APOLLO BEACH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4561 | FRESENIUS MEDICAL CARE ATASCOCITA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4562 | FRESENIUS MEDICAL CARE BALBOA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4563 | FRESENIUS MEDICAL CARE BALBOA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4564 | FRESENIUS MEDICAL CARE BALBOA V, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4565 | FRESENIUS MEDICAL CARE BALBOA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4566 | FRESENIUS MEDICAL CARE BALBOA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4567 | FRESENIUS MEDICAL CARE BALBOA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4568 | FRESENIUS MEDICAL CARE BALCH SPRINGS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4569 | FRESENIUS MEDICAL CARE BALDWIN COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4570 | FRESENIUS MEDICAL CARE BATAVIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4571 | FRESENIUS MEDICAL CARE BAYONNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4572 | FRESENIUS MEDICAL CARE BEAMER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4573 | FRESENIUS MEDICAL CARE BEAUREGARD PARISH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4574 | FRESENIUS MEDICAL CARE BELLEVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4575 | FRESENIUS MEDICAL CARE BERKELEY LAKE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4576 | FRESENIUS MEDICAL CARE BLUFFTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4577 | FRESENIUS MEDICAL CARE BOCA DELRAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4578 | FRESENIUS MEDICAL CARE BOCA DELRAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4579 | FRESENIUS MEDICAL CARE BOONE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4580 | FRESENIUS MEDICAL CARE BOONE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4581 | FRESENIUS MEDICAL CARE BOWIE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4582 | FRESENIUS MEDICAL CARE BRASELTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4583 | FRESENIUS MEDICAL CARE BRICK BOULEVARD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4584 | FRESENIUS MEDICAL CARE BRIDGETON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4585 | FRESENIUS MEDICAL CARE BROUSSARD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4586 | FRESENIUS MEDICAL CARE BURLESON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4587 | FRESENIUS MEDICAL CARE BURLINGTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4588 | FRESENIUS MEDICAL CARE BUTLER COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4589 | FRESENIUS MEDICAL CARE BUTLER COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4590 | FRESENIUS MEDICAL CARE BUTLER COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4591 | FRESENIUS MEDICAL CARE BUTLER COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4592 | FRESENIUS MEDICAL CARE CAMDEN COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4593 | FRESENIUS MEDICAL CARE CANAL WINCHESTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4594 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4595 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4596 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4597 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4598 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4599 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4600 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4601 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4602 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4603 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4604 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4605 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4606 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4607 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4608 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4609 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4610 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4611 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4612 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4613 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4614 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4615 | FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4616 | FRESENIUS MEDICAL CARE CARLISLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4617 | FRESENIUS MEDICAL CARE CASSELBERRY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4618 | FRESENIUS MEDICAL CARE CASSELBERRY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4619 | FRESENIUS MEDICAL CARE CASTLE ROCK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4620 | FRESENIUS MEDICAL CARE CEDAR CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4621 | FRESENIUS MEDICAL CARE CEDAR HILL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4622 | FRESENIUS MEDICAL CARE CENTENNIAL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4623 | FRESENIUS MEDICAL CARE CENTERVILLE HOME, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4624 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4625 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4626 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4627 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4628 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4629 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4630 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4631 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4632 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4633 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4634 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4635 | FRESENIUS MEDICAL CARE CENTRACARE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4636 | FRESENIUS MEDICAL CARE CENTRAL FLORIDA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4637 | FRESENIUS MEDICAL CARE CENTRAL FORT WORTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4638 | FRESENIUS MEDICAL CARE CENTRAL OKLAHOMA CITY DIALYSIS CENTER | 7/31/2027 | Network Development Providers | $0.00 |
| 4639 | FRESENIUS MEDICAL CARE CHALMETTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4640 | FRESENIUS MEDICAL CARE CHARLES COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4641 | FRESENIUS MEDICAL CARE CHATHAM, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4642 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4643 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4644 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4645 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4646 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4647 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4648 | FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4649 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4650 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4651 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4652 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4653 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4654 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4655 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4656 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4657 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4658 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4659 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4660 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4661 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4662 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4663 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4664 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4665 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4666 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4667 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4668 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4669 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4670 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4671 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4672 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4673 | FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4674 | FRESENIUS MEDICAL CARE CICERO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4675 | FRESENIUS MEDICAL CARE CLEARANCEWATER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4676 | FRESENIUS MEDICAL CARE CLINE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4677 | FRESENIUS MEDICAL CARE CLOVIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4678 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4679 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4680 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4681 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4682 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4683 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4684 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4685 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4686 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4687 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4688 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4689 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4690 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4691 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4692 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4693 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4694 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4695 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4696 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4697 | FRESENIUS MEDICAL CARE CNA KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4698 | FRESENIUS MEDICAL CARE CNV MARLBOROUGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4699 | FRESENIUS MEDICAL CARE COLORADO SPRINGS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4700 | FRESENIUS MEDICAL CARE COLUMBIA FRANKLIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4701 | FRESENIUS MEDICAL CARE COLUMBIA FRANKLIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4702 | FRESENIUS MEDICAL CARE COLUMBIA FRANKLIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4703 | FRESENIUS MEDICAL CARE COMMONWEALTH NEPHROLOGY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4704 | FRESENIUS MEDICAL CARE COOKEVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4705 | FRESENIUS MEDICAL CARE CORAL GABLES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4706 | FRESENIUS MEDICAL CARE CORPUS CHRISTI BAYSIDE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4707 | FRESENIUS MEDICAL CARE COTTONWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4708 | Fresenius Medical Care Danvers | | Network Development Providers | $0.00 |
| 4709 | FRESENIUS MEDICAL CARE DAYTONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4710 | FRESENIUS MEDICAL CARE DAYTONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4711 | FRESENIUS MEDICAL CARE DELRAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4712 | FRESENIUS MEDICAL CARE DEPTFORD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4713 | FRESENIUS MEDICAL CARE DES PLAINES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4714 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4715 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4716 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4717 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4718 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4719 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4720 | FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY CLINICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4721 | FRESENIUS MEDICAL CARE DIALYSIS OF GOLDEN ISLES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4722 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4723 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4724 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4725 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4726 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4727 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4728 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4729 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4730 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES - OREGON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4731 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4732 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4733 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4734 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4735 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4736 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4737 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4738 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4739 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4740 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4741 | FRESENIUS MEDICAL CARE DIALYSIS SERVICES COLORADO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4742 | FRESENIUS MEDICAL CARE DOGWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4743 | FRESENIUS MEDICAL CARE DUBOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4744 | FRESENIUS MEDICAL CARE DUBOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4745 | FRESENIUS MEDICAL CARE EAST AURORA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4746 | FRESENIUS MEDICAL CARE EAST BRUNSWICK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4747 | FRESENIUS MEDICAL CARE EAST FORT LAUDERDALE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4748 | FRESENIUS MEDICAL CARE EAST FORT WORTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4749 | FRESENIUS MEDICAL CARE EAST LAKES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4750 | FRESENIUS MEDICAL CARE EAST MCCOMB DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4751 | FRESENIUS MEDICAL CARE EAST MCCOMB DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4752 | FRESENIUS MEDICAL CARE EAST MORRIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4753 | FRESENIUS MEDICAL CARE EAST VENICE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4754 | FRESENIUS MEDICAL CARE EDMOND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4755 | FRESENIUS MEDICAL CARE EL PASO TRANSMOUNTAIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|-----------------------|
| 4756 | FRESENIUS MEDICAL CARE EL PASO WEST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4757 | FRESENIUS MEDICAL CARE ELGIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4758 | FRESENIUS MEDICAL CARE ELGIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4759 | FRESENIUS MEDICAL CARE ELLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4760 | FRESENIUS MEDICAL CARE ELLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4761 | FRESENIUS MEDICAL CARE ENID, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4762 | FRESENIUS MEDICAL CARE ESSEX DUNDALK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4763 | FRESENIUS MEDICAL CARE ESSEX DUNDALK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4764 | FRESENIUS MEDICAL CARE FAIRMOUNT HEIGHTS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4765 | FRESENIUS MEDICAL CARE FAIRVIEW DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4766 | FRESENIUS MEDICAL CARE FISHERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4767 | FRESENIUS MEDICAL CARE FORT STOCKTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4768 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4769 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4770 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4771 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4772 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4773 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4774 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4775 | FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4776 | FRESENIUS MEDICAL CARE FORT WORTH PARKWAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4777 | FRESENIUS MEDICAL CARE FOUR CORNERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4778 | FRESENIUS MEDICAL CARE FREDERICK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4779 | FRESENIUS MEDICAL CARE FRESNO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4780 | FRESENIUS MEDICAL CARE GALESBURG, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4781 | FRESENIUS MEDICAL CARE GARDEN CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4782 | FRESENIUS MEDICAL CARE GERMANTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4783 | FRESENIUS MEDICAL CARE GLENDALE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4784 | FRESENIUS MEDICAL CARE GOOCHLAND NEPHROLOGY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4785 | FRESENIUS MEDICAL CARE GOODLETTSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4786 | FRESENIUS MEDICAL CARE GRANBURY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4787 | FRESENIUS MEDICAL CARE GREATER SOUTHEAST HOUSTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4788 | FRESENIUS MEDICAL CARE GREATER SOUTHEAST HOUSTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4789 | FRESENIUS MEDICAL CARE GREATER SOUTHEAST HOUSTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4790 | FRESENIUS MEDICAL CARE GREEN BAY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4791 | FRESENIUS MEDICAL CARE GREEN BAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4792 | FRESENIUS MEDICAL CARE GRIFFITH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4793 | FRESENIUS MEDICAL CARE HACKENSACK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4794 | FRESENIUS MEDICAL CARE HALL COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4795 | FRESENIUS MEDICAL CARE HIMG DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4796 | FRESENIUS MEDICAL CARE HOBOKEN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4797 | Fresenius Medical Care Holdings, Inc. | 7/31/2027 | Network Development Providers | $340,857.03 |
| 4798 | Fresenius Medical Care Holdings, Inc. | | Network Development Providers | |
| 4799 | FRESENIUS MEDICAL CARE HOLLIDAY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4800 | FRESENIUS MEDICAL CARE HONEY CREEK DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4801 | FRESENIUS MEDICAL CARE HONEY CREEK DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4802 | FRESENIUS MEDICAL CARE HONEY CREEK DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4803 | FRESENIUS MEDICAL CARE HOPKINSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4804 | FRESENIUS MEDICAL CARE HUNTINGDON VALLEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4805 | FRESENIUS MEDICAL CARE IDAHO FALLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4806 | FRESENIUS MEDICAL CARE IMPERIAL POINT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4807 | FRESENIUS MEDICAL CARE INDIAN HILLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4808 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4809 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4810 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4811 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4812 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4813 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4814 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4815 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4816 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4817 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4818 | FRESENIUS MEDICAL CARE INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4819 | FRESENIUS MEDICAL CARE IRONBOUND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4820 | FRESENIUS MEDICAL CARE IRVINE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4821 | FRESENIUS MEDICAL CARE JANESVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4822 | FRESENIUS MEDICAL CARE JERSEY CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4823 | FRESENIUS MEDICAL CARE JERSEY CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4824 | FRESENIUS MEDICAL CARE JERSEY SHORE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4825 | Fresenius Medical Care Joliet | | Network Development Providers | |
| 4826 | Fresenius Medical Care Joliet | | Network Development Providers | |
| 4827 | FRESENIUS MEDICAL CARE JONESBORO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4828 | FRESENIUS MEDICAL CARE KAMI PARTNERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4829 | FRESENIUS MEDICAL CARE KAMI PARTNERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4830 | FRESENIUS MEDICAL CARE KELLER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4831 | FRESENIUS MEDICAL CARE KIDNEY AND HYPERTENSION, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4832 | FRESENIUS MEDICAL CARE KIDNEY HEALTHCARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4833 | FRESENIUS MEDICAL CARE KING'S CROSSING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4834 | FRESENIUS MEDICAL CARE KINGWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4835 | FRESENIUS MEDICAL CARE KYANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4836 | FRESENIUS MEDICAL CARE LAKE BLUFF, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4837 | FRESENIUS MEDICAL CARE LAKE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4838 | FRESENIUS MEDICAL CARE LAKE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4839 | FRESENIUS MEDICAL CARE LAKE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4840 | FRESENIUS MEDICAL CARE LAKE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4841 | FRESENIUS MEDICAL CARE LAKE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4842 | FRESENIUS MEDICAL CARE LAKE FOREST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4843 | FRESENIUS MEDICAL CARE LAKEWOOD RANCH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4844 | FRESENIUS MEDICAL CARE LAMESA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4845 | FRESENIUS MEDICAL CARE LANCASTER NEPHROLOGY INVESTMENTS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4846 | FRESENIUS MEDICAL CARE LAPLACE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4847 | FRESENIUS MEDICAL CARE LEESVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4848 | FRESENIUS MEDICAL CARE LEMONT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4849 | FRESENIUS MEDICAL CARE LENEXA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4850 | FRESENIUS MEDICAL CARE LINCOLNWOOD DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4851 | FRESENIUS MEDICAL CARE LINDEN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4852 | FRESENIUS MEDICAL CARE LIVINGSTON (TEXAS), LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4853 | FRESENIUS MEDICAL CARE LIVINGSTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4854 | FRESENIUS MEDICAL CARE LOCUST GROVE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4855 | FRESENIUS MEDICAL CARE LOGAN SQUARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4856 | FRESENIUS MEDICAL CARE LOGANVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4857 | FRESENIUS MEDICAL CARE LOMBARD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4858 | FRESENIUS MEDICAL CARE LONG BEACH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4859 | FRESENIUS MEDICAL CARE LONG BEACH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4860 | FRESENIUS MEDICAL CARE LONG BEACH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4861 | FRESENIUS MEDICAL CARE LUBBOCK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4862 | FRESENIUS MEDICAL CARE MANASSAS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4863 | FRESENIUS MEDICAL CARE MARKET STREET DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4864 | FRESENIUS MEDICAL CARE MARLTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4865 | FRESENIUS MEDICAL CARE MASONIC HOMES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4866 | FRESENIUS MEDICAL CARE MATAWAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4867 | FRESENIUS MEDICAL CARE MCCALLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4868 | FRESENIUS MEDICAL CARE MCDONOUGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4869 | FRESENIUS MEDICAL CARE MECHANICSBURG DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4870 | FRESENIUS MEDICAL CARE MEMORIAL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4871 | FRESENIUS MEDICAL CARE MIAMI SHORES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4872 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4873 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4874 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4875 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4876 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4877 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4878 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4879 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4880 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4881 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4882 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4883 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4884 | FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4885 | FRESENIUS MEDICAL CARE MIDWEST NEPHROLOGY ASSOCIATES BURLING | 7/31/2027 | Network Development Providers | $0.00 |
| 4886 | FRESENIUS MEDICAL CARE MILFORD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4887 | FRESENIUS MEDICAL CARE MILWAUKEE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4888 | FRESENIUS MEDICAL CARE MILWAUKEE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4889 | FRESENIUS MEDICAL CARE MOBILE AREA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4890 | FRESENIUS MEDICAL CARE MOBILE AREA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4891 | FRESENIUS MEDICAL CARE MOBILE AREA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4892 | FRESENIUS MEDICAL CARE MOBILE AREA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4893 | FRESENIUS MEDICAL CARE MOBILE AREA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4894 | FRESENIUS MEDICAL CARE MONROE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4895 | FRESENIUS MEDICAL CARE MONROE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4896 | FRESENIUS MEDICAL CARE MONROE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4897 | FRESENIUS MEDICAL CARE MONROE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4898 | FRESENIUS MEDICAL CARE MONROE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4899 | FRESENIUS MEDICAL CARE MONTCLAIR, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4900 | FRESENIUS MEDICAL CARE MOORE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4901 | FRESENIUS MEDICAL CARE MORRISTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4902 | FRESENIUS MEDICAL CARE MOUNT PROSPECT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4903 | FRESENIUS MEDICAL CARE NAK BARDSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4904 | FRESENIUS MEDICAL CARE NAK BEREA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4905 | FRESENIUS MEDICAL CARE NAK CAMPBELLSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4906 | FRESENIUS MEDICAL CARE NAK ELIZABETHTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4907 | FRESENIUS MEDICAL CARE NAK FRANKFORT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4908 | FRESENIUS MEDICAL CARE NAK LEBANON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4909 | FRESENIUS MEDICAL CARE NAK RADCLIFF, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4910 | FRESENIUS MEDICAL CARE NAK SCOTT COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4911 | FRESENIUS MEDICAL CARE NAK SHEPHERDSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4912 | FRESENIUS MEDICAL CARE NAPERBROOK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4913 | FRESENIUS MEDICAL CARE NAPERBROOK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4914 | FRESENIUS MEDICAL CARE NE LAS VEGAS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4915 | FRESENIUS MEDICAL CARE NEPHROLOGY AND INTERNAL MEDICINE DIAL | 7/31/2027 | Network Development Providers | $0.00 |
| 4916 | FRESENIUS MEDICAL CARE NEPHROLOGY AND INTERNAL MEDICINE DIAL | 7/31/2027 | Network Development Providers | $0.00 |
| 4917 | FRESENIUS MEDICAL CARE NEPHROLOGY AND INTERNAL MEDICINE DIAL | 7/31/2027 | Network Development Providers | $0.00 |
| 4918 | FRESENIUS MEDICAL CARE NEPHROLOGY AND INTERNAL MEDICINE DIAL | 7/31/2027 | Network Development Providers | $0.00 |
| 4919 | FRESENIUS MEDICAL CARE NEPHROLOGY PARTNERS RENAL CARE CENTER | 7/31/2027 | Network Development Providers | $0.00 |
| 4920 | FRESENIUS MEDICAL CARE NEW ALBANY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4921 | FRESENIUS MEDICAL CARE NEW CANEY DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4922 | FRESENIUS MEDICAL CARE NEW LENOX, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4923 | FRESENIUS MEDICAL CARE NEWBERRY COMMONS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4924 | FRESENIUS MEDICAL CARE NKDHC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4925 | FRESENIUS MEDICAL CARE NKDHC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4926 | FRESENIUS MEDICAL CARE NKDHC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4927 | FRESENIUS MEDICAL CARE NOBLE WOODS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4928 | FRESENIUS MEDICAL CARE NORMAL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4929 | FRESENIUS MEDICAL CARE NORMAL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4930 | FRESENIUS MEDICAL CARE NORTH CAPE MAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4931 | FRESENIUS MEDICAL CARE NORTH ELKHART, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4932 | FRESENIUS MEDICAL CARE NORTH FORSYTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4933 | FRESENIUS MEDICAL CARE NORTH FORT MYERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4934 | FRESENIUS MEDICAL CARE NORTH FORT WORTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4935 | FRESENIUS MEDICAL CARE NORTH PORT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4936 | FRESENIUS MEDICAL CARE NORTH SHEPHERD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4937 | FRESENIUS MEDICAL CARE NORTHCOAST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4938 | FRESENIUS MEDICAL CARE NORTHCOAST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4939 | FRESENIUS MEDICAL CARE NORTHEAST ATLANTA, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 4940 | FRESENIUS MEDICAL CARE NORTHEAST ATLANTA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4941 | FRESENIUS MEDICAL CARE NORTHEAST HOUSTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4942 | FRESENIUS MEDICAL CARE NORTHEAST LUBBOCK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4943 | FRESENIUS MEDICAL CARE NORTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4944 | FRESENIUS MEDICAL CARE NORTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4945 | FRESENIUS MEDICAL CARE NORTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4946 | FRESENIUS MEDICAL CARE NORTHFIELD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4947 | FRESENIUS MEDICAL CARE NORTHSIDE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4948 | FRESENIUS MEDICAL CARE NORWALK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4949 | FRESENIUS MEDICAL CARE NW BALTIMORE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4950 | FRESENIUS MEDICAL CARE NW BALTIMORE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4951 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4952 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4953 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4954 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4955 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4956 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4957 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4958 | FRESENIUS MEDICAL CARE NW INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4959 | FRESENIUS MEDICAL CARE OAK FOREST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4960 | FRESENIUS MEDICAL CARE OCEAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4961 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4962 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4963 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4964 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4965 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4966 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4967 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4968 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4969 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4970 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4971 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4972 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4973 | FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4974 | FRESENIUS MEDICAL CARE OF MONTANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4975 | FRESENIUS MEDICAL CARE OF MONTANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4976 | FRESENIUS MEDICAL CARE OF MONTANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4977 | FRESENIUS MEDICAL CARE OF MONTANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4978 | FRESENIUS MEDICAL CARE OF PLAINFIELD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4979 | FRESENIUS MEDICAL CARE OF PLAINFIELD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4980 | FRESENIUS MEDICAL CARE OKCD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4981 | FRESENIUS MEDICAL CARE OKCD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4982 | FRESENIUS MEDICAL CARE ORANGE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4983 | FRESENIUS MEDICAL CARE ORANGE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4984 | FRESENIUS MEDICAL CARE ORANGE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4985 | FRESENIUS MEDICAL CARE ORANGE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4986 | FRESENIUS MEDICAL CARE ORANGE COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4987 | FRESENIUS MEDICAL CARE OSHKOSH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4988 | FRESENIUS MEDICAL CARE OTTUMWA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4989 | FRESENIUS MEDICAL CARE PALATINE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4990 | FRESENIUS MEDICAL CARE PALM BEACH COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4991 | FRESENIUS MEDICAL CARE PALM BEACH COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4992 | FRESENIUS MEDICAL CARE PALM BEACH COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4993 | FRESENIUS MEDICAL CARE PALM BEACH COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4994 | FRESENIUS MEDICAL CARE PALM BEACH COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4995 | FRESENIUS MEDICAL CARE PALM BEACH COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4996 | FRESENIUS MEDICAL CARE PARAMUS DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4997 | FRESENIUS MEDICAL CARE PARKLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4998 | FRESENIUS MEDICAL CARE PASSAIC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 4999 | FRESENIUS MEDICAL CARE PEGASUS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5000 | FRESENIUS MEDICAL CARE PERTH AMBOY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5001 | FRESENIUS MEDICAL CARE PHELPS COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5002 | FRESENIUS MEDICAL CARE PISCATAWAY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5003 | FRESENIUS MEDICAL CARE PLAINFIELD NORTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5004 | FRESENIUS MEDICAL CARE PLEASANT VIEW, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5005 | FRESENIUS MEDICAL CARE POMONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5006 | FRESENIUS MEDICAL CARE PORT CHARLOTTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5007 | FRESENIUS MEDICAL CARE PROVO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5008 | FRESENIUS MEDICAL CARE PUNTA GORDA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5009 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5010 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5011 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5012 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5013 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5014 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5015 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5016 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5017 | FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5018 | FRESENIUS MEDICAL CARE READING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5019 | FRESENIUS MEDICAL CARE REDAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5020 | FRESENIUS MEDICAL CARE REEDLEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5021 | FRESENIUS MEDICAL CARE RENAL THERAPEUTICS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5022 | FRESENIUS MEDICAL CARE RENNER ROAD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5023 | FRESENIUS MEDICAL CARE RIVER FOREST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5024 | FRESENIUS MEDICAL CARE RIVER FOREST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5025 | FRESENIUS MEDICAL CARE RIVERTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5026 | FRESENIUS MEDICAL CARE RIVERVIEW, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5027 | FRESENIUS MEDICAL CARE ROANOKE VALLEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5028 | FRESENIUS MEDICAL CARE ROANOKE VALLEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5029 | FRESENIUS MEDICAL CARE ROANOKE VALLEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5030 | FRESENIUS MEDICAL CARE ROANOKE VALLEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5031 | FRESENIUS MEDICAL CARE ROANOKE VALLEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5032 | FRESENIUS MEDICAL CARE ROANOKE VALLEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5033 | FRESENIUS MEDICAL CARE ROLLING PLAINS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5034 | FRESENIUS MEDICAL CARE S.E. FORT WORTH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5035 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5036 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5037 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5038 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5039 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5040 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5041 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5042 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5043 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5044 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5045 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5046 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5047 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5048 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5049 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5050 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5051 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5052 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5053 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5054 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5055 | FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5056 | FRESENIUS MEDICAL CARE SAN JUAN CAPISTRANO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5057 | FRESENIUS MEDICAL CARE SANDHILL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5058 | FRESENIUS MEDICAL CARE SANDWICH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5059 | FRESENIUS MEDICAL CARE SANDY RIVER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5060 | FRESENIUS MEDICAL CARE SCHAUMBURG, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5061 | FRESENIUS MEDICAL CARE SECAUCUS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5062 | FRESENIUS MEDICAL CARE SELLERSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5063 | FRESENIUS MEDICAL CARE SELLERSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5064 | FRESENIUS MEDICAL CARE SHARON HILL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5065 | FRESENIUS MEDICAL CARE SHAWANO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5066 | FRESENIUS MEDICAL CARE SLOANS LAKE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5067 | FRESENIUS MEDICAL CARE SNAKE RIVER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5068 | FRESENIUS MEDICAL CARE SOLANO COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5069 | FRESENIUS MEDICAL CARE SOMERVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5070 | FRESENIUS MEDICAL CARE SOUTH AIRWAYS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5071 | FRESENIUS MEDICAL CARE SOUTH BEND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5072 | FRESENIUS MEDICAL CARE SOUTH BIRMINGHAM DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5073 | FRESENIUS MEDICAL CARE SOUTH DEERING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5074 | FRESENIUS MEDICAL CARE SOUTH GROVE CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5075 | FRESENIUS MEDICAL CARE SOUTH HOUSTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5076 | FRESENIUS MEDICAL CARE SOUTH LEWISVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5077 | FRESENIUS MEDICAL CARE SOUTH ROANOKE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5078 | FRESENIUS MEDICAL CARE SOUTHEAST OKLAHOMA CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5079 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5080 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5081 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5082 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5083 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5084 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5085 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5086 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5087 | FRESENIUS MEDICAL CARE SOUTHERN DELAWARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5088 | FRESENIUS MEDICAL CARE SOUTHERN MARYLAND HOME, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5089 | FRESENIUS MEDICAL CARE SOUTHERN MARYLAND HOME, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5090 | FRESENIUS MEDICAL CARE SOUTHWEST PITTSBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5091 | FRESENIUS MEDICAL CARE SOUTHWEST PITTSBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5092 | FRESENIUS MEDICAL CARE SPRING KLEIN DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5093 | FRESENIUS MEDICAL CARE SPRING VALLEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5094 | FRESENIUS MEDICAL CARE SPRINGFIELD EAST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5095 | FRESENIUS MEDICAL CARE STANFORD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5096 | FRESENIUS MEDICAL CARE STARK COUNTY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5097 | FRESENIUS MEDICAL CARE SUGARLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5098 | FRESENIUS MEDICAL CARE SULPHUR, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5099 | FRESENIUS MEDICAL CARE SUMMIT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5100 | FRESENIUS MEDICAL CARE SUMMIT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5101 | FRESENIUS MEDICAL CARE SURRATS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5102 | FRESENIUS MEDICAL CARE SW OKC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5103 | FRESENIUS MEDICAL CARE TAMARAC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5104 | FRESENIUS MEDICAL CARE TAMPA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5105 | FRESENIUS MEDICAL CARE TAMPA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5106 | FRESENIUS MEDICAL CARE TAMPA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5107 | FRESENIUS MEDICAL CARE TAMPA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5108 | FRESENIUS MEDICAL CARE TENAFLY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5109 | FRESENIUS MEDICAL CARE TOMS RIVER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5110 | FRESENIUS MEDICAL CARE TOWSON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5111 | FRESENIUS MEDICAL CARE TRUMAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5112 | FRESENIUS MEDICAL CARE TRUSSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5113 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5114 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5115 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5116 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5117 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5118 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5119 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5120 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5121 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5122 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5123 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5124 | FRESENIUS MEDICAL CARE TULSA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5125 | FRESENIUS MEDICAL CARE UTAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5126 | FRESENIUS MEDICAL CARE VENICE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5127 | FRESENIUS MEDICAL CARE VERO BEACH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5128 | FRESENIUS MEDICAL CARE VINELAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5129 | FRESENIUS MEDICAL CARE VOORHEES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5130 | FRESENIUS MEDICAL CARE VOORHEES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5131 | FRESENIUS MEDICAL CARE VRO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5132 | FRESENIUS MEDICAL CARE WALTERBORO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5133 | Fresenius Medical Care Waukegan Harbor | | Network Development Providers | $0.00 |
| 5134 | FRESENIUS MEDICAL CARE WEATHERFORD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5135 | FRESENIUS MEDICAL CARE WELLESLEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5136 | FRESENIUS MEDICAL CARE WEST BEXAR, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5137 | FRESENIUS MEDICAL CARE WEST MADISON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5138 | FRESENIUS MEDICAL CARE WEST METRO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5139 | FRESENIUS MEDICAL CARE WEST PORTLAND DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5140 | FRESENIUS MEDICAL CARE WEST PORTLAND DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5141 | FRESENIUS MEDICAL CARE WEST PORTLAND DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5142 | FRESENIUS MEDICAL CARE WEST SAHARA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5143 | FRESENIUS MEDICAL CARE WEST SAHARA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5144 | FRESENIUS MEDICAL CARE WEST SAN ANTONIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5145 | FRESENIUS MEDICAL CARE WEST SCRANTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5146 | FRESENIUS MEDICAL CARE WEST WILLOW, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5147 | FRESENIUS MEDICAL CARE WICHITA FALLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5148 | FRESENIUS MEDICAL CARE WICHITA FALLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5149 | Fresenius Medical Care Wichita Midtown | | Network Development Providers | $0.00 |
| 5150 | FRESENIUS MEDICAL CARE WILLOW BEND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5151 | FRESENIUS MEDICAL CARE WILMINGTON HOME, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5152 | FRESENIUS MEDICAL CARE WINDSOR, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5153 | FRESENIUS MEDICAL CARE WOODLAND (CALIFORNIA), LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5154 | FRESENIUS MEDICAL CARE WYOMISSING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5155 | FRESENIUS MEDICAL CARE WYOMISSING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5156 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5157 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5158 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5159 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5160 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5161 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5162 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5163 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5164 | FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5165 | FRESENIUS MEDICAL CARE YUKON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5166 | FRESENIUS MEDICAL CARE ZION, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5167 | FRESENIUS MEDICAL CARE-OSUIM KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5168 | FRESENIUS MEDICAL CARE-OSUIM KIDNEY CENTERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5169 | FRESENIUS PERRYVILLE OUTPATIENT DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 5170 | Fresenius Vascular Care Montgomery, LLP | | Network Development Providers | $0.00 |
| 5171 | Fresno CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 5172 | Fresno Community Hospital and Medical Center DBA Community Regional Medical Center | | Network Development Providers | $0.00 |
| 5173 | Fresno Community Hospital and Medical Center DBA Community Regional Medical Center | | Network Development Providers | $2,518,543.21 |
| 5174 | Fresno Community Hospital and Medical Center DBA Community Regional Medical Center | | Network Development Providers | $0.00 |
| 5175 | Fresno Endoscopy Center | | Network Development Providers | $0.00 |
| 5176 | FREYTAG, JENNIFER | | Onsite Clinical Providers (1099s) | $0.00 |
| 5177 | FREYTAG, JENNIFER M | | Onsite Clinical Providers (1099s) | $0.00 |
| 5178 | Front Range Clinic, Inc. | | Network Development Providers | $0.00 |
| 5179 | Front Range Orthopedics | | Network Development Providers | $0.00 |
| 5180 | Frontier Oral Surgery, P.A. | | Network Development Providers | $0.00 |
| 5181 | Frost Brown Todd LLC | | Lobbying Firms | $35,800.00 |
| 5182 | FTC Oklahoma City | | Customer Contracts | $0.00 |
| 5183 | Fugle and Associates PC | | Network Development Providers | $0.00 |
| 5184 | Funmi Adeleke DDS DBA Crosstown Dental PC and Healthcare Professionals LTD | | Network Development Providers | $0.00 |
| 5185 | GA DHR - Fulton County Dept. of Health & Wellness | | Customer Contracts | $0.00 |
| 5186 | Gail Buckman MD | | Network Development Providers | $0.00 |
| 5187 | Gainesville FL Orthopaedic ASC, LLC | | Network Development Providers | $0.00 |
| 5188 | Gainesville Ophthalmology | | Network Development Providers | $0.00 |
| 5189 | Gainesville Prosthetics | | Network Development Providers | $0.00 |
| 5190 | Gala Dialysis LLC | | Network Development Providers | $0.00 |
| 5191 | Galax Treatment Center, LLC | | Network Development Providers | $0.00 |
| 5192 | Galen Inpatient Physicians, PC | 3/31/2025 | Network Development Providers | $1,633.00 |
| 5193 | GARCIA CLINICAL LABORATORY INC | | Vendor Contracts | $1,091,495.65 |
| 5194 | Garcia Clinical Laboratory, Inc. | | Network Development Providers | $0.00 |
| 5195 | Garcia Clinical Laboratory, Inc. | | Network Development Providers | $0.00 |
| 5196 | Garden State Gastroenterology PC | | Network Development Providers | $0.00 |
| 5197 | GAREY DIALYSIS CENTER PARTNERSHIP | 7/31/2027 | Network Development Providers | $0.00 |
| 5198 | GAREY DIALYSIS CENTER PARTNERSHIP | 7/31/2027 | Network Development Providers | $0.00 |
| 5199 | Garfield Imaging Center, LTD a California limited partnership | | Network Development Providers | $0.00 |
| 5200 | Garnet Health Medical Center | | Network Development Providers | $40,140.96 |
| 5201 | Garnet Health Medical Center | | Network Development Providers | $0.00 |
| 5202 | Garnet Health Medical Center | | Network Development Providers | $0.00 |
| 5203 | Garrett Physical Therapy Services | | Network Development Providers | $0.00 |
| 5204 | Garrett Regional Medical Center | | Network Development Providers | $0.00 |
| 5205 | Gastro & Hepato Consult, PC | | Network Development Providers | $0.00 |
| 5206 | Gastroenterology and Nutrition of Central Florida, LLC | 10/13/2025 | Network Development Providers | $0.00 |
| 5207 | Gastroenterology Associates | | Network Development Providers | $0.00 |
| 5208 | Gastroenterology Associates Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 5209 | Gastroenterology Consultants of Middle Tennessee PLLC DBA Gastroenterology Consultants | | Network Development Providers | $0.00 |
| 5210 | GASTROENTEROLOGY MEDICAL CLINIC | 2/27/2025 | Network Development Providers | $0.00 |
| 5211 | Gastroenterology of San Marcos | | Network Development Providers | $0.00 |
| 5212 | Gastrointestinal and Liver Consultants, Inc. | | Network Development Providers | $0.00 |
| 5213 | Gastro-Intestinal Consultants of Central Florida, LLC | | Network Development Providers | $36,344.05 |
| 5214 | Gastro-Intestinal Consultants of Central Florida, LLC | | Network Development Providers | $0.00 |
| 5215 | Gastro-Intestinal Consultants of Central Florida, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5216 | Gatorco Lawn and Landscaping, INC. | | Vendor Contracts | $0.00 |
| 5217 | Geisinger Clinic (Danville) | | Network Development Providers | $209,120.99 |
| 5218 | Geisinger Health (Parent Account) | | Network Development Providers | $0.00 |
| 5219 | Geisinger Health (Parent Account) | | Network Development Providers | $0.00 |
| 5220 | Geisinger Health (Parent Account) | | Network Development Providers | $0.00 |
| 5221 | Geisinger Health (Parent Account) | 1/1/2025 | Network Development Providers | $0.00 |
| 5222 | Geisinger Health (Parent Account) | 2/4/2025 | Network Development Providers | $0.00 |
| 5223 | Geisinger Health (Parent Account) | 4/28/2025 | Network Development Providers | $0.00 |
| 5224 | Geisinger Health (Parent Account) | 7/31/2025 | Network Development Providers | $0.00 |
| 5225 | Geisinger Health (Parent Account) | 6/30/2025 | Network Development Providers | $0.00 |
| 5226 | Geisinger Health (Parent Account) | 5/31/2025 | Network Development Providers | $0.00 |
| 5227 | Geisinger Health (Parent Account) | 3/26/2025 | Network Development Providers | $0.00 |
| 5228 | Geisinger Health (Parent Account) | 4/30/2025 | Network Development Providers | $0.00 |
| 5229 | Geisinger Wyoming Valley Outpatient Specialty Center | | Network Development Providers | $0.00 |
| 5230 | Gene E. Meyers Cardiac and Vascular Consultants, PA | | Vendor Contracts | $0.00 |
| 5231 | Gene Hori, MD | | Network Development Providers | $0.00 |
| 5232 | General Radiology Associates PC | | Network Development Providers | $0.00 |
| 5233 | Genesis Healthcare Solutions, LLC | | Vendor Contracts | $0.00 |
| 5234 | Genesis Treatment Services, LLC | 6/30/2025 | Network Development Providers | $0.00 |
| 5235 | GEO Care of South Carolina | | Network Development Providers | $0.00 |
| 5236 | GEO INTERNATIONAL HOLDINGS LLC | | Related Party Agreements | $0.00 |
| 5237 | Geoffrey Kwitko MD (Cosmetic & Reconstructive Eyelid Surgery) | | Network Development Providers | $0.00 |
| 5238 | George Giannakopoulos MD DBA Infectious Disease Associates | | Network Development Providers | $0.00 |
| 5239 | George Kevorkian Jr., DDS | | Network Development Providers | $0.00 |
| 5240 | George Silver, DPM PA | 1/10/2025 | Network Development Providers | $0.00 |
| 5241 | George W. Krieger DDS | | Network Development Providers | $0.00 |
| 5242 | Georgia Anesthesiologists P.C. | | Network Development Providers | $0.00 |
| 5243 | GEORGIA DBHDD | | Customer Contracts | $0.00 |
| 5244 | GEORGIA DBHDD | | Customer Contracts | $0.00 |
| 5245 | GEORGIA EYE INSTITUTE SURGERY CENTER | | Network Development Providers | $9,175.17 |
| 5246 | Georgia Eye Surgicenter, LLC dba Georgia Eye Institute Surgery Center | | Network Development Providers | $0.00 |
| 5247 | Gerald Foret, Jr. dba Gerald L. Foret, Jr., MD, LLC | | Network Development Providers | $0.00 |
| 5248 | Gerardo Bueso, MD d/b/a Endocrine Associates | | Network Development Providers | $0.00 |
| 5249 | Gerardo J Rodriguez MD PA | | Network Development Providers | $759.61 |
| 5250 | Geriatric Medical Center LLC | | Network Development Providers | $0.00 |
| 5251 | GI PARTNERS OF ILLINOIS LLC | | Network Development Providers | $41.60 |
| 5252 | Gilbert B. Lam DDS Inc. | | Network Development Providers | $5,740.00 |
| 5253 | Gilbert B. Lam DDS Inc. | | Network Development Providers | $0.00 |
| 5254 | Glasenhardt AV, Inc | | Network Development Providers | $0.00 |
| 5255 | GLENDELL, ALEXIS, PSY D | | Professional Corporations | $0.00 |
| 5256 | Glendora CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 5257 | Glenn Green dba Green Oral Surgery PLLC*FMC Fort Worth | | Network Development Providers | $0.00 |
| 5258 | Glenn Medical Center Inc | | Network Development Providers | $11,445.28 |
| 5259 | Glenn Medical Center Inc | 5/12/2025 | Network Development Providers | $0.00 |
| 5260 | Glenn Reams Ocularist Inc | | Network Development Providers | $0.00 |
| 5261 | Glenn Schieve DBA Joliet Oral Surgeons | | Network Development Providers | $24,628.78 |
| 5262 | Glenn Schieve DBA Joliet Oral Surgeons | | Network Development Providers | $0.00 |
| 5263 | GLOBAL DIAGNOSTIC SERVICES INC | | Staffing Agencies | $499,080.23 |
| 5264 | Global Diagnostic Services, Inc. | | Network Development Providers | $0.00 |
| 5265 | Global Diagnostic Services, Inc. | | Network Development Providers | $0.00 |
| 5266 | Global Medical Response d/b/a American Medical Response | | Network Development Providers | $0.00 |
| 5267 | Global Medical Response d/b/a American Medical Response | | Network Development Providers | $0.00 |
| 5268 | Global Medical Response d/b/a American Medical Response | | Network Development Providers | $0.00 |
| 5269 | GLOBAL SHIELD HEALTH CONSULTANTS LLC; DECYPHER TECHNOLOGIES LTD; RIDGEWOOD GOVERNMENT SERVICES LLC; BFRENCH CONSULTING GMBH | | Related Party Agreements | $0.00 |
| 5270 | Gnana Sunderam MD | | Network Development Providers | $0.00 |
| 5271 | Golden Bear Insurance Company | 4/1/2025 | Insurance | $0.00 |
| 5272 | Golden Bear Physical Therapy | | Network Development Providers | $6,174.26 |
| 5273 | Golden Bird Home Health Care, Inc. | 10/7/2025 | Network Development Providers | $0.00 |
| 5274 | Golden Cross Ambulance, Inc | | Network Development Providers | $6,002.26 |
| 5275 | Golden Triangle Internal Medicine & Geriatrics | | Network Development Providers | $6,405.06 |
| 5276 | Golden Triangle Neurocare LLP | | Network Development Providers | $0.00 |
| 5277 | Golfcrest Healthcare Center | | Network Development Providers | $0.00 |
| 5278 | Golfview Healthcare Center | | Network Development Providers | $0.00 |
| 5279 | Gonzalo Hidalgo MD | | Network Development Providers | $986.32 |
| 5280 | Good Quality Life Therapy Corp. | | Vendor Contracts | $0.00 |
| 5281 | Good Quality Life Therapy Corp. | | Network Development Providers | $0.00 |
| 5282 | Good Samaritan Medical Center | | Network Development Providers | $23,306.94 |
| 5283 | Good Samaritan Medical Center | | Network Development Providers | $2,519.74 |
| 5284 | Good Samaritan Medical Center | | Network Development Providers | $0.00 |
| 5285 | Good Samaritan Medical Center | | Network Development Providers | $0.00 |
| 5286 | Gorcey Vppal PTRS DBA Monmouth Gastroenterology | | Network Development Providers | $0.00 |
| 5287 | GOTO TECHNOLOGIES USA INC | | Vendor Contracts | $61,230.26 |
| 5288 | Gottlieb Community Health Services Corporation | | Network Development Providers | $0.00 |
| 5289 | GOVERNMENTAL CONSULTING SERVICES INC | | Lobbying Firms | $0.00 |
| 5290 | Grace Clinic of Lubock | 12/31/2024 | Network Development Providers | $0.00 |
| 5291 | Grady Memorial Hospital | | Network Development Providers | $0.00 |
| 5292 | Graeagle Medical Clinic | | Network Development Providers | $0.00 |
| 5293 | Graham County Hospital | | Network Development Providers | $0.00 |
| 5294 | Graham County Medical Clinic | | Network Development Providers | $0.00 |
| 5295 | GRAMATGES, MARC | | Onsite Clinical Providers (1099s) | $0.00 |
| 5296 | GRAMATGES, MARC | | Onsite Clinical Providers (1099s) | $0.00 |
| 5297 | GRAMATGES, MARC | | Onsite Clinical Providers (1099s) | $0.00 |
| 5298 | GRAMATGES, MARC | | Onsite Clinical Providers (1099s) | $0.00 |
| 5299 | GRAMATGES, MARC | | Onsite Clinical Providers (1099s) | $0.00 |
| 5300 | GRAND PRAIRIE HEALTHCARE PC | 1/1/2049 | Professional Corporations | $0.00 |
| 5301 | Grand Traverse Ophthalmology Clinic, PC | | Network Development Providers | $36,005.49 |
| 5302 | Grand Traverse Oral Surgery PC | | Network Development Providers | $4,535.00 |
| 5303 | Grand Traverse Oral Surgery PC | | Network Development Providers | $0.00 |
| 5304 | Grand Valley Surgical Center LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5305 | Grand Valley Surgical Center LLC | | Network Development Providers | $0.00 |
| 5306 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | | Network Development Providers | $881,451.00 |
| 5307 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | | Network Development Providers | $0.00 |
| 5308 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | | Network Development Providers | $0.00 |
| 5309 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | 3/3/2025 | Network Development Providers | $0.00 |
| 5310 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | | Network Development Providers | $0.00 |
| 5311 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | | Network Development Providers | $0.00 |
| 5312 | Grand Villa Health LLC dba Grand Villa Congregate Living Health Facility | | Network Development Providers | $0.00 |
| 5313 | Great Heights OTP | | Network Development Providers | $0.00 |
| 5314 | Great Lakes Oral and Maxillofacial Surgery PA | | Network Development Providers | $0.00 |
| 5315 | GREAT PEAK DENTAL PC | 1/1/2049 | Professional Corporations | $0.00 |
| 5316 | GREAT PEAK HEALTHCARE SERVICES PC | 1/1/2049 | Professional Corporations | $0.00 |
| 5317 | Great Plains Anesthesia | | Network Development Providers | $0.00 |
| 5318 | Great Plains Medical Foundation | | Network Development Providers | $0.00 |
| 5319 | Great Valley Ambulance Squad LLC | | Network Development Providers | $0.00 |
| 5320 | Great Valley Ambulance Squad LLC | | Network Development Providers | $0.00 |
| 5321 | Greater Anesthesia Solutions LLC | | Network Development Providers | $0.00 |
| 5322 | Greater Beaumont Oral & Maxillofacial Surgery, PA | | Network Development Providers | $0.00 |
| 5323 | Greater Boston Gastroenterology | | Network Development Providers | $0.00 |
| 5324 | Greater Boston Urology, LLC | | Network Development Providers | $0.00 |
| 5325 | Greater Modesto Dental Implant & Oral Surgery Center A California Professional Dental General Partnership | | Network Development Providers | $0.00 |
| 5326 | Greater Sacramento Surgery Center Limited Partnership, A California Limited Partnership | | Network Development Providers | $0.00 |
| 5327 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5328 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5329 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5330 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5331 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5332 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5333 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5334 | Green River Radiology, P.C. | | Network Development Providers | $0.00 |
| 5335 | GREEN, DEBBIE | | Onsite Clinical Providers (1099s) | $0.00 |
| 5336 | Greene County Health System | | Network Development Providers | $0.00 |
| 5337 | Greene, PA | | Customer Contracts | $0.00 |
| 5338 | Greenfield Counseling | | Network Development Providers | $1,815.00 |
| 5339 | Greenspring Station Endoscopy, LLC | | Network Development Providers | $0.00 |
| 5340 | Greenwich Medical PC dba South Denver Rheumatology | | Network Development Providers | $186.82 |
| 5341 | Greenwood Regional Rehabilitation Hospital, LLC. | | Network Development Providers | $0.00 |
| 5342 | Gregg Eubanks | | Network Development Providers | $0.00 |
| 5343 | Gregg S. Govett, M.D., P.C. -KA- Oklahoma Environmental Medicine & Otolaryngology | | Network Development Providers | $0.00 |
| 5344 | Gregg S. Govett, M.D., P.C. -KA- Oklahoma Environmental Medicine & Otolaryngology | | Network Development Providers | $2,329.99 |
| 5345 | Gregorio Alvarez MD | | Network Development Providers | $0.00 |
| 5346 | Gregory P Nowinski MD PC | | Network Development Providers | $0.00 |
| 5347 | Griffin Imaging | | Network Development Providers | $0.00 |
| 5348 | GRIFFIN IMAGING LLC | | Network Development Providers | $89.86 |
| 5349 | Guardian Pharmacy of Southern California LLC | | Vendor Contracts | $0.00 |
| 5350 | Guardian Pharmacy of Southern California LLC | | Vendor Contracts | $0.00 |
| 5351 | Gulf Coast MRI & Diagnostics | 5/29/2025 | Network Development Providers | $0.00 |
| 5352 | GULF COAST MRI & DIAGNOSTICS INC | | Network Development Providers | $1,533.84 |
| 5353 | Gulf Coast Podiatry, PA | | Network Development Providers | $0.00 |
| 5354 | Gulf Coast Urology | | Network Development Providers | $0.00 |
| 5355 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5356 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5357 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5358 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5359 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5360 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5361 | GULF SOUTH MEDICAL SUPPLY INC | | Vendor Contracts | $0.00 |
| 5362 | Gulf South Meidcal Supply, Inc. | | Vendor Contracts | $0.00 |
| 5363 | Gulf to Bay Infectious Disease | | Network Development Providers | $0.00 |
| 5364 | Gulfport Rehabilitation Center | | Network Development Providers | $0.00 |
| 5365 | Gulfside Hospice, Inc. | | Network Development Providers | $0.00 |
| 5366 | Gulfside Hospice, Inc. | | Network Development Providers | $0.00 |
| 5367 | Gurmanjot Samra | | 1099 Contractors | $0.00 |
| 5368 | GUSTAVESON, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 5369 | GUSTAVESON, STEVEN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 5370 | Gustavo Grana, MD | | Network Development Providers | $0.00 |
| 5371 | H DHINDSA RETINA EYE CENTER LTD | | Network Development Providers | $150.86 |
| 5372 | H Lee Moffitt Cancer Center | | Network Development Providers | $0.00 |
| 5373 | H. Dhindsa Retina Eye Center, LTD. | 6/10/2025 | Network Development Providers | $0.00 |
| 5374 | H. Lee Moffitt Cancer Center & Research Institute Hospital, Inc. | | Network Development Providers | $0.00 |
| 5375 | H. Lee Moffitt Cancer Center & Research Institute Hospital, Inc. | | Network Development Providers | $0.00 |
| 5376 | H2 Hospitalist Group LLC | | Network Development Providers | $7,200.00 |
| 5377 | Habit OPCO, LLC dba Habit OPCO - Dunmore | | Network Development Providers | $13,869.08 |
| 5378 | Habit OPCO, LLC dba Habit OPCO - Dunmore | | Network Development Providers | $0.00 |
| 5379 | Hadi Internal Med Associates LLC | | Network Development Providers | $0.00 |
| 5380 | Hal Meadows | | 1099 Contractors | $0.00 |
| 5381 | Hamdy Medical Center | | Network Development Providers | $0.00 |
| 5382 | Hamilton (Quota Share) | 2/28/2025 | Insurance | $0.00 |
| 5383 | Hamilton Center, Inc. | 5/2/2025 | Network Development Providers | $0.00 |
| 5384 | Hamilton R. Fish MD | | Network Development Providers | $0.00 |
| 5385 | Hampton Roads | | Customer Contracts | $0.00 |
| 5386 | Hand and Plastic Surgery Center PLC | | Network Development Providers | $6,399.42 |
| 5387 | Hand Surgery Associates LLC | | Network Development Providers | $0.00 |
| 5388 | Hand Surgery Specialists Of Nevada Young LLP | | Network Development Providers | $716.68 |
| 5389 | Hand Therapy of Petoskey | | Network Development Providers | $975.08 |
| 5390 | Hand to Shoulder Rehab, Inc. dba Lindsay Pimentel Hand to Shoulder Rehab, Inc. | | Network Development Providers | $0.00 |
| 5391 | HAND, KIMBERLY | | Onsite Clinical Providers (1099s) | $0.00 |
| 5392 | Hanford Community Hospital DBA Adventist Health Hanford and Adventist Health Selma | | Network Development Providers | $160,501.10 |
| 5393 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5394 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5395 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5396 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5397 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5398 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5399 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5400 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5401 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5402 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5403 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5404 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5405 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5406 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5407 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5408 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5409 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5410 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5411 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5412 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5413 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5414 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5415 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5416 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5417 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5418 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5419 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5420 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5421 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5422 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5423 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5424 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5425 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5426 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5427 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5428 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5429 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5430 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5431 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5432 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5433 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5434 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5435 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5436 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5437 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5438 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5439 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5440 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5441 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5442 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5443 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5444 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5445 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5446 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5447 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5448 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5449 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5450 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5451 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5452 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5453 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5454 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5455 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5456 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5457 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5458 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5459 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5460 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5461 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5462 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5463 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5464 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5465 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5466 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5467 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5468 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5469 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5470 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5471 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5472 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5473 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5474 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5475 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5476 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5477 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5478 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5479 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5480 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5481 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5482 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5483 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5484 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5485 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5486 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5487 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5488 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5489 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5490 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5491 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5492 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5493 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5494 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5495 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5496 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5497 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5498 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5499 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5500 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5501 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5502 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5503 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5504 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5505 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5506 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5507 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5508 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5509 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5510 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5511 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5512 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5513 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5514 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5515 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5516 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5517 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5518 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5519 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5520 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5521 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5522 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5523 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5524 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5525 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5526 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5527 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5528 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5529 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5530 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5531 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5532 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5533 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5534 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5535 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5536 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5537 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5538 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5539 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5540 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5541 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5542 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5543 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5544 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5545 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5546 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5547 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5548 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5549 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5550 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5551 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5552 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5553 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5554 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5555 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5556 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5557 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5558 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5559 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5560 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5561 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5562 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5563 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5564 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5565 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5566 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5567 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5568 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5569 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5570 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5571 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5572 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5573 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5574 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5575 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5576 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5577 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5578 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5579 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5580 | Hanger Prosthetics & Orthotics East, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5581 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5582 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5583 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5584 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5585 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5586 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5587 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5588 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5589 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5590 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5591 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5592 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5593 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5594 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5595 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5596 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5597 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5598 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5599 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5600 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5601 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5602 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5603 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5604 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5605 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5606 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5607 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5608 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5609 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5610 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5611 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5612 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5613 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5614 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5615 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5616 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5617 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5618 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5619 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5620 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5621 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5622 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5623 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5624 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5625 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5626 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5627 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5628 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5629 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5630 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5631 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5632 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5633 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5634 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5635 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5636 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5637 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5638 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5639 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5640 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5641 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5642 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5643 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5644 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5645 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5646 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5647 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5648 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5649 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5650 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5651 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5652 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5653 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5654 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5655 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5656 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5657 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5658 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5659 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5660 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5661 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5662 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5663 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5664 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5665 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5666 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5667 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5668 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5669 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5670 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5671 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5672 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5673 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5674 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5675 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5676 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5677 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5678 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5679 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5680 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5681 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5682 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5683 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5684 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5685 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5686 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5687 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5688 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5689 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5690 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5691 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5692 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5693 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5694 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5695 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5696 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5697 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5698 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5699 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5700 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5701 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5702 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5703 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5704 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5705 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5706 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5707 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5708 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5709 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5710 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5711 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5712 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5713 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5714 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5715 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5716 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5717 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5718 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5719 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5720 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5721 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5722 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5723 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5724 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5725 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5726 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5727 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5728 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5729 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5730 | Hanger Prosthetics & Orthotics West, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5731 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5732 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5733 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5734 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5735 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5736 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5737 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5738 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5739 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5740 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5741 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5742 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5743 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5744 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5745 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5746 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5747 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5748 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5749 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5750 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5751 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5752 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5753 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5754 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5755 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5756 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5757 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5758 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5759 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5760 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5761 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5762 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5763 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5764 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5765 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5766 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5767 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5768 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5769 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5770 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5771 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5772 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5773 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5774 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5775 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5776 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5777 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5778 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5779 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5780 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5781 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5782 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5783 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5784 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5785 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5786 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5787 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5788 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5789 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5790 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5791 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5792 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5793 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5794 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5795 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5796 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5797 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5798 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5799 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5800 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5801 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5802 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5803 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5804 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5805 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5806 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5807 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5808 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5809 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5810 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5811 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5812 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5813 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5814 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5815 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5816 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5817 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5818 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5819 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5820 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5821 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5822 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5823 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5824 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5825 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5826 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5827 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5828 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5829 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5830 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5831 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5832 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5833 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5834 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5835 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5836 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5837 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5838 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5839 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5840 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5841 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5842 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5843 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5844 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5845 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5846 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5847 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5848 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5849 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5850 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5851 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5852 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5853 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5854 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5855 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5856 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5857 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5858 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5859 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5860 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5861 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5862 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5863 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5864 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5865 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5866 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5867 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5868 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5869 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5870 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5871 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5872 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5873 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5874 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5875 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5876 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5877 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5878 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5879 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5880 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5881 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5882 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5883 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5884 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5885 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5886 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5887 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5888 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5889 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5890 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5891 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5892 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5893 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5894 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5895 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5896 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5897 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5898 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5899 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5900 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5901 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5902 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5903 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5904 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5905 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5906 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5907 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5908 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5909 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5910 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5911 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5912 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5913 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5914 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5915 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5916 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5917 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5918 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5919 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5920 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5921 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5922 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5923 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5924 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5925 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5926 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5927 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5928 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5929 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5930 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5931 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5932 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5933 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5934 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5935 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5936 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5937 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5938 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5939 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5940 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5941 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5942 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5943 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5944 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5945 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5946 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5947 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5948 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 5949 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5950 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5951 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5952 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5953 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5954 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5955 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5956 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5957 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5958 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5959 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5960 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5961 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5962 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5963 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5964 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5965 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5966 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5967 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5968 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5969 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5970 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5971 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5972 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5973 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5974 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5975 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5976 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5977 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5978 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5979 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5980 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5981 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5982 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5983 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5984 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5985 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5986 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5987 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5988 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5989 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5990 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5991 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5992 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5993 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5994 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5995 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5996 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5997 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5998 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 5999 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6000 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6001 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6002 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6003 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6004 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6005 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6006 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6007 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6008 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6009 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6010 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6011 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6012 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6013 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6014 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6015 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6016 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6017 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6018 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6019 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6020 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6021 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6022 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6023 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6024 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6025 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6026 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6027 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6028 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6029 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6030 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6031 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6032 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6033 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6034 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6035 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6036 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6037 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6038 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6039 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6040 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6041 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6042 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6043 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6044 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6045 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6046 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6047 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6048 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6049 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6050 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6051 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6052 | Hanger Prosthetics & Orthotics, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 6053 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6054 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6055 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6056 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6057 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6058 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6059 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6060 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6061 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6062 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6063 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6064 | Hanger Prosthetics and Orthotics | | Network Development Providers | $0.00 |
| 6065 | HANGER PROSTHETICS AND ORTHOTICS EAST | | Network Development Providers | $1,080,323.20 |
| 6066 | Hanger, Inc. | | Network Development Providers | $0.00 |
| 6067 | Hanh M Bui, MD APMC dba Blue Coast Cardiology | | Network Development Providers | $0.00 |
| 6068 | HANSEN, JAMES T | | Onsite Clinical Providers (1099s) | $0.00 |
| 6069 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6070 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6071 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6072 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6073 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6074 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6075 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6076 | HANSEN, STEPHANIE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6077 | HARDEN, OLIVER P, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6078 | HARDEN, OLIVER, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6079 | HARDEN, OLIVER, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6080 | Harlinger Surgical Center | | Network Development Providers | $0.00 |
| 6081 | Harmann Inc dba Bright Horizon Hospice Services | | Network Development Providers | $0.00 |
| 6082 | Harold A Hatcher MD | | Network Development Providers | $0.00 |
| 6083 | Harold D. Segal Md INC | | Network Development Providers | $0.00 |
| 6084 | Harriman Partners, LLC | | Network Development Providers | $0.00 |
| 6085 | Harris County  Hospital District | | Network Development Providers | $0.00 |
| 6086 | Harris County Hospital  District dba Harris Health System | | Network Development Providers | $0.00 |
| 6087 | Harris County Hospital  District dba Harris Health System | | Network Development Providers | $0.00 |
| 6088 | Harris Foot & Ankle | | Network Development Providers | $0.00 |
| 6089 | HARRIS, DAWN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 6090 | Harrisburg Endoscopy & Surgery Center | | Network Development Providers | $2,850.15 |
| 6091 | Harrisburg Endoscopy & Surgery Center | | Network Development Providers | $0.00 |
| 6092 | Harrisburg Gastroenterology, Ltd. | | Network Development Providers | $2,383.67 |
| 6093 | Harrisburg Medical Center | | Network Development Providers | $0.00 |
| 6094 | Harrodsburg Health & Rehabilitation Center | | Network Development Providers | $0.00 |
| 6095 | Harshad G Shah MD PA Eye Institute | | Network Development Providers | $3,477.82 |
| 6096 | Harshad G Shah MD PA Eye Institute | | Network Development Providers | $0.00 |
| 6097 | Hau Tan, MD | | Vendor Contracts | $0.00 |
| 6098 | HAUPPAUGE DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6099 | Havasu Regional Medical Center | | Network Development Providers | $0.00 |
| 6100 | HAVEN OF LAKE & SUMTER COUNTIES, INC | | Network Development Providers | $1,000.00 |
| 6101 | Haven of Lake and Sumter Counties, Inc. | | Network Development Providers | $0.00 |
| 6102 | Hawaii State Hospital | | Customer Contracts | $0.00 |
| 6103 | Hayden Physical Therapy | | Network Development Providers | $0.00 |
| 6104 | Hayden Physical Therapy | | Network Development Providers | $0.00 |
| 6105 | Hays Medical Center | | Network Development Providers | $0.00 |
| 6106 | Hazem Muradi | | Network Development Providers | $0.00 |
| 6107 | HCA Florida JFK North Hospital, A part of HCA Florida JFK Hospital | | Network Development Providers | $41,443.58 |
| 6108 | HCA Florida Lawnwood Hospital | | Network Development Providers | $21,093.39 |
| 6109 | HCA Health Services of Tennessee | | Network Development Providers | $0.00 |
| 6110 | HCA John Randolph Medical Center | | Network Development Providers | $0.00 |
| 6111 | HCA John Randolph Medical Center | | Network Development Providers | $0.00 |
| 6112 | HCI Healthcare Imaging Centers | | Vendor Contracts | $0.00 |
| 6113 | HDI Global Specialty SE | 2/28/2025 | Insurance | $0.00 |
| 6114 | HEA Cliinic, PA | | Network Development Providers | $735.77 |
| 6115 | Headache & Pain Center PA | | Network Development Providers | $0.00 |
| 6116 | Health and Hospital Corporation of Marion County DBA Wishard Health Services | | Network Development Providers | $0.00 |
| 6117 | Health Care for Women | 9/30/2025 | Network Development Providers | $0.00 |
| 6118 | HEALTH CAROUSEL LLC | | Staffing Agencies | $28,985.65 |
| 6119 | Health First Infusion | | Network Development Providers | $0.00 |
| 6120 | Health First Infusion | | Network Development Providers | $0.00 |
| 6121 | Health First Infusion | | Network Development Providers | $0.00 |
| 6122 | Health Professionals LTD | | Network Development Providers | $0.00 |
| 6123 | Health Services Network Hospitals, Inc. | | Network Development Providers | $0.00 |
| 6124 | Health Value Management DBA ChoiceCare Network | | Network Development Providers | $0.00 |
| 6125 | Healthcare Corrections X-Ray | | Network Development Providers | $0.00 |
| 6126 | Healthcare Corrections X-Ray LLC | | Network Development Providers | $0.00 |
| 6127 | Healthcare Labs Inc | | Network Development Providers | $0.00 |
| 6128 | HealthOne Clinic Services Primary Care, LLC | | Network Development Providers | $0.00 |
| 6129 | HealthOne Clinic Services-Surgical Specialties, LLC dba The Head & Neck Surgical Group | | Network Development Providers | $0.00 |
| 6130 | HealthONE Division | | Network Development Providers | $0.00 |
| 6131 | HealthONE Division | | Network Development Providers | $0.00 |
| 6132 | HealthSouth of Montgomery Inc | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6133 | HEALTHSTREAM | | Vendor Contracts | $0.00 |
| 6134 | Healthy Living at Home - Medford LLC | | Network Development Providers | $0.00 |
| 6135 | Hear Again, LLC | 2/20/2025 | Network Development Providers | $0.00 |
| 6136 | Hear Again, LLC | | Network Development Providers | $0.00 |
| 6137 | Hearing Center of Broward & Palm Beach | | Network Development Providers | $0.00 |
| 6138 | Hearing Health Center, Inc | | Network Development Providers | $0.00 |
| 6139 | Hearing Health Center, Inc | | Network Development Providers | $0.00 |
| 6140 | Hearing Health Center, Inc | | Network Development Providers | $0.00 |
| 6141 | Heart & Hand - In Home Care, LLC | | Network Development Providers | $0.00 |
| 6142 | Heart & Hand - In Home Care, LLC | | Network Development Providers | $0.00 |
| 6143 | Heart and Soul Hospice, LLC | | Network Development Providers | $0.00 |
| 6144 | Heart and Vascular Institute of Michigan | | Network Development Providers | $880.91 |
| 6145 | Heart Care PC | | Network Development Providers | $0.00 |
| 6146 | Heart of America Surgery Center | | Network Development Providers | $0.00 |
| 6147 | Heart of Texas EMS | | Network Development Providers | $0.00 |
| 6148 | Heart Specialists of Central Jersey LLP | | Network Development Providers | $0.00 |
| 6149 | Heartland Dermatology Center PA | | Network Development Providers | $0.00 |
| 6150 | Heartland Medical Center LLC | | Network Development Providers | $0.00 |
| 6151 | Heartland Rehabilitation Hospital , LLC | | Network Development Providers | $0.00 |
| 6152 | Heartland Spine & Specialty Hospital | | Network Development Providers | $0.00 |
| 6153 | HeartNexus, Inc | | Network Development Providers | $0.00 |
| 6154 | Hearts for Hearing Foundation, Inc. | | Network Development Providers | $0.00 |
| 6155 | Hearts for Hearing Foundation, Inc. | | Network Development Providers | $0.00 |
| 6156 | Heimer Eye Care Associates, PC | | Network Development Providers | $0.00 |
| 6157 | Helen DeVos Children's Hospital Academic General Pediatrics Residency | | Network Development Providers | $0.00 |
| 6158 | Helen DeVos Children's Hospital Adolescent Medicine | | Network Development Providers | $0.00 |
| 6159 | Helen DeVos Children's Hospital Allergy and Immunology | | Network Development Providers | $0.00 |
| 6160 | Helen DeVos Children's Hospital Autism Clinic | | Network Development Providers | $0.00 |
| 6161 | Helen DeVos Children's Hospital Behavioral Health | | Network Development Providers | $0.00 |
| 6162 | Helen DeVos Children's Hospital Biochemical Genetics | | Network Development Providers | $0.00 |
| 6163 | Helen DeVos Children's Hospital Biochemical Genetics - Lansing | | Network Development Providers | $0.00 |
| 6164 | Helen DeVos Children's Hospital Blood Management | | Network Development Providers | $0.00 |
| 6165 | Helen DeVos Children's Hospital Blood Management | | Network Development Providers | $0.00 |
| 6166 | Helen DeVos Children's Hospital Bone Marrow Transplant | | Network Development Providers | $0.00 |
| 6167 | Helen DeVos Children's Hospital Center for Child Protection | | Network Development Providers | $0.00 |
| 6168 | Helen DeVos Children's Hospital Children's Heart Center - Lansing | | Network Development Providers | $0.00 |
| 6169 | Helen DeVos Children's Hospital Children's Heart Center - Mount Pleasant | | Network Development Providers | $0.00 |
| 6170 | Helen DeVos Children's Hospital Congenital Heart Center | | Network Development Providers | $0.00 |
| 6171 | Helen DeVos Children's Hospital Congenital Heart Center | | Network Development Providers | $0.00 |
| 6172 | Helen DeVos Children's Hospital Congenital Heart Center - Lansing | | Network Development Providers | $0.00 |
| 6173 | Helen DeVos Children's Hospital Congenital Heart Center - Muskegon | | Network Development Providers | $0.00 |
| 6174 | Helen DeVos Children's Hospital Congenital Heart Center - Owosso | | Network Development Providers | $0.00 |
| 6175 | Helen DeVos Children's Hospital Congenital Heart Center CVTS - Holland | | Network Development Providers | $0.00 |
| 6176 | Helen DeVos Children's Hospital Congenital Heart Center CVTS - Reed City | | Network Development Providers | $0.00 |
| 6177 | Helen DeVos Children's Hospital Congenital Heart Center CVTS - St. Joseph | | Network Development Providers | $0.00 |
| 6178 | Helen DeVos Children's Hospital Congenital Heart Center CVTS - Traverse City | | Network Development Providers | $0.00 |
| 6179 | Helen DeVos Children's Hospital Craniofacial and Plastic Surgery | | Network Development Providers | $0.00 |
| 6180 | Helen DeVos Children's Hospital Craniofacial and Plastic Surgery - Lansing | | Network Development Providers | $0.00 |
| 6181 | Helen DeVos Children's Hospital Craniofacial and Plastic Surgery - Rehab | | Network Development Providers | $0.00 |
| 6182 | Helen DeVos Children's Hospital Craniofacial and Plastic Surgery - Traverse City | | Network Development Providers | $0.00 |
| 6183 | Helen DeVos Children's Hospital Critical Care | | Network Development Providers | $0.00 |
| 6184 | Helen DeVos Children's Hospital Dermatology | | Network Development Providers | $0.00 |
| 6185 | Helen DeVos Children's Hospital Dermatology - Lansing | | Network Development Providers | $0.00 |
| 6186 | Helen DeVos Children's Hospital Dermatology TS Clinic | | Network Development Providers | $0.00 |
| 6187 | Helen DeVos Children's Hospital Endocrinology | | Network Development Providers | $0.00 |
| 6188 | Helen DeVos Children's Hospital Endocrinology - Holland | | Network Development Providers | $0.00 |
| 6189 | Helen DeVos Children's Hospital Endocrinology - Lansing | | Network Development Providers | $0.00 |
| 6190 | Helen DeVos Children's Hospital Endocrinology - Muskegon | | Network Development Providers | $0.00 |
| 6191 | Helen DeVos Children's Hospital Endocrinology - St. Joseph | | Network Development Providers | $0.00 |
| 6192 | Helen DeVos Children's Hospital Endocrinology - Traverse City | | Network Development Providers | $0.00 |
| 6193 | Helen DeVos Children's Hospital Endocrinology - WMU | | Network Development Providers | $0.00 |
| 6194 | Helen DeVos Children's Hospital Gastroenterology | | Network Development Providers | $0.00 |
| 6195 | Helen DeVos Children's Hospital Gastroenterology - Lansing | | Network Development Providers | $0.00 |
| 6196 | Helen DeVos Children's Hospital Gastroenterology - St. Joseph | | Network Development Providers | $0.00 |
| 6197 | Helen DeVos Children's Hospital Gastroenterology - Traverse City | | Network Development Providers | $0.00 |
| 6198 | Helen DeVos Children's Hospital Healthy Weight Center | | Network Development Providers | $0.00 |
| 6199 | Helen DeVos Children's Hospital Hematology and Oncology | | Network Development Providers | $0.00 |
| 6200 | Helen DeVos Children's Hospital Hematology and Oncology - St. Joseph | | Network Development Providers | $0.00 |
| 6201 | Helen DeVos Children's Hospital Hematology and Oncology - Traverse City | | Network Development Providers | $0.00 |
| 6202 | Helen DeVos Children's Hospital Hospitalists | | Network Development Providers | $0.00 |
| 6203 | Helen DeVos Children's Hospital Hospitalists - Greenville | | Network Development Providers | $0.00 |
| 6204 | Helen DeVos Children's Hospital Infectious Disease | | Network Development Providers | $0.00 |
| 6205 | Helen DeVos Children's Hospital Intensive Feeding Clinic | | Network Development Providers | $0.00 |
| 6206 | Helen DeVos Children's Hospital Intensive Feeding Clinic - Rehab | | Network Development Providers | $0.00 |
| 6207 | Helen DeVos Children's Hospital Medical Genetics | | Network Development Providers | $0.00 |
| 6208 | Helen DeVos Children's Hospital Nephrology - Lansing | | Network Development Providers | $0.00 |
| 6209 | Helen DeVos Children's Hospital Nephrology - Reed City | | Network Development Providers | $0.00 |
| 6210 | Helen DeVos Children's Hospital Nephrology - St. Joseph | | Network Development Providers | $0.00 |
| 6211 | Helen DeVos Children's Hospital Nephrology - Traverse City | | Network Development Providers | $0.00 |
| 6212 | Helen DeVos Children's Hospital Nephrology - WMU | | Network Development Providers | $0.00 |
| 6213 | Helen DeVos Children's Hospital Nephrology and Transplant | | Network Development Providers | $0.00 |
| 6214 | Helen DeVos Children's Hospital Nephrology TS Clinic | | Network Development Providers | $0.00 |
| 6215 | Helen DeVos Children's Hospital Neurodevelopmental | | Network Development Providers | $0.00 |
| 6216 | Helen DeVos Children's Hospital Neurodevelopmental - North Muskegon | | Network Development Providers | $0.00 |
| 6217 | Helen DeVos Children's Hospital Neurodevelopmental Ottawa County Outreach Clinic | | Network Development Providers | $0.00 |
| 6218 | Helen DeVos Children's Hospital Neurofibromatosis Clinic | | Network Development Providers | $0.00 |
| 6219 | Helen DeVos Children's Hospital Neurology | | Network Development Providers | $0.00 |
| 6220 | Helen DeVos Children's Hospital Neurology - Lansing | | Network Development Providers | $0.00 |
| 6221 | Helen DeVos Children's Hospital Neurology - St. Joseph | | Network Development Providers | $0.00 |
| 6222 | Helen DeVos Children's Hospital Neurology - Traverse City | | Network Development Providers | $0.00 |
| 6223 | Helen DeVos Children's Hospital Neuropsychology | | Network Development Providers | $0.00 |
| 6224 | Helen DeVos Children's Hospital Neurosurgery | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6225 | Helen DeVos Children's Hospital Neurosurgery - Lansing | | Network Development Providers | $0.00 |
| 6226 | Helen DeVos Children's Hospital Neurosurgery - St. Joseph | | Network Development Providers | $0.00 |
| 6227 | Helen DeVos Children's Hospital Neurosurgery - Traverse City | | Network Development Providers | $0.00 |
| 6228 | Helen DeVos Children's Hospital Ophthalmology | | Network Development Providers | $0.00 |
| 6229 | Helen DeVos Children's Hospital Orthopaedics | | Network Development Providers | $0.00 |
| 6230 | Helen DeVos Children's Hospital Orthopaedics - Traverse City | | Network Development Providers | $0.00 |
| 6231 | Helen DeVos Children's Hospital Orthopedics - Lansing | | Network Development Providers | $0.00 |
| 6232 | Helen DeVos Children's Hospital Orthopedics - St. Joseph | | Network Development Providers | $0.00 |
| 6233 | Helen DeVos Children's Hospital Palliative Care and Pain Management | | Network Development Providers | $0.00 |
| 6234 | Helen DeVos Children's Hospital Pediatric Behavioral Health - Big Rapids | | Network Development Providers | $0.00 |
| 6235 | Helen DeVos Children's Hospital Pediatric Behavioral Health - Fremont | | Network Development Providers | $0.00 |
| 6236 | Helen DeVos Children's Hospital Pediatric Behavioral Health - Greenville | | Network Development Providers | $0.00 |
| 6237 | Helen DeVos Children's Hospital Pediatric Behavioral Health - Hastings | | Network Development Providers | $0.00 |
| 6238 | Helen DeVos Children's Hospital Pediatric Behavioral Health - Lansing | | Network Development Providers | $0.00 |
| 6239 | Helen DeVos Children's Hospital Pediatric Behavioral Health - South Pavilion | | Network Development Providers | $0.00 |
| 6240 | Helen DeVos Children's Hospital Pediatric Diabetes Education | | Network Development Providers | $0.00 |
| 6241 | Helen DeVos Children's Hospital Pediatric Diabetes Education - Traverse City | | Network Development Providers | $0.00 |
| 6242 | Helen DeVos Children's Hospital Pulmonary and Sleep Medicine | | Network Development Providers | $0.00 |
| 6243 | Helen DeVos Children's Hospital Pulmonary and Sleep Medicine - Lansing | | Network Development Providers | $0.00 |
| 6244 | Helen DeVos Children's Hospital Pulmonary and Sleep Medicine - Ludington | | Network Development Providers | $0.00 |
| 6245 | Helen DeVos Children's Hospital Pulmonary and Sleep Medicine - Traverse City | | Network Development Providers | $0.00 |
| 6246 | Helen DeVos Children's Hospital Rheumatology | | Network Development Providers | $0.00 |
| 6247 | Helen DeVos Children's Hospital Rheumatology - Lansing | | Network Development Providers | $0.00 |
| 6248 | Helen DeVos Children's Hospital Rheumatology - Traverse City | | Network Development Providers | $0.00 |
| 6249 | Helen Newberry Joy Hospital | | Network Development Providers | $777,139.59 |
| 6250 | Helmut Steinwen | | 1099 Contractors | $0.00 |
| 6251 | HEMATOLOGY & ONCOLOGY ASSOCIATES OF NORTHEASTERN PA PC | | Network Development Providers | $358.48 |
| 6252 | Hematology and Oncology Associates of NEPA, PC | | Network Development Providers | $0.00 |
| 6253 | Hematology Oncology Associates | | Network Development Providers | $2,660.54 |
| 6254 | Hematology/Oncology Clinic at Harborview | | Network Development Providers | $0.00 |
| 6255 | Hendrick J. De Jager, MD (ENT) | 3/27/2025 | Network Development Providers | $0.00 |
| 6256 | Hendrick Medical Center | | Network Development Providers | $0.00 |
| 6257 | HENRY DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6258 | Henry Fajardo | | 1099 Contractors | $0.00 |
| 6259 | Henry Ford Health Jackson Hospital | | Network Development Providers | $0.00 |
| 6260 | Henry Ford Health Jackson Hospital | | Network Development Providers | $1,268,119.53 |
| 6261 | Henry Ford Health Jackson Hospital | | Network Development Providers | $0.00 |
| 6262 | Henry Ford Health Jackson Hospital | | Network Development Providers | $0.00 |
| 6263 | Henry Ford Health System | | Network Development Providers | $92,003.90 |
| 6264 | HENRY FORD HEALTH SYSTEM | | Network Development Providers | $0.00 |
| 6265 | HENRY FORD HEALTH SYSTEM - ALBION FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6266 | HENRY FORD HEALTH SYSTEM - ALLEGIANCE PALLIATIVE CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6267 | HENRY FORD HEALTH SYSTEM - ALLEGIANCE PALLIATIVE HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6268 | HENRY FORD HEALTH SYSTEM - ALLEGIANCE PALLIATIVE HOME VISITS | | Network Development Providers | $0.00 |
| 6269 | HENRY FORD HEALTH SYSTEM - ALLEGIANCE PALLIATIVE SENIOR HEALTH CTR | | Network Development Providers | $0.00 |
| 6270 | HENRY FORD HEALTH SYSTEM - AND BLDG BHS ACCESS CENTER | | Network Development Providers | $0.00 |
| 6271 | HENRY FORD HEALTH SYSTEM - AND BLDG BHS OPD | | Network Development Providers | $0.00 |
| 6272 | HENRY FORD HEALTH SYSTEM - AND BLDG BHS OPD | | Network Development Providers | $0.00 |
| 6273 | HENRY FORD HEALTH SYSTEM - AND BLDG EMPLOYEE HEALTH | | Network Development Providers | $0.00 |
| 6274 | HENRY FORD HEALTH SYSTEM - AND BLDG PARTIAL HOSPITALIZATION | | Network Development Providers | $0.00 |
| 6275 | HENRY FORD HEALTH SYSTEM - AND BLDG SLEEP CENTER | | Network Development Providers | $0.00 |
| 6276 | HENRY FORD HEALTH SYSTEM - AND BLDG THERAPIST CLINIC BHS OPD | | Network Development Providers | $0.00 |
| 6277 | HENRY FORD HEALTH SYSTEM - BHS OPD VIRTUAL CARE | | Network Development Providers | $0.00 |
| 6278 | HENRY FORD HEALTH SYSTEM - BLM HILLS SPORTS MEDICINE | | Network Development Providers | $0.00 |
| 6279 | HENRY FORD HEALTH SYSTEM - BLOOM TWP CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6280 | HENRY FORD HEALTH SYSTEM - BLOOM TWP FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6281 | HENRY FORD HEALTH SYSTEM - BLOOM TWP FUNCTIONAL MED | | Network Development Providers | $0.00 |
| 6282 | HENRY FORD HEALTH SYSTEM - BLOOM TWP LUNG TRANSPLANT CLINIC | | Network Development Providers | $0.00 |
| 6283 | HENRY FORD HEALTH SYSTEM - BLOOM TWP NEUROLOGY | | Network Development Providers | $0.00 |
| 6284 | HENRY FORD HEALTH SYSTEM - BLOOM TWP OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6285 | HENRY FORD HEALTH SYSTEM - BLOOM TWP ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6286 | HENRY FORD HEALTH SYSTEM - BLOOM TWP PEDIATRICS | | Network Development Providers | $0.00 |
| 6287 | HENRY FORD HEALTH SYSTEM - BLOOM TWP UROLOGY | | Network Development Providers | $0.00 |
| 6288 | HENRY FORD HEALTH SYSTEM - BLOOM TWP WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6289 | HENRY FORD HEALTH SYSTEM - BLOOM TWP WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6290 | HENRY FORD HEALTH SYSTEM - BROOKLYN FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6291 | HENRY FORD HEALTH SYSTEM - BROWNSTOWN SPINE CLINIC | | Network Development Providers | $0.00 |
| 6292 | HENRY FORD HEALTH SYSTEM - BRUCE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6293 | HENRY FORD HEALTH SYSTEM - BRUCE URGENT CARE | | Network Development Providers | $0.00 |
| 6294 | HENRY FORD HEALTH SYSTEM - CANCER CENTER HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6295 | HENRY FORD HEALTH SYSTEM - CANPAV BHS ONCOLOGY | | Network Development Providers | $0.00 |
| 6296 | HENRY FORD HEALTH SYSTEM - CANPAV BRAIN/SPINE ONC | | Network Development Providers | $0.00 |
| 6297 | HENRY FORD HEALTH SYSTEM - CANPAV BREAST ONC | | Network Development Providers | $0.00 |
| 6298 | HENRY FORD HEALTH SYSTEM - CANPAV GI ONC GENERAL | | Network Development Providers | $0.00 |
| 6299 | HENRY FORD HEALTH SYSTEM - CANPAV GI ONC PANCREAS | | Network Development Providers | $0.00 |
| 6300 | HENRY FORD HEALTH SYSTEM - CANPAV GYN ONC | | Network Development Providers | $0.00 |
| 6301 | HENRY FORD HEALTH SYSTEM - CANPAV HEAD/NECK ONC | | Network Development Providers | $0.00 |
| 6302 | HENRY FORD HEALTH SYSTEM - CANPAV HEMATOLOGY MALIG/BENIGN | | Network Development Providers | $0.00 |
| 6303 | HENRY FORD HEALTH SYSTEM - CANPAV LUNG ONC | | Network Development Providers | $0.00 |
| 6304 | HENRY FORD HEALTH SYSTEM - CANPAV PROSTATE/GU ONC | | Network Development Providers | $0.00 |
| 6305 | HENRY FORD HEALTH SYSTEM - CANPAV SOFT TISSUE AND BONE ONC | | Network Development Providers | $0.00 |
| 6306 | HENRY FORD HEALTH SYSTEM - CANPAV STEM CELL TRANSPLANT | | Network Development Providers | $0.00 |
| 6307 | HENRY FORD HEALTH SYSTEM - CANTON FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6308 | HENRY FORD HEALTH SYSTEM - CANTON GASTROENTEROLOGY | | Network Development Providers | $0.00 |
| 6309 | HENRY FORD HEALTH SYSTEM - CANTON INTERNAL MED | | Network Development Providers | $0.00 |
| 6310 | HENRY FORD HEALTH SYSTEM - CANTON PEDIATRICS | | Network Development Providers | $0.00 |
| 6311 | HENRY FORD HEALTH SYSTEM - CANTON WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6312 | HENRY FORD HEALTH SYSTEM - CAPITOL PARK FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6313 | HENRY FORD HEALTH SYSTEM - CASCADE RIDGE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6314 | HENRY FORD HEALTH SYSTEM - CASCADE RIDGE PEDIATRICS | | Network Development Providers | $0.00 |
| 6315 | HENRY FORD HEALTH SYSTEM - CASCADE RIDGE PODIATRY | | Network Development Providers | $0.00 |
| 6316 | HENRY FORD HEALTH SYSTEM - CASCADES UROLOGY | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6317 | HENRY FORD HEALTH SYSTEM - CHESTERFIELD FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6318 | HENRY FORD HEALTH SYSTEM - CHESTERFIELD OB GYN | | Network Development Providers | $0.00 |
| 6319 | HENRY FORD HEALTH SYSTEM - CHESTERFIELD OCCUP HEALTH | | Network Development Providers | $0.00 |
| 6320 | HENRY FORD HEALTH SYSTEM - CHESTERFIELD ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6321 | HENRY FORD HEALTH SYSTEM - CHESTERFIELD URGENT CARE | | Network Development Providers | $0.00 |
| 6322 | HENRY FORD HEALTH SYSTEM - CHESTERFIELD WOUND CARE | | Network Development Providers | $0.00 |
| 6323 | HENRY FORD HEALTH SYSTEM - CLINTON TWP OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6324 | HENRY FORD HEALTH SYSTEM - COLUMBUS ALLERGY | | Network Development Providers | $0.00 |
| 6325 | HENRY FORD HEALTH SYSTEM - COLUMBUS BHS ADULT OPD | | Network Development Providers | $0.00 |
| 6326 | HENRY FORD HEALTH SYSTEM - COLUMBUS BHS PEDS OPD | | Network Development Providers | $0.00 |
| 6327 | HENRY FORD HEALTH SYSTEM - COLUMBUS DIABETES CARE CENTER | | Network Development Providers | $0.00 |
| 6328 | HENRY FORD HEALTH SYSTEM - COLUMBUS ENDOCRINOLOGY | | Network Development Providers | $0.00 |
| 6329 | HENRY FORD HEALTH SYSTEM - COLUMBUS GASTROENTEROLOGY | | Network Development Providers | $0.00 |
| 6330 | HENRY FORD HEALTH SYSTEM - COLUMBUS HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6331 | HENRY FORD HEALTH SYSTEM - COLUMBUS INTERNAL MED | | Network Development Providers | $0.00 |
| 6332 | HENRY FORD HEALTH SYSTEM - COLUMBUS LUNG TRANSPLANT | | Network Development Providers | $0.00 |
| 6333 | HENRY FORD HEALTH SYSTEM - COLUMBUS NEPHROLOGY | | Network Development Providers | $0.00 |
| 6334 | HENRY FORD HEALTH SYSTEM - COLUMBUS NEUROPSYCHOLOGY | | Network Development Providers | $0.00 |
| 6335 | HENRY FORD HEALTH SYSTEM - COLUMBUS PAIN CLINIC | | Network Development Providers | $0.00 |
| 6336 | HENRY FORD HEALTH SYSTEM - COLUMBUS PLASTIC SURGERY | | Network Development Providers | $0.00 |
| 6337 | HENRY FORD HEALTH SYSTEM - COLUMBUS PODIATRY | | Network Development Providers | $0.00 |
| 6338 | HENRY FORD HEALTH SYSTEM - COLUMBUS PULMONARY MED | | Network Development Providers | $0.00 |
| 6339 | HENRY FORD HEALTH SYSTEM - COLUMBUS RHEUMATOLOGY | | Network Development Providers | $0.00 |
| 6340 | HENRY FORD HEALTH SYSTEM - COLUMBUS SLEEP CLINIC | | Network Development Providers | $0.00 |
| 6341 | HENRY FORD HEALTH SYSTEM - COLUMBUS SPORTS MEDICINE | | Network Development Providers | $0.00 |
| 6342 | HENRY FORD HEALTH SYSTEM - COLUMBUS SURGERY COLON RECTAL | | Network Development Providers | $0.00 |
| 6343 | HENRY FORD HEALTH SYSTEM - COLUMBUS SURGERY MOHS | | Network Development Providers | $0.00 |
| 6344 | HENRY FORD HEALTH SYSTEM - COLUMBUS WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6345 | HENRY FORD HEALTH SYSTEM - COLUMBUS WEEKEND CARE | | Network Development Providers | $0.00 |
| 6346 | HENRY FORD HEALTH SYSTEM - COMMERCE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6347 | HENRY FORD HEALTH SYSTEM - COMMERCE INTERNAL MED | | Network Development Providers | $0.00 |
| 6348 | HENRY FORD HEALTH SYSTEM - COMMONS BARIATRIC SURGERY | | Network Development Providers | $0.00 |
| 6349 | HENRY FORD HEALTH SYSTEM - COMMONS ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6350 | HENRY FORD HEALTH SYSTEM - COTTAGE BHS CADD | | Network Development Providers | $0.00 |
| 6351 | HENRY FORD HEALTH SYSTEM - COTTAGE GERIATRIC MEDICINE | | Network Development Providers | $0.00 |
| 6352 | HENRY FORD HEALTH SYSTEM - COTTAGE HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6353 | HENRY FORD HEALTH SYSTEM - COTTAGE ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6354 | HENRY FORD HEALTH SYSTEM - COTTAGE RADIATION ONCOLOGY | | Network Development Providers | $0.00 |
| 6355 | HENRY FORD HEALTH SYSTEM - COTTAGE RECOVERY | | Network Development Providers | $0.00 |
| 6356 | HENRY FORD HEALTH SYSTEM - COTTAGE SLEEP CLINIC | | Network Development Providers | $0.00 |
| 6357 | HENRY FORD HEALTH SYSTEM - COTTAGE SURGERY COLON RECTAL | | Network Development Providers | $0.00 |
| 6358 | HENRY FORD HEALTH SYSTEM - COTTAGE WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6359 | HENRY FORD HEALTH SYSTEM - DCO HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6360 | HENRY FORD HEALTH SYSTEM - DCO RADIATION ONCOLOGY | | Network Development Providers | $0.00 |
| 6361 | HENRY FORD HEALTH SYSTEM - DETC ACUTE CARE - GEN SURGERY | | Network Development Providers | $0.00 |
| 6362 | HENRY FORD HEALTH SYSTEM - DETC AUDIOLOGY | | Network Development Providers | $0.00 |
| 6363 | HENRY FORD HEALTH SYSTEM - DETC BHS ONCOLOGY | | Network Development Providers | $0.00 |
| 6364 | HENRY FORD HEALTH SYSTEM - DETC BONE HEALTH AND FRACTURE PREVENTION | | Network Development Providers | $0.00 |
| 6365 | HENRY FORD HEALTH SYSTEM - DETC CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6366 | HENRY FORD HEALTH SYSTEM - DETC GASTROENTEROLOGY | | Network Development Providers | $0.00 |
| 6367 | HENRY FORD HEALTH SYSTEM - DETC GYN ONCOLOGY | | Network Development Providers | $0.00 |
| 6368 | HENRY FORD HEALTH SYSTEM - DETC HEART TRANSPLANT | | Network Development Providers | $0.00 |
| 6369 | HENRY FORD HEALTH SYSTEM - DETC HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6370 | HENRY FORD HEALTH SYSTEM - DETC HEPATOLOGY | | Network Development Providers | $0.00 |
| 6371 | HENRY FORD HEALTH SYSTEM - DETC INFECTIOUS DISEASE | | Network Development Providers | $0.00 |
| 6372 | HENRY FORD HEALTH SYSTEM - DETC INTERNAL MED 1 | | Network Development Providers | $0.00 |
| 6373 | HENRY FORD HEALTH SYSTEM - DETC INTERNAL MED 3 | | Network Development Providers | $0.00 |
| 6374 | HENRY FORD HEALTH SYSTEM - DETC INTERNAL MED AIM | | Network Development Providers | $0.00 |
| 6375 | HENRY FORD HEALTH SYSTEM - DETC KIDNEY & PANCREAS TRANSPLANT | | Network Development Providers | $0.00 |
| 6376 | HENRY FORD HEALTH SYSTEM - DETC LIVER & INTESTINE TRANSPLANT | | Network Development Providers | $0.00 |
| 6377 | HENRY FORD HEALTH SYSTEM - DETC LUNG TRANSPLANT | | Network Development Providers | $0.00 |
| 6378 | HENRY FORD HEALTH SYSTEM - DETC NEPHROLOGY | | Network Development Providers | $0.00 |
| 6379 | HENRY FORD HEALTH SYSTEM - DETC NEUROLOGY | | Network Development Providers | $0.00 |
| 6380 | HENRY FORD HEALTH SYSTEM - DETC NEUROSURGERY | | Network Development Providers | $0.00 |
| 6381 | HENRY FORD HEALTH SYSTEM - DETC OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6382 | HENRY FORD HEALTH SYSTEM - DETC ORAL SURGERY | | Network Development Providers | $0.00 |
| 6383 | HENRY FORD HEALTH SYSTEM - DETC ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6384 | HENRY FORD HEALTH SYSTEM - DETC OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6385 | HENRY FORD HEALTH SYSTEM - DETC PAIN CLINIC | | Network Development Providers | $0.00 |
| 6386 | HENRY FORD HEALTH SYSTEM - DETC PALLIATIVE MEDICINE CONSULTS | | Network Development Providers | $0.00 |
| 6387 | HENRY FORD HEALTH SYSTEM - DETC PLASTIC SURGERY | | Network Development Providers | $0.00 |
| 6388 | HENRY FORD HEALTH SYSTEM - DETC PODIATRY | | Network Development Providers | $0.00 |
| 6389 | HENRY FORD HEALTH SYSTEM - DETC PULMONARY FUNCTION TEST LAB | | Network Development Providers | $0.00 |
| 6390 | HENRY FORD HEALTH SYSTEM - DETC PULMONARY MED | | Network Development Providers | $0.00 |
| 6391 | HENRY FORD HEALTH SYSTEM - DETC SURGERY CARDIAC | | Network Development Providers | $243.13 |
| 6392 | HENRY FORD HEALTH SYSTEM - DETC SURGERY COLON RECTAL | | Network Development Providers | $0.00 |
| 6393 | HENRY FORD HEALTH SYSTEM - DETC SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6394 | HENRY FORD HEALTH SYSTEM - DETC SURGERY THORACIC | | Network Development Providers | $0.00 |
| 6395 | HENRY FORD HEALTH SYSTEM - DETC SURGERY TRANSPLANT | | Network Development Providers | $0.00 |
| 6396 | HENRY FORD HEALTH SYSTEM - DETC SURGICAL OPTIMIZATION CLINIC | | Network Development Providers | $0.00 |
| 6397 | HENRY FORD HEALTH SYSTEM - DETC SURVIVORSHIP ONCOLOGY | | Network Development Providers | $0.00 |
| 6398 | HENRY FORD HEALTH SYSTEM - DETC UROGYNECOLOGY | | Network Development Providers | $0.00 |
| 6399 | HENRY FORD HEALTH SYSTEM - DETC UROLOGY | | Network Development Providers | $0.00 |
| 6400 | HENRY FORD HEALTH SYSTEM - DETC VASCULAR SURGERY | | Network Development Providers | $0.00 |
| 6401 | HENRY FORD HEALTH SYSTEM - DETROIT NW DEPRESSION CARE | | Network Development Providers | $0.00 |
| 6402 | HENRY FORD HEALTH SYSTEM - DETROIT NW DIABETES CARE CENTER | | Network Development Providers | $0.00 |
| 6403 | HENRY FORD HEALTH SYSTEM - DETROIT NW FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6404 | HENRY FORD HEALTH SYSTEM - DETROIT NW GERIATRIC MEDICINE | | Network Development Providers | $0.00 |
| 6405 | HENRY FORD HEALTH SYSTEM - DETROIT NW INTERNAL MED | | Network Development Providers | $0.00 |
| 6406 | HENRY FORD HEALTH SYSTEM - DETROIT NW NEPHROLOGY | | Network Development Providers | $0.00 |
| 6407 | HENRY FORD HEALTH SYSTEM - DETROIT NW WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6408 | HENRY FORD HEALTH SYSTEM - DETROIT NW WOMENS HEALTH | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6409 | HENRY FORD HEALTH SYSTEM - DISCHARGE FOLLOW-UP VIRTUAL CARE | | Network Development Providers | $0.00 |
| 6410 | HENRY FORD HEALTH SYSTEM - DNW COMPREHENSIVE CARE CENTER | | Network Development Providers | $0.00 |
| 6411 | HENRY FORD HEALTH SYSTEM - DPPC BHS SPORTS OPD | | Network Development Providers | $0.00 |
| 6412 | HENRY FORD HEALTH SYSTEM - DPPC ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6413 | HENRY FORD HEALTH SYSTEM - DPPC SPORTS MEDICINE | | Network Development Providers | $0.00 |
| 6414 | HENRY FORD HEALTH SYSTEM - E JEFF FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6415 | HENRY FORD HEALTH SYSTEM - E MICHIGAN FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6416 | HENRY FORD HEALTH SYSTEM - E MICHIGAN THERAPIST CLINIC BHS OPD | | Network Development Providers | $0.00 |
| 6417 | HENRY FORD HEALTH SYSTEM - FAIRLANE ALLERGY | | Network Development Providers | $0.00 |
| 6418 | HENRY FORD HEALTH SYSTEM - FAIRLANE AUDIOLOGY | | Network Development Providers | $0.00 |
| 6419 | HENRY FORD HEALTH SYSTEM - FAIRLANE CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6420 | HENRY FORD HEALTH SYSTEM - FAIRLANE EMERGENCY MED | | Network Development Providers | $0.00 |
| 6421 | HENRY FORD HEALTH SYSTEM - FAIRLANE GASTROENTEROLOGY | | Network Development Providers | $0.00 |
| 6422 | HENRY FORD HEALTH SYSTEM - FAIRLANE HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6423 | HENRY FORD HEALTH SYSTEM - FAIRLANE NEPHROLOGY | | Network Development Providers | $0.00 |
| 6424 | HENRY FORD HEALTH SYSTEM - FAIRLANE ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6425 | HENRY FORD HEALTH SYSTEM - FAIRLANE OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6426 | HENRY FORD HEALTH SYSTEM - FAIRLANE PLASTIC SURGERY | | Network Development Providers | $0.00 |
| 6427 | HENRY FORD HEALTH SYSTEM - FAIRLANE SPORTS MEDICINE | | Network Development Providers | $0.00 |
| 6428 | HENRY FORD HEALTH SYSTEM - FAIRLANE SURGERY COLON RECTAL | | Network Development Providers | $0.00 |
| 6429 | HENRY FORD HEALTH SYSTEM - FAIRLANE SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6430 | HENRY FORD HEALTH SYSTEM - FAIRLANE UROLOGY | | Network Development Providers | $0.00 |
| 6431 | HENRY FORD HEALTH SYSTEM - FAIRLANE WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6432 | HENRY FORD HEALTH SYSTEM - FARM RD DERMATOLOGY | | Network Development Providers | $0.00 |
| 6433 | HENRY FORD HEALTH SYSTEM - FARM RD INTERNAL MED | | Network Development Providers | $0.00 |
| 6434 | HENRY FORD HEALTH SYSTEM - FARM RD PEDIATRICS | | Network Development Providers | $0.00 |
| 6435 | HENRY FORD HEALTH SYSTEM - FORD RD BHS ADULT OPD | | Network Development Providers | $0.00 |
| 6436 | HENRY FORD HEALTH SYSTEM - FORD RD BHS PEDS OPD | | Network Development Providers | $0.00 |
| 6437 | HENRY FORD HEALTH SYSTEM - FORD RD DERMATOLOGY | | Network Development Providers | $0.00 |
| 6438 | HENRY FORD HEALTH SYSTEM - FORD RD INTERNAL MEDICINE | | Network Development Providers | $0.00 |
| 6439 | HENRY FORD HEALTH SYSTEM - FORD RD NEUROPSYCHOLOGY | | Network Development Providers | $0.00 |
| 6440 | HENRY FORD HEALTH SYSTEM - FORD RD OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6441 | HENRY FORD HEALTH SYSTEM - FORD RD PAIN CLINIC | | Network Development Providers | $0.00 |
| 6442 | HENRY FORD HEALTH SYSTEM - FORD RD PEDIATRICS | | Network Development Providers | $0.00 |
| 6443 | HENRY FORD HEALTH SYSTEM - FORD RD UROGYNECOLOGY | | Network Development Providers | $0.00 |
| 6444 | HENRY FORD HEALTH SYSTEM - FORD RD WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6445 | HENRY FORD HEALTH SYSTEM - FRASER FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6446 | HENRY FORD HEALTH SYSTEM - FRASER OB GYN | | Network Development Providers | $0.00 |
| 6447 | HENRY FORD HEALTH SYSTEM - FRASER OCCUP HEALTH | | Network Development Providers | $0.00 |
| 6448 | HENRY FORD HEALTH SYSTEM - GRASS LAKE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6449 | HENRY FORD HEALTH SYSTEM - GRASS LAKE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6450 | HENRY FORD HEALTH SYSTEM - GROSSE PTE PK OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6451 | HENRY FORD HEALTH SYSTEM - HALL RD FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6452 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK ACUTE RESPIRATORY CLINIC | | Network Development Providers | $0.00 |
| 6453 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK AUTISM CENTER | | Network Development Providers | $0.00 |
| 6454 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK AUTISM THERAPY CENTER | | Network Development Providers | $0.00 |
| 6455 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK BHS CADD | | Network Development Providers | $0.00 |
| 6456 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK COMPREHENSIVE CARE CENTER | | Network Development Providers | $0.00 |
| 6457 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6458 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK VISITING PHYSICIANS | | Network Development Providers | $0.00 |
| 6459 | HENRY FORD HEALTH SYSTEM - HAMTRAMCK WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6460 | HENRY FORD HEALTH SYSTEM - HARBORTOWN FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6461 | HENRY FORD HEALTH SYSTEM - HARBORTOWN OCCUPATIONAL HEALTH | | Network Development Providers | $0.00 |
| 6462 | HENRY FORD HEALTH SYSTEM - HFAH AT HOME HOSPITAL | | Network Development Providers | $0.00 |
| 6463 | HENRY FORD HEALTH SYSTEM - HFAH BRONCHOSCOPY | | Network Development Providers | $0.00 |
| 6464 | HENRY FORD HEALTH SYSTEM - HFAH LD OUTPATIENT APPT | | Network Development Providers | $0.00 |
| 6465 | HENRY FORD HEALTH SYSTEM - HFAH MATERNAL FETAL MED CLINIC | | Network Development Providers | $0.00 |
| 6466 | HENRY FORD HEALTH SYSTEM - HFAH SCHEDULED CARE | | Network Development Providers | $0.00 |
| 6467 | HENRY FORD HEALTH SYSTEM - HFAH SCHEDULED CARE HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6468 | HENRY FORD HEALTH SYSTEM - HFAH SURGICAL OPTIMIZATION CLINIC | | Network Development Providers | $0.00 |
| 6469 | HENRY FORD HEALTH SYSTEM - HFAH SURGICAL OPTIMIZATION CLINIC | | Network Development Providers | $0.00 |
| 6470 | HENRY FORD HEALTH SYSTEM - HFH ANESTHESIOLOGY | | Network Development Providers | $0.00 |
| 6471 | HENRY FORD HEALTH SYSTEM - HFH BRONCHOSCOPY | | Network Development Providers | $0.00 |
| 6472 | HENRY FORD HEALTH SYSTEM - HFH CARDIAC EP LAB | | Network Development Providers | $0.00 |
| 6473 | HENRY FORD HEALTH SYSTEM - HFH EMERGENCY MED | | Network Development Providers | $0.00 |
| 6474 | HENRY FORD HEALTH SYSTEM - HFH ENDOSCOPY | | Network Development Providers | $0.00 |
| 6475 | HENRY FORD HEALTH SYSTEM - HFH HOSPICE MEDICINE | | Network Development Providers | $0.00 |
| 6476 | HENRY FORD HEALTH SYSTEM - HFH IPD GERIATRIC MEDICINE | | Network Development Providers | $0.00 |
| 6477 | HENRY FORD HEALTH SYSTEM - HFH OCCUP HEALTH MOBILE UNIT | | Network Development Providers | $0.00 |
| 6478 | HENRY FORD HEALTH SYSTEM - HFH PALLIATIVE MEDICINE CONSULTS | | Network Development Providers | $0.00 |
| 6479 | HENRY FORD HEALTH SYSTEM - HFH RAD INTERVENTIONAL | | Network Development Providers | $0.00 |
| 6480 | HENRY FORD HEALTH SYSTEM - HFH RADIATION ONCOLOGY | | Network Development Providers | $0.00 |
| 6481 | HENRY FORD HEALTH SYSTEM - HFH THERAPEUTIC APHERESIS | | Network Development Providers | $0.00 |
| 6482 | HENRY FORD HEALTH SYSTEM - HFH VASCULAR ACCESS | | Network Development Providers | $0.00 |
| 6483 | HENRY FORD HEALTH SYSTEM - HFH W PAVILION HEALTH RISK ASSESSMENT | | Network Development Providers | $0.00 |
| 6484 | HENRY FORD HEALTH SYSTEM - HFMG SURGERY CARDIAC THORACIC | | Network Development Providers | $0.00 |
| 6485 | HENRY FORD HEALTH SYSTEM - HFMH LD OUTPATIENT APPT | | Network Development Providers | $0.00 |
| 6486 | HENRY FORD HEALTH SYSTEM - HFMH PALLIATIVE MEDICINE CONSULTS | | Network Development Providers | $0.00 |
| 6487 | HENRY FORD HEALTH SYSTEM - HFMH RAD INTERVENTIONAL | | Network Development Providers | $0.00 |
| 6488 | HENRY FORD HEALTH SYSTEM - HFWH CARDIAC CATH | | Network Development Providers | $0.00 |
| 6489 | HENRY FORD HEALTH SYSTEM - HFWH EMPLOYEE HEALTH | | Network Development Providers | $0.00 |
| 6490 | HENRY FORD HEALTH SYSTEM - HFWH HFMG CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6491 | HENRY FORD HEALTH SYSTEM - HFWH HFMG NEUROSURGERY | | Network Development Providers | $0.00 |
| 6492 | HENRY FORD HEALTH SYSTEM - HFWH HFMG SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6493 | HENRY FORD HEALTH SYSTEM - HFWH HFMG SURGERY VASCULAR | | Network Development Providers | $0.00 |
| 6494 | HENRY FORD HEALTH SYSTEM - HFWH LD OUTPATIENT APPT | | Network Development Providers | $0.00 |
| 6495 | HENRY FORD HEALTH SYSTEM - HFWH NEUROPSYCHOLOGY | | Network Development Providers | $0.00 |
| 6496 | HENRY FORD HEALTH SYSTEM - HFWH PAT | | Network Development Providers | $0.00 |
| 6497 | HENRY FORD HEALTH SYSTEM - HFWY ALLEN PARK FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6498 | HENRY FORD HEALTH SYSTEM - HFWY BROWNSTOWN CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6499 | HENRY FORD HEALTH SYSTEM - HFWY BROWNSTOWN FAMILY MED | | Network Development Providers | $0.00 |
| 6500 | HENRY FORD HEALTH SYSTEM - HFWY BROWNSTOWN WOMENS HEALTH | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6501 | HENRY FORD HEALTH SYSTEM - HFWY HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6502 | HENRY FORD HEALTH SYSTEM - HFWY NORTHLINE WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6503 | HENRY FORD HEALTH SYSTEM - HFWY OB GYN RESIDENT CLINIC | | Network Development Providers | $0.00 |
| 6504 | HENRY FORD HEALTH SYSTEM - HFWY TEMPLIN AUDIOLOGY | | Network Development Providers | $0.00 |
| 6505 | HENRY FORD HEALTH SYSTEM - HFWY TEMPLIN FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6506 | HENRY FORD HEALTH SYSTEM - HFWY TEMPLIN ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6507 | HENRY FORD HEALTH SYSTEM - HFWY TEMPLIN OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6508 | HENRY FORD HEALTH SYSTEM - HFWY UROLOGY | | Network Development Providers | $0.00 |
| 6509 | HENRY FORD HEALTH SYSTEM - HMG CASE MANAGEMENT | | Network Development Providers | $0.00 |
| 6510 | HENRY FORD HEALTH SYSTEM - HMG IP ADULT PROF | | Network Development Providers | $0.00 |
| 6511 | HENRY FORD HEALTH SYSTEM - HMG OP ADOLESCENT PROF | | Network Development Providers | $0.00 |
| 6512 | HENRY FORD HEALTH SYSTEM - HMG OP ADULT PROF | | Network Development Providers | $0.00 |
| 6513 | HENRY FORD HEALTH SYSTEM - JACKSON ACUTE CARE CLINIC | | Network Development Providers | $0.00 |
| 6514 | HENRY FORD HEALTH SYSTEM - JACKSON CARDIAC SURGERY | | Network Development Providers | $0.00 |
| 6515 | HENRY FORD HEALTH SYSTEM - JACKSON CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6516 | HENRY FORD HEALTH SYSTEM - JACKSON DERMATOLOGY | | Network Development Providers | $0.00 |
| 6517 | HENRY FORD HEALTH SYSTEM - JACKSON GASTROENTEROLOGY | | Network Development Providers | $0.00 |
| 6518 | HENRY FORD HEALTH SYSTEM - JACKSON HEART FAILURE CLINIC | | Network Development Providers | $0.00 |
| 6519 | HENRY FORD HEALTH SYSTEM - JACKSON HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6520 | HENRY FORD HEALTH SYSTEM - JACKSON INTERNAL MEDICINE | | Network Development Providers | $0.00 |
| 6521 | HENRY FORD HEALTH SYSTEM - JACKSON NEUROLOGY | | Network Development Providers | $0.00 |
| 6522 | HENRY FORD HEALTH SYSTEM - JACKSON NEUROPSYCHOLOGY | | Network Development Providers | $0.00 |
| 6523 | HENRY FORD HEALTH SYSTEM - JACKSON NEUROSURGERY | | Network Development Providers | $0.00 |
| 6524 | HENRY FORD HEALTH SYSTEM - JACKSON NEUROSURGERY | | Network Development Providers | $0.00 |
| 6525 | HENRY FORD HEALTH SYSTEM - JACKSON ONC INFUSION CTR | | Network Development Providers | $0.00 |
| 6526 | HENRY FORD HEALTH SYSTEM - JACKSON ORTHO WALK-IN | | Network Development Providers | $0.00 |
| 6527 | HENRY FORD HEALTH SYSTEM - JACKSON ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6528 | HENRY FORD HEALTH SYSTEM - JACKSON OSTEOPOROSIS CTR | | Network Development Providers | $0.00 |
| 6529 | HENRY FORD HEALTH SYSTEM - JACKSON PAIN CLINIC | | Network Development Providers | $0.00 |
| 6530 | HENRY FORD HEALTH SYSTEM - JACKSON PEDIATRICS | | Network Development Providers | $0.00 |
| 6531 | HENRY FORD HEALTH SYSTEM - JACKSON PHYS MED & REHAB | | Network Development Providers | $0.00 |
| 6532 | HENRY FORD HEALTH SYSTEM - JACKSON PLASTIC SURGERY | | Network Development Providers | $0.00 |
| 6533 | HENRY FORD HEALTH SYSTEM - JACKSON PREVENTIVE CARDIOLOGY | | Network Development Providers | $0.00 |
| 6534 | HENRY FORD HEALTH SYSTEM - JACKSON PROCEDURE CTR | | Network Development Providers | $0.00 |
| 6535 | HENRY FORD HEALTH SYSTEM - JACKSON RHEUMATOLOGY | | Network Development Providers | $0.00 |
| 6536 | HENRY FORD HEALTH SYSTEM - JACKSON RHEUMATOLOGY | | Network Development Providers | $0.00 |
| 6537 | HENRY FORD HEALTH SYSTEM - JACKSON SENIOR HEALTH CTR | | Network Development Providers | $0.00 |
| 6538 | HENRY FORD HEALTH SYSTEM - JACKSON SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6539 | HENRY FORD HEALTH SYSTEM - JACKSON SURGERY THORACIC | | Network Development Providers | $0.00 |
| 6540 | HENRY FORD HEALTH SYSTEM - JACKSON TRAUMA CLINIC | | Network Development Providers | $0.00 |
| 6541 | HENRY FORD HEALTH SYSTEM - JACKSON VASCULAR HEALTH | | Network Development Providers | $0.00 |
| 6542 | HENRY FORD HEALTH SYSTEM - JACKSON WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6543 | HENRY FORD HEALTH SYSTEM - JONESVILLE CARDIOVASCULAR MEDICINE | | Network Development Providers | $0.00 |
| 6544 | HENRY FORD HEALTH SYSTEM - JONESVILLE NEUROSURGERY | | Network Development Providers | $0.00 |
| 6545 | HENRY FORD HEALTH SYSTEM - JONESVILLE VASCULAR HEALTH | | Network Development Providers | $0.00 |
| 6546 | HENRY FORD HEALTH SYSTEM - LAKESIDE AUDIOLOGY | | Network Development Providers | $0.00 |
| 6547 | HENRY FORD HEALTH SYSTEM - LAKESIDE GASTROENTEROLOGY | | Network Development Providers | $0.00 |
| 6548 | HENRY FORD HEALTH SYSTEM - LAKESIDE INTERNAL MED | | Network Development Providers | $0.00 |
| 6549 | HENRY FORD HEALTH SYSTEM - LAKESIDE NEUROLOGY | | Network Development Providers | $0.00 |
| 6550 | HENRY FORD HEALTH SYSTEM - LAKESIDE NEUROSURGERY | | Network Development Providers | $0.00 |
| 6551 | HENRY FORD HEALTH SYSTEM - LAKESIDE OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6552 | HENRY FORD HEALTH SYSTEM - LAKESIDE ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6553 | HENRY FORD HEALTH SYSTEM - LAKESIDE OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6554 | HENRY FORD HEALTH SYSTEM - LAKESIDE PEDIATRICS | | Network Development Providers | $0.00 |
| 6555 | HENRY FORD HEALTH SYSTEM - LAKESIDE PODIATRY | | Network Development Providers | $0.00 |
| 6556 | HENRY FORD HEALTH SYSTEM - LAKESIDE RHEUMATOLOGY | | Network Development Providers | $0.00 |
| 6557 | HENRY FORD HEALTH SYSTEM - LAKESIDE SURGERY COLON RECTAL | | Network Development Providers | $0.00 |
| 6558 | HENRY FORD HEALTH SYSTEM - LAKESIDE SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6559 | HENRY FORD HEALTH SYSTEM - LAKESIDE UROLOGY | | Network Development Providers | $0.00 |
| 6560 | HENRY FORD HEALTH SYSTEM - LESLIE EXTND HOURS CLINIC | | Network Development Providers | $0.00 |
| 6561 | HENRY FORD HEALTH SYSTEM - LESLIE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6562 | HENRY FORD HEALTH SYSTEM - LIVONIA CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6563 | HENRY FORD HEALTH SYSTEM - LIVONIA INTERNAL MED | | Network Development Providers | $0.00 |
| 6564 | HENRY FORD HEALTH SYSTEM - LIVONIA PEDIATRICS | | Network Development Providers | $0.00 |
| 6565 | HENRY FORD HEALTH SYSTEM - LIVONIA PODIATRY | | Network Development Providers | $0.00 |
| 6566 | HENRY FORD HEALTH SYSTEM - LIVONIA VISION REHAB | | Network Development Providers | $0.00 |
| 6567 | HENRY FORD HEALTH SYSTEM - LIVONIA WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6568 | HENRY FORD HEALTH SYSTEM - MACOMB GERIATRICS | | Network Development Providers | $0.00 |
| 6569 | HENRY FORD HEALTH SYSTEM - MACOMB INTERNAL MED RESIDENT CLINIC | | Network Development Providers | $0.00 |
| 6570 | HENRY FORD HEALTH SYSTEM - MACOMB OB GYN | | Network Development Providers | $0.00 |
| 6571 | HENRY FORD HEALTH SYSTEM - MACOMB SPINE CENTER | | Network Development Providers | $0.00 |
| 6572 | HENRY FORD HEALTH SYSTEM - MASON FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6573 | HENRY FORD HEALTH SYSTEM - MDOC HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6574 | HENRY FORD HEALTH SYSTEM - MDOC ONC INFUSION CTR | | Network Development Providers | $0.00 |
| 6575 | HENRY FORD HEALTH SYSTEM - MICH CTR ENDOCRINOLOGY | | Network Development Providers | $0.00 |
| 6576 | HENRY FORD HEALTH SYSTEM - MILFORD FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6577 | HENRY FORD HEALTH SYSTEM - MONROE HFMG NEUROSURGERY | | Network Development Providers | $0.00 |
| 6578 | HENRY FORD HEALTH SYSTEM - MOP BARIATRIC SURGERY | | Network Development Providers | $0.00 |
| 6579 | HENRY FORD HEALTH SYSTEM - MOP CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6580 | HENRY FORD HEALTH SYSTEM - MOP EMPLOYEE HEALTH | | Network Development Providers | $0.00 |
| 6581 | HENRY FORD HEALTH SYSTEM - MOP LAKESIDE OB GYN | | Network Development Providers | $0.00 |
| 6582 | HENRY FORD HEALTH SYSTEM - MOP TRAUMA CLINIC | | Network Development Providers | $0.00 |
| 6583 | HENRY FORD HEALTH SYSTEM - MYCARE ON DEMAND | | Network Development Providers | $0.00 |
| 6584 | HENRY FORD HEALTH SYSTEM - NCO ALLERGY | | Network Development Providers | $0.00 |
| 6585 | HENRY FORD HEALTH SYSTEM - NCO BHS ADULT | | Network Development Providers | $0.00 |
| 6586 | HENRY FORD HEALTH SYSTEM - NCO DERMATOLOGY | | Network Development Providers | $0.00 |
| 6587 | HENRY FORD HEALTH SYSTEM - NCO ENDOCRINOLOGY | | Network Development Providers | $0.00 |
| 6588 | HENRY FORD HEALTH SYSTEM - NCO GENETICS | | Network Development Providers | $0.00 |
| 6589 | HENRY FORD HEALTH SYSTEM - NCO MATERNAL FETAL MED | | Network Development Providers | $0.00 |
| 6590 | HENRY FORD HEALTH SYSTEM - NCO OB ANESTHESIA OPTIMIZATION | | Network Development Providers | $0.00 |
| 6591 | HENRY FORD HEALTH SYSTEM - NCO PEDIATRICS | | Network Development Providers | $0.00 |
| 6592 | HENRY FORD HEALTH SYSTEM - NCO REPRODUCTIVE MED | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6593 | HENRY FORD HEALTH SYSTEM - NCO RHEUMATOLOGY | | Network Development Providers | $0.00 |
| 6594 | HENRY FORD HEALTH SYSTEM - NCO SLEEP CLINIC | | Network Development Providers | $0.00 |
| 6595 | HENRY FORD HEALTH SYSTEM - NCO SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6596 | HENRY FORD HEALTH SYSTEM - NCO WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6597 | HENRY FORD HEALTH SYSTEM - NEONATAL DEVELOPMENTAL ASSESSMENT CLINIC | | Network Development Providers | $0.00 |
| 6598 | HENRY FORD HEALTH SYSTEM - NORTH ST EXTND HOURS CLINIC | | Network Development Providers | $0.00 |
| 6599 | HENRY FORD HEALTH SYSTEM - NORTH ST FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6600 | HENRY FORD HEALTH SYSTEM - NOVI FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6601 | HENRY FORD HEALTH SYSTEM - NOVI FUNCTIONAL MED | | Network Development Providers | $0.00 |
| 6602 | HENRY FORD HEALTH SYSTEM - OFP BHS ADULT OPD | | Network Development Providers | $0.00 |
| 6603 | HENRY FORD HEALTH SYSTEM - OFP BHS INTEGRATIVE MEDICINE | | Network Development Providers | $0.00 |
| 6604 | HENRY FORD HEALTH SYSTEM - OFP BHS PEDS OPD | | Network Development Providers | $0.00 |
| 6605 | HENRY FORD HEALTH SYSTEM - OFP CONSULT LIAISON | | Network Development Providers | $0.00 |
| 6606 | HENRY FORD HEALTH SYSTEM - OFP NEUROPSYCHOLOGY | | Network Development Providers | $0.00 |
| 6607 | HENRY FORD HEALTH SYSTEM - OFP PALLIATIVE HOME VISITING PROVIDER | | Network Development Providers | $0.00 |
| 6608 | HENRY FORD HEALTH SYSTEM - OFP SBH PEDS | | Network Development Providers | $0.00 |
| 6609 | HENRY FORD HEALTH SYSTEM - OFP WORK SITE HEALTH PROMOTION | | Network Development Providers | $0.00 |
| 6610 | HENRY FORD HEALTH SYSTEM - ONSTED FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6611 | HENRY FORD HEALTH SYSTEM - PAGE CARDIAC NON INVASIVE | | Network Development Providers | $0.00 |
| 6612 | HENRY FORD HEALTH SYSTEM - PAGE CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6613 | HENRY FORD HEALTH SYSTEM - PARTRIDGE CREEK OB GYN | | Network Development Providers | $0.00 |
| 6614 | HENRY FORD HEALTH SYSTEM - PIERSON AUDIOLOGY | | Network Development Providers | $0.00 |
| 6615 | HENRY FORD HEALTH SYSTEM - PIERSON CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6616 | HENRY FORD HEALTH SYSTEM - PIERSON GERIATRICS | | Network Development Providers | $0.00 |
| 6617 | HENRY FORD HEALTH SYSTEM - PIERSON INTERNAL MED | | Network Development Providers | $0.00 |
| 6618 | HENRY FORD HEALTH SYSTEM - PIERSON NEPHROLOGY | | Network Development Providers | $0.00 |
| 6619 | HENRY FORD HEALTH SYSTEM - PIERSON OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6620 | HENRY FORD HEALTH SYSTEM - PIERSON PAIN CLINIC | | Network Development Providers | $0.00 |
| 6621 | HENRY FORD HEALTH SYSTEM - PIERSON PEDIATRICS | | Network Development Providers | $0.00 |
| 6622 | HENRY FORD HEALTH SYSTEM - PIERSON PLASTIC SURGERY | | Network Development Providers | $0.00 |
| 6623 | HENRY FORD HEALTH SYSTEM - PIERSON WOUND CARE | | Network Development Providers | $0.00 |
| 6624 | HENRY FORD HEALTH SYSTEM - PLYMOUTH FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6625 | HENRY FORD HEALTH SYSTEM - PLYMOUTH INTERNAL MED | | Network Development Providers | $0.00 |
| 6626 | HENRY FORD HEALTH SYSTEM - PLYMOUTH PEDIATRICS | | Network Development Providers | $0.00 |
| 6627 | HENRY FORD HEALTH SYSTEM - PROF BLDG SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6628 | HENRY FORD HEALTH SYSTEM - RICHMOND FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6629 | HENRY FORD HEALTH SYSTEM - ROYAL OAK FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6630 | HENRY FORD HEALTH SYSTEM - ROYAL OAK PEDIATRICS | | Network Development Providers | $0.00 |
| 6631 | HENRY FORD HEALTH SYSTEM - SBH CLARA MOBILE HEALTH CTR | | Network Development Providers | $0.00 |
| 6632 | HENRY FORD HEALTH SYSTEM - SBH DEPSA PIONEER HEALTH CTR | | Network Development Providers | $0.00 |
| 6633 | HENRY FORD HEALTH SYSTEM - SBH DETROIT INTERNATIONAL ACADEMY HLTH CTR | | Network Development Providers | $0.00 |
| 6634 | HENRY FORD HEALTH SYSTEM - SBH EARHART HEALTH CTR | | Network Development Providers | $0.00 |
| 6635 | HENRY FORD HEALTH SYSTEM - SBH FITZGERALD HEALTH CTR | | Network Development Providers | $0.00 |
| 6636 | HENRY FORD HEALTH SYSTEM - SBH LINCOLN PARK HLTH CTR | | Network Development Providers | $0.00 |
| 6637 | HENRY FORD HEALTH SYSTEM - SBH MAYBURY HEALTH CTR | | Network Development Providers | $0.00 |
| 6638 | HENRY FORD HEALTH SYSTEM - SBH MT CLEMENS HEALTH CTR | | Network Development Providers | $0.00 |
| 6639 | HENRY FORD HEALTH SYSTEM - SBH MUMFORD HEALTH CTR | | Network Development Providers | $0.00 |
| 6640 | HENRY FORD HEALTH SYSTEM - SBH MUNGER HEALTH CTR | | Network Development Providers | $0.00 |
| 6641 | HENRY FORD HEALTH SYSTEM - SBH RUTH ELLIS HEALTH CTR | | Network Development Providers | $0.00 |
| 6642 | HENRY FORD HEALTH SYSTEM - SBH UNIVERSITY PREP ARTS & DESIGN HLTH CTR | | Network Development Providers | $0.00 |
| 6643 | HENRY FORD HEALTH SYSTEM - SBH VAN DYKE LINCOLN HLTH CTR | | Network Development Providers | $0.00 |
| 6644 | HENRY FORD HEALTH SYSTEM - SBH WESTERN HEALTH CTR | | Network Development Providers | $0.00 |
| 6645 | HENRY FORD HEALTH SYSTEM - SEVILLE FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6646 | HENRY FORD HEALTH SYSTEM - SEVILLE II ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6647 | HENRY FORD HEALTH SYSTEM - SEVILLE II WOUND CARE | | Network Development Providers | $0.00 |
| 6648 | HENRY FORD HEALTH SYSTEM - SEVILLE III HFMG ADULT BHS OPD | | Network Development Providers | $0.00 |
| 6649 | HENRY FORD HEALTH SYSTEM - SEVILLE III HFMG PEDIATRIC BHS OPD | | Network Development Providers | $0.00 |
| 6650 | HENRY FORD HEALTH SYSTEM - SEVILLE IV PLASTIC SURGERY | | Network Development Providers | $0.00 |
| 6651 | HENRY FORD HEALTH SYSTEM - SEVILLE IV WEIGHT MANAGEMENT | | Network Development Providers | $0.00 |
| 6652 | HENRY FORD HEALTH SYSTEM - SHELBY MALL HEMATOLOGY ONCOLOGY | | Network Development Providers | $0.00 |
| 6653 | HENRY FORD HEALTH SYSTEM - SHELBY NORTH FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6654 | HENRY FORD HEALTH SYSTEM - SHELBY SOUTH FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6655 | HENRY FORD HEALTH SYSTEM - SOUTH NEIGHBORS CARING FOR NEIGHBORS | | Network Development Providers | $0.00 |
| 6656 | HENRY FORD HEALTH SYSTEM - SOUTHFIELD AUTISM THERAPY CENTER | | Network Development Providers | $0.00 |
| 6657 | HENRY FORD HEALTH SYSTEM - SOUTHFIELD DEPRESSION CARE | | Network Development Providers | $0.00 |
| 6658 | HENRY FORD HEALTH SYSTEM - SOUTHFIELD FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6659 | HENRY FORD HEALTH SYSTEM - SOUTHFIELD INTERNAL MED | | Network Development Providers | $0.00 |
| 6660 | HENRY FORD HEALTH SYSTEM - SOUTHFIELD OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6661 | HENRY FORD HEALTH SYSTEM - SOUTHFIELD PEDIATRICS | | Network Development Providers | $0.00 |
| 6662 | HENRY FORD HEALTH SYSTEM - SPECIALTY HOSPITAL SCREENING CLINIC | | Network Development Providers | $0.00 |
| 6663 | HENRY FORD HEALTH SYSTEM - SPECTRUM HEALTH HFMG TRANSPLANT CLINIC | | Network Development Providers | $0.00 |
| 6664 | HENRY FORD HEALTH SYSTEM - SPRING ARBOR FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6665 | HENRY FORD HEALTH SYSTEM - SPRINGPORT RD BHS OPD | | Network Development Providers | $0.00 |
| 6666 | HENRY FORD HEALTH SYSTEM - SPRINGPORT RD INFECTIOUS DISEASE | | Network Development Providers | $0.00 |
| 6667 | HENRY FORD HEALTH SYSTEM - SPRINGPORT RD SENIOR HEALTH CTR | | Network Development Providers | $0.00 |
| 6668 | HENRY FORD HEALTH SYSTEM - SPRINGPORT RD WOUND CARE CLINIC | | Network Development Providers | $0.00 |
| 6669 | HENRY FORD HEALTH SYSTEM - ST HGTS ALLERGY | | Network Development Providers | $0.00 |
| 6670 | HENRY FORD HEALTH SYSTEM - ST HGTS CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6671 | HENRY FORD HEALTH SYSTEM - ST HGTS INTERNAL MED | | Network Development Providers | $0.00 |
| 6672 | HENRY FORD HEALTH SYSTEM - ST HGTS ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6673 | HENRY FORD HEALTH SYSTEM - ST HGTS PEDIATRICS | | Network Development Providers | $0.00 |
| 6674 | HENRY FORD HEALTH SYSTEM - ST HGTS PULMONARY MED | | Network Development Providers | $0.00 |
| 6675 | HENRY FORD HEALTH SYSTEM - ST HGTS SLEEP CLINIC | | Network Development Providers | $0.00 |
| 6676 | HENRY FORD HEALTH SYSTEM - ST HGTS WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6677 | HENRY FORD HEALTH SYSTEM - ST HGTS WEEKEND CARE | | Network Development Providers | $0.00 |
| 6678 | HENRY FORD HEALTH SYSTEM - SUMMIT WDS FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6679 | HENRY FORD HEALTH SYSTEM - TAYLOR COMPREHENSIVE CARE CENTER | | Network Development Providers | $0.00 |
| 6680 | HENRY FORD HEALTH SYSTEM - TAYLOR DERMATOLOGY | | Network Development Providers | $0.00 |
| 6681 | HENRY FORD HEALTH SYSTEM - TAYLOR INTERNAL MED 1 | | Network Development Providers | $0.00 |
| 6682 | HENRY FORD HEALTH SYSTEM - TAYLOR NEPHROLOGY | | Network Development Providers | $0.00 |
| 6683 | HENRY FORD HEALTH SYSTEM - TAYLOR NEUROLOGY | | Network Development Providers | $0.00 |
| 6684 | HENRY FORD HEALTH SYSTEM - TAYLOR OPHTHALMOLOGY | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6685 | HENRY FORD HEALTH SYSTEM - TAYLOR PEDIATRICS | | Network Development Providers | $0.00 |
| 6686 | HENRY FORD HEALTH SYSTEM - TAYLOR PULMONARY MED | | Network Development Providers | $0.00 |
| 6687 | HENRY FORD HEALTH SYSTEM - TAYLOR RHEUMATOLOGY | | Network Development Providers | $0.00 |
| 6688 | HENRY FORD HEALTH SYSTEM - TAYLOR SLEEP CLINIC | | Network Development Providers | $0.00 |
| 6689 | HENRY FORD HEALTH SYSTEM - TEJADA RADIATION ONCOLOGY | | Network Development Providers | $0.00 |
| 6690 | HENRY FORD HEALTH SYSTEM - TEJADA RADIATION ONCOLOGY | | Network Development Providers | $0.00 |
| 6691 | HENRY FORD HEALTH SYSTEM - TENEYCK AUDIOLOGY | | Network Development Providers | $0.00 |
| 6692 | HENRY FORD HEALTH SYSTEM - TENEYCK OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6693 | HENRY FORD HEALTH SYSTEM - TENEYCK OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6694 | HENRY FORD HEALTH SYSTEM - TOWNSEND FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6695 | HENRY FORD HEALTH SYSTEM - TOWNSEND WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6696 | HENRY FORD HEALTH SYSTEM - TROY BHS ADULT OPD | | Network Development Providers | $0.00 |
| 6697 | HENRY FORD HEALTH SYSTEM - TROY BHS PEDS OPD | | Network Development Providers | $0.00 |
| 6698 | HENRY FORD HEALTH SYSTEM - TROY DERMATOLOGY | | Network Development Providers | $0.00 |
| 6699 | HENRY FORD HEALTH SYSTEM - TROY FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6700 | HENRY FORD HEALTH SYSTEM - TROY NEUROLOGY | | Network Development Providers | $0.00 |
| 6701 | HENRY FORD HEALTH SYSTEM - TROY ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6702 | HENRY FORD HEALTH SYSTEM - TROY PEDIATRICS | | Network Development Providers | $0.00 |
| 6703 | HENRY FORD HEALTH SYSTEM - TROY REPRODUCTIVE MED | | Network Development Providers | $0.00 |
| 6704 | HENRY FORD HEALTH SYSTEM - TROY SVC OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6705 | HENRY FORD HEALTH SYSTEM - TROY WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6706 | HENRY FORD HEALTH SYSTEM - UMA PED CARDIOLOGY | | Network Development Providers | $0.00 |
| 6707 | HENRY FORD HEALTH SYSTEM - W BLOOMFIELD OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6708 | HENRY FORD HEALTH SYSTEM - W MICHIGAN BARIATRIC SURGERY | | Network Development Providers | $0.00 |
| 6709 | HENRY FORD HEALTH SYSTEM - W MICHIGAN BARIATRIC SURGERY | | Network Development Providers | $0.00 |
| 6710 | HENRY FORD HEALTH SYSTEM - W MICHIGAN UROLOGY | | Network Development Providers | $0.00 |
| 6711 | HENRY FORD HEALTH SYSTEM - W MICHIGAN UROLOGY | | Network Development Providers | $0.00 |
| 6712 | HENRY FORD HEALTH SYSTEM - WARREN EAST GYNECOLOGY | | Network Development Providers | $0.00 |
| 6713 | HENRY FORD HEALTH SYSTEM - WARREN FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6714 | HENRY FORD HEALTH SYSTEM - WASHINGTON BHS ADDICTION RECOV OPD | | Network Development Providers | $0.00 |
| 6715 | HENRY FORD HEALTH SYSTEM - WASHINGTON BHS SUB ABUSE OPD | | Network Development Providers | $0.00 |
| 6716 | HENRY FORD HEALTH SYSTEM - WASHINGTON TWP ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6717 | HENRY FORD HEALTH SYSTEM - WATERFORD FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6718 | HENRY FORD HEALTH SYSTEM - WB CLINIC AUDIOLOGY | | Network Development Providers | $0.00 |
| 6719 | HENRY FORD HEALTH SYSTEM - WB CLINIC CARDIOVASCULAR MED | | Network Development Providers | $0.00 |
| 6720 | HENRY FORD HEALTH SYSTEM - WB CLINIC GERIATRIC MEDICINE | | Network Development Providers | $0.00 |
| 6721 | HENRY FORD HEALTH SYSTEM - WB CLINIC INFECTIOUS DISEASE | | Network Development Providers | $0.00 |
| 6722 | HENRY FORD HEALTH SYSTEM - WB CLINIC MATERNAL FETAL MED | | Network Development Providers | $0.00 |
| 6723 | HENRY FORD HEALTH SYSTEM - WB CLINIC NEUROLOGY | | Network Development Providers | $0.00 |
| 6724 | HENRY FORD HEALTH SYSTEM - WB CLINIC NEUROSURGERY | | Network Development Providers | $0.00 |
| 6725 | HENRY FORD HEALTH SYSTEM - WB CLINIC ORTHOPAEDICS | | Network Development Providers | $0.00 |
| 6726 | HENRY FORD HEALTH SYSTEM - WB CLINIC OTOLARYNGOLOGY | | Network Development Providers | $0.00 |
| 6727 | HENRY FORD HEALTH SYSTEM - WB CLINIC RADIATION ONCOLOGY | | Network Development Providers | $0.00 |
| 6728 | HENRY FORD HEALTH SYSTEM - WB CLINIC REPRODUCTIVE MED | | Network Development Providers | $0.00 |
| 6729 | HENRY FORD HEALTH SYSTEM - WB CLINIC SURGERY GENERAL | | Network Development Providers | $0.00 |
| 6730 | HENRY FORD HEALTH SYSTEM - WB CLINIC SURGERY VASCULAR | | Network Development Providers | $0.00 |
| 6731 | HENRY FORD HEALTH SYSTEM - WB CLINIC UROGYNECOLOGY | | Network Development Providers | $0.00 |
| 6732 | HENRY FORD HEALTH SYSTEM - WB CLINIC UROLOGY | | Network Development Providers | $0.00 |
| 6733 | HENRY FORD HEALTH SYSTEM - WB CLINIC WOMENS HEALTH | | Network Development Providers | $0.00 |
| 6734 | HENRY FORD HEALTH SYSTEM - WB CLINIC WOUND CARE | | Network Development Providers | $0.00 |
| 6735 | HENRY FORD HEALTH SYSTEM - WBH ANESTHESIOLOGY | | Network Development Providers | $0.00 |
| 6736 | HENRY FORD HEALTH SYSTEM - WBH BRONCHOSCOPY | | Network Development Providers | $0.00 |
| 6737 | HENRY FORD HEALTH SYSTEM - WBH CARDIAC CATH | | Network Development Providers | $0.00 |
| 6738 | HENRY FORD HEALTH SYSTEM - WBH CLINIC EMPLOYEE HEALTH | | Network Development Providers | $0.00 |
| 6739 | HENRY FORD HEALTH SYSTEM - WBH ENDOSCOPY | | Network Development Providers | $0.00 |
| 6740 | HENRY FORD HEALTH SYSTEM - WBH LD OUTPATIENT APPT | | Network Development Providers | $0.00 |
| 6741 | HENRY FORD HEALTH SYSTEM - WBH NEURODIAGNOSTICS | | Network Development Providers | $0.00 |
| 6742 | HENRY FORD HEALTH SYSTEM - WBH PAIN CLINIC | | Network Development Providers | $0.00 |
| 6743 | HENRY FORD HEALTH SYSTEM - WESTLAND OPHTHALMOLOGY | | Network Development Providers | $0.00 |
| 6744 | HENRY FORD HEALTH SYSTEM - WOODHAVEN FAMILY MEDICINE | | Network Development Providers | $0.00 |
| 6745 | HENRY FORD HEALTH SYSTEM - WOODHAVEN INTERNAL MED | | Network Development Providers | $0.00 |
| 6746 | HENRY FORD HEALTH SYSTEM - WOODHAVEN OCCUP HEALTH | | Network Development Providers | $0.00 |
| 6747 | HENRY FORD HEALTH SYSTEM - WOODHAVEN WALK-IN CLINIC | | Network Development Providers | $0.00 |
| 6748 | HENRY H DORN III MD PLLC | | Network Development Providers | $860.14 |
| 6749 | Henry H. Dorn, III, M.D., PLLC | | Network Development Providers | $0.00 |
| 6750 | Henry Heywood Memorial Hospital | | Network Development Providers | $0.00 |
| 6751 | HENRY SCHEIN INC | | Vendor Contracts | $226,462.56 |
| 6752 | HENRY SCHEIN INC | | Vendor Contracts | $45,816.38 |
| 6753 | HENRY SCHEIN INC | | Vendor Contracts | $0.00 |
| 6754 | HENRY SCHEIN INC | | Vendor Contracts | $0.00 |
| 6755 | Henry Schein, Inc. | | Vendor Contracts | $0.00 |
| 6756 | Henry Schein, Inc. | | Vendor Contracts | $0.00 |
| 6757 | Henry Schein, Inc. | | Vendor Contracts | $0.00 |
| 6758 | Herbert B. Rubin MD | | Network Development Providers | $0.00 |
| 6759 | Herbert D Stith Dds | | Network Development Providers | $0.00 |
| 6760 | Heritage Park Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 6761 | Hermangini Desai MD | | Network Development Providers | $0.00 |
| 6762 | Hermitage Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 6763 | Hermitage TN Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 6764 | HERR, RAYMOND K | | Professional Corporations | $0.00 |
| 6765 | HERR, RAYMOND K | | Professional Corporations | $0.00 |
| 6766 | HERR, RAYMOND, MD | | Professional Corporations | $0.00 |
| 6767 | HESTON C LAMAR MD PA | | Onsite Clinical Providers (1099s) | $0.00 |
| 6768 | Heston Lamar | | 1099 Contractors | $0.00 |
| 6769 | Heywood Medical Group, Inc. | | Network Development Providers | $2,640.55 |
| 6770 | HH Risk LLC | 2/28/2025 | Insurance | $0.00 |
| 6771 | Hicham Salim Nouaime, MD | | Vendor Contracts | $0.00 |
| 6772 | Hickory Street Investments Inc DBA Steele Home Medical Equipment | | Network Development Providers | $0.00 |
| 6773 | Hidalgo  County EMS | | Network Development Providers | $0.00 |
| 6774 | Hidalgo Medical Services | | Network Development Providers | $0.00 |
| 6775 | High Desert Cardiopulmonary Medical Group, Inc. | 3/31/2025 | Network Development Providers | $0.00 |
| 6776 | High Desert Foot & Ankle Clinic, A Professional Corporation | 3/31/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6777 | High Desert Institute of Ophthalmology, Inc | 3/31/2025 | Network Development Providers | $0.00 |
| 6778 | High Desert Lung Center | 5/28/2025 | Network Development Providers | $0.00 |
| 6779 | High Desert Nephrology Medical Associates, Inc | 3/31/2025 | Network Development Providers | $0.00 |
| 6780 | High Desert Pathology Medical Group | 2/1/2025 | Network Development Providers | $392.89 |
| 6781 | High Desert Pulmonary Assoc, Inc | 5/28/2025 | Network Development Providers | $0.00 |
| 6782 | HIGH DESERT SKIN & LASER MEDICAL CENTER | | Network Development Providers | $996.52 |
| 6783 | High Desert Women Memorial Medical Center, A Professional Corporation | 9/23/2025 | Network Development Providers | $0.00 |
| 6784 | HIGHLAND PARK HOSPITAL | | Network Development Providers | $27,639.93 |
| 6785 | Highlands Ranch Oral & Facial Surgery PLLC | | Network Development Providers | $0.00 |
| 6786 | Highline Medical Center | | Network Development Providers | $113,251.02 |
| 6787 | Hill Center For Dermatology PC | | Network Development Providers | $0.00 |
| 6788 | Hillmoor Eye Surgery Center, LLC | | Network Development Providers | $0.00 |
| 6789 | HILLS DENTAL ASSOCIATES PLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 6790 | HILLS DENTAL ASSOCIATES PLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 6791 | Hillsboro Area Hospital | | Network Development Providers | $0.00 |
| 6792 | Hillsdale Community Health Center dba Hillsdale Hospital | | Network Development Providers | $225,945.32 |
| 6793 | Hillsdale Community Health Center dba Hillsdale Hospital | | Network Development Providers | $0.00 |
| 6794 | Hinds Hospice | | Network Development Providers | $0.00 |
| 6795 | HIV Clinic Ocean County Department Health | | Network Development Providers | $0.00 |
| 6796 | Hiyad Al-Husaini DBA Al-Husaini Plastic & Reconstructive Surgery PC | | Network Development Providers | $0.00 |
| 6797 | HNI Medical Services | | Network Development Providers | $0.00 |
| 6798 | Hojilla Medical Inc. | | 1099 Contractors | $0.00 |
| 6799 | Hole Family Eye Care | | Network Development Providers | $0.00 |
| 6800 | Holicki Eye Center, PC | | Network Development Providers | $17,386.51 |
| 6801 | Hollidaysburg American Legion Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 6802 | HOLLYWOOD DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6803 | Holmes County Hospital Corp DBA Doctor's Memorial Hospital | | Network Development Providers | $0.00 |
| 6804 | Holston Valley Medical Center | | Network Development Providers | $0.00 |
| 6805 | HOLTON DIALYSIS CLINIC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6806 | Holy Cross Hospital | | Network Development Providers | $0.00 |
| 6807 | Holy Family Hospital | | Network Development Providers | $0.00 |
| 6808 | Holy Family Hospital | | Network Development Providers | $0.00 |
| 6809 | HOLY NAME RENAL CARE CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6810 | Home Base Physical Therapy | | Network Development Providers | $0.00 |
| 6811 | HOME DIALYSIS OF MUHLENBERG COUNTY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 6812 | HOMESTEAD ARTIFICIAL KIDNEY CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 6813 | Homestead Hospital | | Vendor Contracts | $0.00 |
| 6814 | HonorHealth System | | Network Development Providers | $0.00 |
| 6815 | HonorHealth System | | Network Development Providers | $0.00 |
| 6816 | HonorHealth System | | Network Development Providers | $0.00 |
| 6817 | Hope Health Central Coast, Inc. d/b/a Beacon of Hope Care Facility, Atascadero | | Network Development Providers | $0.00 |
| 6818 | Hope Hospice And Community Services | | Network Development Providers | $0.00 |
| 6819 | Horan, Becker & Darling DDS | | Network Development Providers | $0.00 |
| 6820 | Horizon Eye Care | | Network Development Providers | $0.00 |
| 6821 | Horizon Laboratory , LLC | | Network Development Providers | $0.00 |
| 6822 | Hospice House | | Network Development Providers | $0.00 |
| 6823 | Hospice Midland | | Network Development Providers | $0.00 |
| 6824 | Hospice of Humboldt, Inc. | | Network Development Providers | $0.00 |
| 6825 | Hospice of Humboldt, Inc. | | Network Development Providers | $0.00 |
| 6826 | Hospice of Southern Maine | | Network Development Providers | $0.00 |
| 6827 | Hospice of Southern Maine | | Network Development Providers | $0.00 |
| 6828 | Hospice Preferred Choice Inc DBA AseraCare Hospice | | Network Development Providers | $0.00 |
| 6829 | Hospital Authority of Charlton County DBA Charlton Memorial Hospital | | Network Development Providers | $0.00 |
| 6830 | Hospital Health Care Inc | | Network Development Providers | $0.00 |
| 6831 | Hospitalist Medicine Physicians of Texas, PLLC dba Sound Physicians | | Network Development Providers | $1,591.17 |
| 6832 | Hospitalist Service of Michigan PLLC | | Network Development Providers | $0.00 |
| 6833 | Hospitalists at Centennial Medical Center LLC | | Network Development Providers | $0.00 |
| 6834 | Houston Cardiothoracic and Vein Surgeons d/b/a Texas Heart and Vein Multispecialty Group | | Network Development Providers | $0.00 |
| 6835 | HOUSTON CARDIOTHORACIC VEIN SURG | | Network Development Providers | $1,746.02 |
| 6836 | Houston Foot Specialist | | Network Development Providers | $0.00 |
| 6837 | Houston Methodist Hospital | | Network Development Providers | $0.00 |
| 6838 | Houston Oculoplastics Associates | | Network Development Providers | $0.00 |
| 6839 | Houston Oculoplastics Associates | | Network Development Providers | $0.00 |
| 6840 | Houston Oculoplastics Associates | | Network Development Providers | $0.00 |
| 6841 | Houston Premier Radiology | | Network Development Providers | $0.00 |
| 6842 | HOUSTON RADIOLOGY ASSOCIATED | | Network Development Providers | $1,591.17 |
| 6843 | Houston Radiology Associated | | Network Development Providers | $0.00 |
| 6844 | Houtzdale, PA | | Customer Contracts | $0.00 |
| 6845 | Howard Brown Health | | Network Development Providers | $0.00 |
| 6846 | Howard Center Inc | | Network Development Providers | $0.00 |
| 6847 | Howard Deck Pt | | Network Development Providers | $0.00 |
| 6848 | Howard Jarrell MD | | Network Development Providers | $0.00 |
| 6849 | Howard Jarrell MD | | Network Development Providers | $0.00 |
| 6850 | Howard Katz DO | | Network Development Providers | $0.00 |
| 6851 | Howard Leibovitch, PH.D. | | Network Development Providers | $0.00 |
| 6852 | Howard M Levin MD Inc | | Network Development Providers | $0.00 |
| 6853 | Howell Allen Clinic | | Network Development Providers | $0.00 |
| 6854 | Howell Primary Care PC | | Network Development Providers | $0.00 |
| 6855 | Howerton Eye Clinic, PLLC | | Network Development Providers | $95.70 |
| 6856 | HPL Health Professionals LTD | | Network Development Providers | $0.00 |
| 6857 | HPLD PARTNERS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6858 | HRK MEDICAL STAFFING INC | | Staffing Agencies | $76,128.07 |
| 6859 | Hudson Infectious Disease Associates PC | | Network Development Providers | $0.00 |
| 6860 | Hudson Infectious Disease Associates PC | | Network Development Providers | $0.00 |
| 6861 | Hudson Infectious Diseases Assoc | | 1099 Contractors | $0.00 |
| 6862 | Hudson Physicians | | Network Development Providers | $0.00 |
| 6863 | Hudson Valley Audiology Center, PC | 7/23/2025 | Network Development Providers | $0.00 |
| 6864 | Hudson Valley Hematology Oncology Associates RLLP | | Network Development Providers | $0.00 |
| 6865 | Hudson Valley Hematology Oncology Associates RLLP | | Network Development Providers | $0.00 |
| 6866 | Hudson, Werner, Horn, Karnik, Douglas & Hummer PA dba Austin Neurological Clinic, PA | 2/20/2025 | Network Development Providers | $85.82 |
| 6867 | Hudson, Werner, Horn, Karnik, Douglas & Hummer PA dba Austin Neurological Clinic, PA | 2/26/2025 | Network Development Providers | $0.00 |
| 6868 | Human Resources Inc | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6869 | Humboldt Park Health | | Network Development Providers | $0.00 |
| 6870 | Humpal Physical Therapy & Sports Medicine Centers | | Network Development Providers | $0.00 |
| 6871 | Huron Gastroenterology | | Network Development Providers | $0.00 |
| 6872 | Huron Gastroenterology Associates | | Network Development Providers | $0.00 |
| 6873 | Huron Valley Ambulance | | Network Development Providers | $393,582.56 |
| 6874 | Huron Valley Ambulance | | Network Development Providers | $0.00 |
| 6875 | Huron Valley CT Center LLC | | Network Development Providers | $0.00 |
| 6876 | Huron Valley Radiology PC | | Network Development Providers | $155,301.25 |
| 6877 | Huron Valley Radiology PC | | Network Development Providers | $0.00 |
| 6878 | Hutchinson Ambulatory Surgery Center | | Network Development Providers | $0.00 |
| 6879 | Hutchinson Regional Medical Center Inc | | Network Development Providers | $0.00 |
| 6880 | Hynson Bayou Inpatient Services | | Network Development Providers | $0.00 |
| 6881 | I D Consultants PA | | Network Development Providers | $0.00 |
| 6882 | IACOBOVICI, SARAH ILANA, MD | | Professional Corporations | $0.00 |
| 6883 | IACOBOVICI, SARAH ILANA, MD | | Professional Corporations | $0.00 |
| 6884 | IASIS Healthcare LLC | | Network Development Providers | $0.00 |
| 6885 | ICIMS INC | | Vendor Contracts | $185,409.99 |
| 6886 | ICP DBA Institutional Care Pharmacy | | Network Development Providers | $0.00 |
| 6887 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6888 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6889 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6890 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6891 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6892 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6893 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6894 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6895 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6896 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6897 | ICS Radiology, Inc. | | Network Development Providers | $0.00 |
| 6898 | IDAHO KIDNEY CENTER-BLACKFOOT LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6899 | IHS Radiology Medical Group, Inc *Non Par | | Network Development Providers | $0.00 |
| 6900 | IL BONE AND JOINT INSTITUTE | | Network Development Providers | $485.56 |
| 6901 | Illinois Bone and Joint Institute, LLC dba Hinsdale Orthopaedics Associates | | Network Development Providers | $0.00 |
| 6902 | ILLINOIS DEPARTMENT OF JUVENILE JUSTICE | 6/30/2025 | Customer Contracts | $0.00 |
| 6903 | Illinois Eye Institute | | Network Development Providers | $0.00 |
| 6904 | Illinois Southwest Orthopedics LTD | | Network Development Providers | $0.00 |
| 6905 | Illinois Union Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 6906 | Ilona Carlos, MD | | Network Development Providers | $0.00 |
| 6907 | Image Guided Pain Management, P.C., a Virginia professional corporation | | Network Development Providers | $0.00 |
| 6908 | Imaging Associates LLC | | Network Development Providers | $0.00 |
| 6909 | Imaging Consultants, Inc. | | Network Development Providers | $0.00 |
| 6910 | Imaging Radiologist LLC | | Network Development Providers | $0.00 |
| 6911 | Immediate Family Medical Care dba Industrial Family Medical Care (Frederick C. Arbenz, M.D.) | | Network Development Providers | $0.00 |
| 6912 | IMPACT PUBLIC AFFAIRS LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 6913 | Imran Mohiuddin, MD PA | | Network Development Providers | $132.32 |
| 6914 | In Hee Song DMD, MD, Inc | 6/5/2025 | Network Development Providers | $0.00 |
| 6915 | In Home Health, LLC dba Promedica Hospice | | Network Development Providers | $0.00 |
| 6916 | Independent Emergency Physicians PC * | | Network Development Providers | $339,730.77 |
| 6917 | Independent Emergency Physicians PC * | | Network Development Providers | $0.00 |
| 6918 | Independent Imaging LLC | | Network Development Providers | $0.00 |
| 6919 | Indian Harbor Ins Co (AXA XL) | 2/28/2025 | Insurance | $0.00 |
| 6920 | Indiana Regional Medical Center | | Network Development Providers | $31,626.84 |
| 6921 | Indianapolis Treatment Center, LLC | | Network Development Providers | $1,650.32 |
| 6922 | Indire Bollampally MD | | Network Development Providers | $0.00 |
| 6923 | Infection Prevention and Control Associates, Inc. | | Vendor Contracts | $0.00 |
| 6924 | INFECTIOUS DISEASES ASSOCIATES | | Network Development Providers | $6,565.75 |
| 6925 | Infectious Diseases Associates LLP | | Network Development Providers | $0.00 |
| 6926 | Infectious Diseases Associates of North Central Florida LLC | | Network Development Providers | $36,327.73 |
| 6927 | Inflight Medical Service International | | Network Development Providers | $0.00 |
| 6928 | Inform Diagnostics | | Network Development Providers | $61.09 |
| 6929 | INFUSION HEALTH PLC | | Network Development Providers | $915.89 |
| 6930 | Infusion Health PLC | 11/29/2024 | Network Development Providers | $0.00 |
| 6931 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6932 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6933 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6934 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6935 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6936 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6937 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6938 | INGBER, ARIEL | | Onsite Clinical Providers (1099s) | $0.00 |
| 6939 | Ingram Medical Clinic Cardiovascular Division, LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 6940 | In-House Diagnostics | | Network Development Providers | $0.00 |
| 6941 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6942 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6943 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6944 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6945 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6946 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6947 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6948 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6949 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6950 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6951 | INLAND NORTHWEST RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6952 | INLAND NW RENAL CARE GROUP - GRITMAN MEDICAL CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 6953 | Inmate Calling Solutions, LLC d/b/a ICSolutions | | Vendor Contracts | $0.00 |
| 6954 | Inna Yaskin DO PC | | Network Development Providers | $0.00 |
| 6955 | Innova Emergency Medical Associates | | Network Development Providers | $0.00 |
| 6956 | Innovation Therapies Group | | Network Development Providers | $0.00 |
| 6957 | Innovative Apps of Medicine Inc | | 1099 Contractors | $0.00 |
| 6958 | Inova Health Care Services | | Network Development Providers | $51,090.19 |
| 6959 | Inova Health Care Services | | Network Development Providers | $0.00 |
| 6960 | Inpatient Care Specialists, LLC | 1/29/2025 | Network Development Providers | $3,217.27 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 6961 | Inpatient Consultants of Florida, Inc. | | Network Development Providers | $0.00 |
| 6962 | Insight Anesthesia PLLC | | Network Development Providers | $0.00 |
| 6963 | InSight Health Corp., a Delaware corporation | | Network Development Providers | $0.00 |
| 6964 | InSight Health Corp., a Delaware corporation | | Network Development Providers | $0.00 |
| 6965 | InSight Health Corp., a Delaware corporation | | Network Development Providers | $0.00 |
| 6966 | InSight Premier Health, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 6967 | InSight Premier Health, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 6968 | InSight Premier Health, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 6969 | InSight Premier Health, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 6970 | Insight Radiologists P.C. dba Insight Imaging | | Network Development Providers | $0.00 |
| 6971 | Insight Radiologists P.C. dba Insight Imaging | | Network Development Providers | $0.00 |
| 6972 | Insight Surgery Center, LLC | | Network Development Providers | $0.00 |
| 6973 | Inspiria Medical Centers, Inc. | | Network Development Providers | $0.00 |
| 6974 | Institute For Total Eye Care PC | | Network Development Providers | $0.00 |
| 6975 | Institute of Nursing Excellence | | Network Development Providers | $0.00 |
| 6976 | INSTITUTIONAL EYE CARE | | Vendor Contracts | $485,108.17 |
| 6977 | Institutional Eye Care | | Vendor Contracts | $0.00 |
| 6978 | Institutional Eye Care | | Vendor Contracts | $0.00 |
| 6979 | Institutional Eye Care (OK) | | Network Development Providers | $0.00 |
| 6980 | Institutional Eye Care (OK) | | Network Development Providers | $0.00 |
| 6981 | Institutional Eye Care, LLC | | Vendor Contracts | $0.00 |
| 6982 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6983 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6984 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6985 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6986 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6987 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6988 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6989 | Institutional Eye Care, LLC | | Network Development Providers | $0.00 |
| 6990 | InTech IT Solutions LLC | | Vendor Contracts | $0.00 |
| 6991 | InTech IT Solutions LLC | | Vendor Contracts | $0.00 |
| 6992 | Integrated Medical Group | | Network Development Providers | $2,571.29 |
| 6993 | Integris Baptist Medical Center Inc | | Network Development Providers | $18,590.49 |
| 6994 | Integris Baptist Medical Center Inc | | Network Development Providers | $0.00 |
| 6995 | Integris Baptist Medical Center Inc | | Network Development Providers | $0.00 |
| 6996 | INTEGRIS Bass Baptist Health Center dba Caldwell Family Clinic | | Network Development Providers | $0.00 |
| 6997 | INTEGRIS Bass Baptist Health Center dba Caldwell Family Clinic | | Network Development Providers | $0.00 |
| 6998 | INTEGRIS Bass Baptist Health Center dba Caldwell Family Clinic | | Network Development Providers | $0.00 |
| 6999 | INTEGRIS Bass Baptist Health Center dba Caldwell Family Clinic | | Network Development Providers | $0.00 |
| 7000 | Integris Canadian Valley Hospital | | Network Development Providers | $4,094.58 |
| 7001 | Integris Canadian Valley Hospital | | Network Development Providers | $0.00 |
| 7002 | Integris Cardiovascular Physicians LLC | | Network Development Providers | $1,974.75 |
| 7003 | Integris Medical Group | | Network Development Providers | $476.88 |
| 7004 | Integris Medical Group | | Network Development Providers | $1,498.06 |
| 7005 | INTEGRIS ProHealth, Inc. dba INTEGRIS Imaging | | Network Development Providers | $0.00 |
| 7006 | Integris South Oklahoma City Hospital Corporation | | Network Development Providers | $0.00 |
| 7007 | Integris South Oklahoma City Hospital Corporation | | Network Development Providers | $0.00 |
| 7008 | Integris South Oklahoma City Hospital Corporation | | Network Development Providers | $0.00 |
| 7009 | INTEGRIS SOUTHWEST MEDICAL CENTER | | Network Development Providers | $7,020.91 |
| 7010 | Integris Southwest Medical Center Of Ok | | Network Development Providers | $0.00 |
| 7011 | Integumetrix, Inc. | | Network Development Providers | $2,309.07 |
| 7012 | Intellicore Llc | | 1099 Contractors | $0.00 |
| 7013 | Intensiva Hospital of Greater St. Louis, Inc. | | Network Development Providers | $0.00 |
| 7014 | Intensiva Hospital of Greater St. Louis, Inc. | | Network Development Providers | $0.00 |
| 7015 | Interactive Business Systems | | Vendor Contracts | $0.00 |
| 7016 | Interactive Business Systems, Inc. | | Vendor Contracts | $0.00 |
| 7017 | Intercare Community Health Network | | Network Development Providers | $1,044.80 |
| 7018 | InterMetro Industries Corporation | | Vendor Contracts | $0.00 |
| 7019 | Intermountain Eye Associates, PC | 7/30/2025 | Network Development Providers | $0.00 |
| 7020 | Intermountain Eye Associates, PC | | Network Development Providers | $2,471.97 |
| 7021 | Intermountain Medical Group, Inc | | Network Development Providers | $0.00 |
| 7022 | International Heart Institute of Montana | | Network Development Providers | $0.00 |
| 7023 | INTERNATIONAL UNION SECURITY POLICE & | 1/3/2025 | CBA Agreement | $0.00 |
| 7024 | INTERNATIONAL UNION SECURITY POLICE & | 1/3/2025 | CBA Agreement | $0.00 |
| 7025 | Interpreters and Translators, Inc. | | Vendor Contracts | $0.00 |
| 7026 | INTOUCH TECHNOLOGIES INC | 12/16/2024 | Network Development Providers | $7,401.31 |
| 7027 | Inverness Medical Imaging | | Network Development Providers | $0.00 |
| 7028 | INVISION SOUTHWEST | | Network Development Providers | $119.75 |
| 7029 | IPFS CORPORATION | | Insurance | $0.00 |
| 7030 | IPFS CORPORATION | | Insurance | $0.00 |
| 7031 | Iqubal Dhaliwal, MD | | Network Development Providers | $0.00 |
| 7032 | Ira Krafchin MD PC | | Network Development Providers | $0.00 |
| 7033 | Ira Neufeld DMD DBA Family Dental Care | | Network Development Providers | $0.00 |
| 7034 | Iron County Community Hospital | | Network Development Providers | $0.00 |
| 7035 | IRON MOUNAIN INFORMATION MANAGEMENT LLC | 2/1/2025 | Vendor Contracts | $19,839.54 |
| 7036 | IRON MOUNAIN SECURE SHREDDING INC | 2/1/2025 | Vendor Contracts | $0.00 |
| 7037 | Iron Mountain | | Vendor Contracts | $0.00 |
| 7038 | Ironshore Indemnity Inc. | 9/1/2031 | Insurance | $0.00 |
| 7039 | Ironwood Physicians PC | | Network Development Providers | $0.00 |
| 7040 | Irshad Ahmed MD | | Network Development Providers | $0.00 |
| 7041 | Irving D Goldfarb MD FAAC | | Network Development Providers | $0.00 |
| 7042 | Ishbel Nieves-Reyes, DMD PLLC dba Highland Lakes Dental | | Network Development Providers | $0.00 |
| 7043 | Island Creek Holdings LLC dba Avondale Villa Post Acute | | Network Development Providers | $0.00 |
| 7044 | Island Creek Holdings LLC dba Avondale Villa Post Acute | | Network Development Providers | $0.00 |
| 7045 | Island Creek Holdings LLC dba Avondale Villa Post Acute | | Network Development Providers | $0.00 |
| 7046 | Island Dental | | Network Development Providers | $0.00 |
| 7047 | Itzhak Nir, MD d/b/a Palms Wellington Plastic Surgery | | Network Development Providers | $0.00 |
| 7048 | IVAN L NEGRON | | Network Development Providers | $6,000.00 |
| 7049 | Ivan Negron MD | | Network Development Providers | $0.00 |
| 7050 | IYC Chicago | | Customer Contracts | $0.00 |
| 7051 | IYC Harrisburg | | Customer Contracts | $0.00 |
| 7052 | IYC Pere Marquette | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7053 | IYC St. Charles | | Customer Contracts | $0.00 |
| 7054 | IYC Warrenville | | Customer Contracts | $0.00 |
| 7055 | Iyerly Neurosurgery | | Network Development Providers | $0.00 |
| 7056 | J Rice Oral Maxillofacial and Aesthetic Facial Surgery PC | 5/8/2025 | Network Development Providers | $0.00 |
| 7057 | J Rice Oral Maxillofacial and Aesthetic Facial Surgery PC | | Network Development Providers | $0.00 |
| 7058 | J. Michael McGinity, MD | | Network Development Providers | $0.00 |
| 7059 | J.A. Badeaux, III, MD | | Network Development Providers | $0.00 |
| 7060 | J.W. Ruby Memorial Hospital | | Network Development Providers | $0.00 |
| 7061 | JACKSON & COKER LOCUMTENENS LLC | | Vendor Contracts | $185,030.29 |
| 7062 | Jackson & Coker LocumTenens, LLC | | Vendor Contracts | $0.00 |
| 7063 | Jackson Community Ambulance | | Network Development Providers | $534,198.62 |
| 7064 | Jackson Community Ambulance | | Network Development Providers | $0.00 |
| 7065 | Jackson County Ambulance Service | | Network Development Providers | $0.00 |
| 7066 | Jackson General Hospital District | | Network Development Providers | $0.00 |
| 7067 | Jackson Hospital | | Network Development Providers | $0.00 |
| 7068 | Jackson Hospital Corporation | | Network Development Providers | $0.00 |
| 7069 | Jackson Hospital ER Physicians (Chipola Surgical and Medical Specialties) | | Network Development Providers | $0.00 |
| 7070 | Jackson Hospital ER Physicians (Chipola Surgical and Medical Specialties) | | Network Development Providers | $0.00 |
| 7071 | Jackson Lavale Gates dba Medical Diagnostic Choices | | Network Development Providers | $0.00 |
| 7072 | Jackson Parish Ambulance Service District | | Network Development Providers | $0.00 |
| 7073 | Jackson Physicians Corp. | | Network Development Providers | $0.00 |
| 7074 | Jackson Purchase Medical Center | 4/11/2025 | Network Development Providers | $0.00 |
| 7075 | Jackson Radiology Consultants, PC | | Network Development Providers | $142,424.77 |
| 7076 | Jackson Radiology Consultants, PC | | Network Development Providers | $0.00 |
| 7077 | Jackson Surgery Center LLC | | Network Development Providers | $0.00 |
| 7078 | Jacksonville Fire and Rescue Department Headquarters | 12/31/2024 | Network Development Providers | $0.00 |
| 7079 | Jacob Morgenstern, MD | | Network Development Providers | $0.00 |
| 7080 | Jacqueline Ansell | | Network Development Providers | $0.00 |
| 7081 | Jacqueline Mitchell DDS | | Network Development Providers | $0.00 |
| 7082 | Jagannathan Neurosurgery Institute | | Network Development Providers | $0.00 |
| 7083 | Jagannathan Neurosurgery Institute | | Network Development Providers | $0.00 |
| 7084 | Jagdev Singh, MD | | Network Development Providers | $338.75 |
| 7085 | Jahrling Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 7086 | Jahrling Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 7087 | Jahrling Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 7088 | Jahrling Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 7089 | Jahrling Ocular Prosthetics Inc. | | Network Development Providers | $0.00 |
| 7090 | James A. Segal MD, Inc. | | Vendor Contracts | $0.00 |
| 7091 | James B Stewart Jr MD | | Network Development Providers | $0.00 |
| 7092 | James B Stewart Jr MD | | Network Development Providers | $0.00 |
| 7093 | James Corcoran MD | | Network Development Providers | $0.00 |
| 7094 | James D. Gearing, DDS | | Network Development Providers | $3,637.55 |
| 7095 | James D. Gearing, DDS | | Network Development Providers | $0.00 |
| 7096 | James E Stich, DDS | | Network Development Providers | $0.00 |
| 7097 | James E Stich, DDS | | Network Development Providers | $0.00 |
| 7098 | James H. Lee dba Vascular Center of Intervention | | Network Development Providers | $0.00 |
| 7099 | James Hansen | | 1099 Contractors | $0.00 |
| 7100 | James J Duke MD | 6/3/2025 | Network Development Providers | $0.00 |
| 7101 | James Kelly | | 1099 Contractors | $0.00 |
| 7102 | James Laster SR | | Network Development Providers | $0.00 |
| 7103 | James Prench MD | | Vendor Contracts | $0.00 |
| 7104 | James R. Davies, DDS PLLC dba High House Oral Surgery | 7/15/2025 | Network Development Providers | $351.56 |
| 7105 | James R. Green, IV DMD LLC dba Green Oral Surgery Implant Center of Tampa Bay | | Network Development Providers | $0.00 |
| 7106 | James River Emergency Group | | Network Development Providers | $0.00 |
| 7107 | James T Pate MD A Medical Corp | | Network Development Providers | $0.00 |
| 7108 | James T. Havens | | Network Development Providers | $1,659.37 |
| 7109 | James Y Li MD | | Network Development Providers | $0.00 |
| 7110 | JAMES, SHAWNEEN | | Onsite Clinical Providers (1099s) | $0.00 |
| 7111 | JAMES, SHAWNEEN | | Onsite Clinical Providers (1099s) | $0.00 |
| 7112 | Jamie St. Martin | | Network Development Providers | $0.00 |
| 7113 | Janda, Mahaja, Balsiger PLLC d/b/a Las Vegas Neurology Center | | Network Development Providers | $0.00 |
| 7114 | Janet Wattles Center | | Network Development Providers | $0.00 |
| 7115 | Janie Lopez PA | | Network Development Providers | $0.00 |
| 7116 | Jaraid S. Sheikh, M.D. dba Orlando Arthritis Institute, P.A. | | Network Development Providers | $0.00 |
| 7117 | Jason M Defee MD | | Network Development Providers | $0.00 |
| 7118 | Jawad A Shah MD PC | | Network Development Providers | $117.73 |
| 7119 | Jawad A Shah MD PC | | Network Development Providers | $0.00 |
| 7120 | Jay Dumas | | 1099 Contractors | $0.00 |
| 7121 | Jay Mukker DPM Inc | | Network Development Providers | $0.00 |
| 7122 | Jayesh A Patel MD | | Network Development Providers | $0.00 |
| 7123 | Jayesh Desai MD Somerset Health Services Inc | | Network Development Providers | $0.00 |
| 7124 | Jayhawk Hospitalists PA | | Network Development Providers | $0.00 |
| 7125 | JB Bannon Eyewear LLC | | Network Development Providers | $0.00 |
| 7126 | JCS Anesthesiology PLLC | | Network Development Providers | $0.00 |
| 7127 | JCS Systems, Inc. | | Vendor Contracts | $0.00 |
| 7128 | JDY INC | | Vendor Contracts | $135,469.60 |
| 7129 | JDY INC | | Vendor Contracts | $0.00 |
| 7130 | JDY INC | | Vendor Contracts | $0.00 |
| 7131 | JDY, Inc. dba Regency Office Products | | Vendor Contracts | $0.00 |
| 7132 | Jean-Daniel Brutus DDS LLC | | 1099 Contractors | $0.00 |
| 7133 | Jeff E Moxley DDC PC | | Network Development Providers | $0.00 |
| 7134 | Jeff State Physical Therapy, LLC | | Network Development Providers | $1,610.17 |
| 7135 | JEFFERSON COUNTY DIALYSIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 7136 | JEFFERSON COUNTY DIALYSIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 7137 | Jefferson Surgical Clinic Inc | | Network Development Providers | $0.00 |
| 7138 | Jefferson Underwood MD | | Network Development Providers | $0.00 |
| 7139 | Jeffery Purtle CRNA | | Network Development Providers | $0.00 |
| 7140 | Jeffery Safford | | 1099 Contractors | $0.00 |
| 7141 | Jeffrey G. Rieder, DPM dba Family Foot Specialist | | Network Development Providers | $0.00 |
| 7142 | Jeffrey Lawrence Hardig | | Network Development Providers | $0.00 |
| 7143 | Jeffrey Lawrence Hardig | | Network Development Providers | $0.00 |
| 7144 | JEFFREY RIEDER DPM | | Network Development Providers | $2,349.77 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7145 | Jeffrey Scott Mika dba Jeffrey S Mika DDS Family Dentistry | | Network Development Providers | $0.00 |
| 7146 | JEFFREYS, ROBERT | | Onsite Clinical Providers (1099s) | $0.00 |
| 7147 | JEFFREYS, ROBERT, JR | | Onsite Clinical Providers (1099s) | $0.00 |
| 7148 | Jellico Community Hospital | | Network Development Providers | $0.00 |
| 7149 | Jellico Community Hospital | | Network Development Providers | $0.00 |
| 7150 | JENDUSA, DAVID | | Onsite Clinical Providers (1099s) | $0.00 |
| 7151 | JENDUSA, DAVID, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7152 | JENDUSA, DAVID, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7153 | Jennifer Freytag | | 1099 Contractors | $0.00 |
| 7154 | Jennifer Jocson | | Network Development Providers | $0.00 |
| 7155 | Jennifer Jocson | | Network Development Providers | $0.00 |
| 7156 | Jersey City Medical Center | | Network Development Providers | $1,247,897.75 |
| 7157 | Jersey Emergency Medicine Specialists PC | | Network Development Providers | $0.00 |
| 7158 | Jersey Shore Anesthesiology Associates PA | | Network Development Providers | $0.00 |
| 7159 | Jersey Shore Cardio & Vascular Surgical Associates | | Network Development Providers | $0.00 |
| 7160 | Jessayra Tarrio | | Network Development Providers | $0.00 |
| 7161 | Jesus A Mireles MD | | Network Development Providers | $0.00 |
| 7162 | Jewett Orthopedic Clinic*NON PAR | | Network Development Providers | $0.00 |
| 7163 | Jim Larsen DBA Central Illinois X-Ray | | Network Development Providers | $0.00 |
| 7164 | Joe Corley Detention Facility | | Vendor Contracts | $0.00 |
| 7165 | Joe Rankin MD | | Network Development Providers | $0.00 |
| 7166 | Joel M Davis MD PhD PLLC | | Network Development Providers | $321.72 |
| 7167 | Joel M Davis MD PhD PLLC | 6/16/2025 | Network Development Providers | $0.00 |
| 7168 | Joel Q. Velasquez, MD Incorporated | 3/31/2025 | Network Development Providers | $1,298.32 |
| 7169 | John Auricchio DPM | | Network Development Providers | $0.00 |
| 7170 | John Baker | | 1099 Contractors | $0.00 |
| 7171 | John Bloom DDS | | Network Development Providers | $0.00 |
| 7172 | John C Hendrix MD PC | | Network Development Providers | $0.00 |
| 7173 | JOHN C SCHILT DDS CORP | | Onsite Clinical Providers (1099s) | $0.00 |
| 7174 | John Coualesky DO DBA Garden State Heart Care | | Network Development Providers | $0.00 |
| 7175 | John F Murphy Jr MD | | Network Development Providers | $0.00 |
| 7176 | John G. Skedros, MD PC | 7/31/2025 | Network Development Providers | $0.00 |
| 7177 | John Imm Prosthetics LLC | | Network Development Providers | $0.00 |
| 7178 | John M Domanico DDS PC | | Network Development Providers | $0.00 |
| 7179 | John M Ketner Do | | Network Development Providers | $0.00 |
| 7180 | John M. Pav | | Network Development Providers | $0.00 |
| 7181 | John Marshall, OD | | Network Development Providers | $0.00 |
| 7182 | John Overton DDS | | Network Development Providers | $0.00 |
| 7183 | John Pappas, MD | | Network Development Providers | $0.00 |
| 7184 | JOHN R VANCE DDS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7185 | JOHN R VANCE DDS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7186 | JOHN R VANCE DDS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7187 | JOHN R VANCE DDS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7188 | John R Vance DDS LLC | | 1099 Contractors | $0.00 |
| 7189 | John R. Ziomek, DPM | | Network Development Providers | $0.00 |
| 7190 | John Randolph Medical Center | | Network Development Providers | $0.00 |
| 7191 | John Reimbold DBA Carbondale Hearing Center | | Network Development Providers | $0.00 |
| 7192 | John S Clemente MD | | Network Development Providers | $0.00 |
| 7193 | John S. McCabe dba Dr. John McCabe, Inc, APC | | Network Development Providers | $0.00 |
| 7194 | John Schilt | | 1099 Contractors | $0.00 |
| 7195 | John Straus | | 1099 Contractors | $0.00 |
| 7196 | John V. Edwards, DDS, PA | | Network Development Providers | $0.00 |
| 7197 | John Weaver | | 1099 Contractors | $0.00 |
| 7198 | John Y. Kim, MD | | Network Development Providers | $0.00 |
| 7199 | Johnathan Holder MD PC | | Network Development Providers | $0.00 |
| 7200 | JOHNSON AND BLANTON LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 7201 | Johnson Controls | | Vendor Contracts | $0.00 |
| 7202 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | | Vendor Contracts | $0.00 |
| 7203 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | | Vendor Contracts | $0.00 |
| 7204 | Johnson Controls Security Solutions LLC | | Vendor Contracts | $0.00 |
| 7205 | Johnson Controls Security Solutions LLC | | Vendor Contracts | $0.00 |
| 7206 | Johnson County Mental Health Center | | Network Development Providers | $0.00 |
| 7207 | Johnson County Mental Health Center | | Network Development Providers | $0.00 |
| 7208 | JOHNSON, ANNE | | Onsite Clinical Providers (1099s) | $0.00 |
| 7209 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7210 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7211 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7212 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7213 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7214 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7215 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7216 | JOHNSON, ANNE, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7217 | Johnson's Portable X-ray Service | | Network Development Providers | $0.00 |
| 7218 | Jolanta Herrara MD | | Network Development Providers | $0.00 |
| 7219 | Joliet Radiological Services Corp | | Network Development Providers | $0.00 |
| 7220 | Jolly Varki dba Varki CancerCare Center, PA | 5/20/2025 | Network Development Providers | $695.28 |
| 7221 | Jon A, Winston | | Network Development Providers | $0.00 |
| 7222 | Jon A, Winston | | Network Development Providers | $0.00 |
| 7223 | Jon A, Winston | | Network Development Providers | $0.00 |
| 7224 | Jon A, Winston | | Network Development Providers | $0.00 |
| 7225 | Jonathan Warren, MD | | Network Development Providers | $0.00 |
| 7226 | Jones Eye Institute Optical Shop | | Network Development Providers | $0.00 |
| 7227 | Jorge J. Inga, MD | | Network Development Providers | $0.00 |
| 7228 | Jorge Luis Psy D LLC | | Vendor Contracts | $0.00 |
| 7229 | JORY PROPERTIES II LP | | Leases | $0.00 |
| 7230 | JORY PROPERTIES II LP; HARVEY, SCOTT W | 11/30/2025 | Leases | $0.00 |
| 7231 | Joseph A. Toomey, PhD | | Vendor Contracts | $0.00 |
| 7232 | Joseph Britton | | 1099 Contractors | $0.00 |
| 7233 | Joseph Browning | | 1099 Contractors | $0.00 |
| 7234 | Joseph Hancock MD | | Network Development Providers | $0.00 |
| 7235 | Joseph L. Kaczor, Inc., PC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7236 | Joseph Lightsey MD | | Network Development Providers | $0.00 |
| 7237 | JOSEPH M STILL BURN CENTERS INC | | Network Development Providers | $91,454.77 |
| 7238 | Joseph M. Still Burn Centers, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 7239 | Joseph Nuara MD | | Network Development Providers | $0.00 |
| 7240 | Joseph Pulvirenti, MD | | Network Development Providers | $0.00 |
| 7241 | Joseph Surgery, LLC | | Network Development Providers | $0.00 |
| 7242 | Joseph Walters | | 1099 Contractors | $0.00 |
| 7243 | Josephine County Sheriff's Office | | Customer Contracts | $0.00 |
| 7244 | Joshua Kershen MD PC | | Network Development Providers | $300.00 |
| 7245 | JOU MD, KATHERINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 7246 | JOU, KATHERINE | | Onsite Clinical Providers (1099s) | $0.00 |
| 7247 | JOU, KATHERINE, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7248 | JOU, KATHERINE, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7249 | JSAS Healthcare, Inc. | 10/10/2025 | Network Development Providers | $0.00 |
| 7250 | JSAS Healthcare, Inc. | 12/31/2024 | Network Development Providers | $0.00 |
| 7251 | Juan C. Bosque dba South Coast Endodontics | | Network Development Providers | $0.00 |
| 7252 | Juanbosco Ayala DBA Pulmonary Consultants SC | | Network Development Providers | $0.00 |
| 7253 | Judith MacDonald, R.E. | | Network Development Providers | $0.00 |
| 7254 | Julius Damion MD | | Network Development Providers | $0.00 |
| 7255 | June C Murphy Do | | Network Development Providers | $0.00 |
| 7256 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7257 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7258 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7259 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7260 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7261 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7262 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7263 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7264 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7265 | Jupiter Imaging Associates, Inc | | Network Development Providers | $0.00 |
| 7266 | JUSTE, DOMINIQUE, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 7267 | Justin Fiala, MD | | Network Development Providers | $0.00 |
| 7268 | Justin McCarthy MD PA | | Network Development Providers | $0.00 |
| 7269 | Juvenile Justice Campus | | Customer Contracts | $0.00 |
| 7270 | JW Operatory, LLC | | Network Development Providers | $0.00 |
| 7271 | K. Kevin Neshat DDS, MD, PA d/b/a Nu Image Surgical Center | | Network Development Providers | $0.00 |
| 7272 | K. Kevin Neshat DDS, MD, PA d/b/a Nu Image Surgical Center | | Network Development Providers | $0.00 |
| 7273 | K. Kevin Neshat DDS, MD, PA d/b/a Nu Image Surgical Center | | Network Development Providers | $0.00 |
| 7274 | KAISER FOUNDATION HOSPITALS | | Customer Contracts | $0.00 |
| 7275 | Kaiser Permanente Santa Rosa | | Network Development Providers | $0.00 |
| 7276 | Kansas Cardiac Clinic | | Network Development Providers | $0.00 |
| 7277 | Kansas Cardiology Associates | | Network Development Providers | $0.00 |
| 7278 | Kansas Cardiovascular Associates PA | | Network Development Providers | $0.00 |
| 7279 | Kansas City Cancer Center | | Network Development Providers | $0.00 |
| 7280 | Kansas Eye Physicians | | Network Development Providers | $0.00 |
| 7281 | Kansas Surgery & Recovery Center | | Network Development Providers | $0.00 |
| 7282 | Kansas Surgical Consultants, LLP | | Network Development Providers | $0.00 |
| 7283 | Kansas Trauma & Critical Care | | Network Development Providers | $0.00 |
| 7284 | Kansas University Physicians, Inc. | 3/25/2025 | Network Development Providers | $26,078.43 |
| 7285 | Kansas University Physicians, Inc. | 12/27/2024 | Network Development Providers | $0.00 |
| 7286 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7287 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7288 | Kansas University Physicians, Inc. | 12/9/2024 | Network Development Providers | $0.00 |
| 7289 | Kansas University Physicians, Inc. | 12/27/2024 | Network Development Providers | $0.00 |
| 7290 | Kansas University Physicians, Inc. | 1/23/2025 | Network Development Providers | $0.00 |
| 7291 | Kansas University Physicians, Inc. | 2/4/2025 | Network Development Providers | $0.00 |
| 7292 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7293 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7294 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7295 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7296 | Kansas University Physicians, Inc. | 1/7/2025 | Network Development Providers | $0.00 |
| 7297 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7298 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7299 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7300 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7301 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7302 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7303 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7304 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7305 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7306 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7307 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7308 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7309 | Kansas University Physicians, Inc. | | Network Development Providers | $0.00 |
| 7310 | Kare LLC | 12/5/2024 | Network Development Providers | $0.00 |
| 7311 | Karen A. Young MD | | Network Development Providers | $0.00 |
| 7312 | Karen Nash, DDS | | Network Development Providers | $0.00 |
| 7313 | Karla Gaar, O.D. (Onsite Optometry FPC Bryan) | | Network Development Providers | $1,050.00 |
| 7314 | Karmanos Cancer Center - McLaren | | Network Development Providers | $181.90 |
| 7315 | Karmanos Cancer Institute at McLaren Bay Region | | Network Development Providers | $0.00 |
| 7316 | Karmanos Cancer Institute at McLaren Bloomfield | | Network Development Providers | $0.00 |
| 7317 | Karmanos Cancer Institute at McLaren Clarkston | | Network Development Providers | $0.00 |
| 7318 | Karmanos Cancer Institute at McLaren Flint | | Network Development Providers | $0.00 |
| 7319 | Karmanos Cancer Institute at McLaren Greater Lansing | | Network Development Providers | $0.00 |
| 7320 | Karmanos Cancer Institute at McLaren Greater Lansing | | Network Development Providers | $0.00 |
| 7321 | Karmanos Cancer Institute at McLaren Lapeer | | Network Development Providers | $0.00 |
| 7322 | Karmanos Cancer Institute at McLaren Macomb, Teb B Wahby | | Network Development Providers | $0.00 |
| 7323 | KASTRE, TAMMY, MD | | Professional Corporations | $0.00 |
| 7324 | KASTRE, TAMMY, MD | | Professional Corporations | $0.00 |
| 7325 | KASTRE, TAMMY, MD | | Professional Corporations | $0.00 |
| 7326 | Katherine Jou | | 1099 Contractors | $0.00 |
| 7327 | Katherine Shaw Bethea Hospital | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7328 | Katherine Shaw Bethea Hospital | | Network Development Providers | $0.00 |
| 7329 | Katherine Shaw Bethea Hospital | | Network Development Providers | $0.00 |
| 7330 | Kathleen M. Barry | | Network Development Providers | $0.00 |
| 7331 | Kathryne K. Cates, MD | | Network Development Providers | $0.00 |
| 7332 | Katranji Reconstructive Surgery Institute PLLC DBA Katranji Hand Center | | Network Development Providers | $752.15 |
| 7333 | Katrina Franco MD | | Network Development Providers | $0.00 |
| 7334 | Kaufman Eye Institute | | Network Development Providers | $57,123.64 |
| 7335 | Kaufman Eye Institute | | Network Development Providers | $0.00 |
| 7336 | Kaushik Das DBA Neuro and Spine Surgery Associates | | Network Development Providers | $0.00 |
| 7337 | Kaweah Delta Dialysis | | Network Development Providers | $0.00 |
| 7338 | KAWEAH DELTA HEALTH CARE | | Network Development Providers | $403,064.40 |
| 7339 | Kay County Oklahoma Hospital Company LLC DBA Ponca City Medical Center | | Network Development Providers | $0.00 |
| 7340 | KCI USA INC | | Vendor Contracts | $58,202.63 |
| 7341 | KCI USA INC | | Vendor Contracts | $0.00 |
| 7342 | KCI USA INC | | Vendor Contracts | $0.00 |
| 7343 | KCI USA, INC. | | Vendor Contracts | $0.00 |
| 7344 | KDCO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 7345 | Kedar Deshpande, MD | | Network Development Providers | $0.00 |
| 7346 | Keefe Commissary Network LLC | | Vendor Contracts | $0.00 |
| 7347 | Keefe Commissary Network LLC | | Vendor Contracts | $0.00 |
| 7348 | Kehoe Eye Care PC | | Network Development Providers | $0.00 |
| 7349 | Keith Sheppard | | 1099 Contractors | $0.00 |
| 7350 | Kellam & Associates PC | | Network Development Providers | $79,732.02 |
| 7351 | KELLEY, SHANNON | | Onsite Clinical Providers (1099s) | $0.00 |
| 7352 | KELLEY, SHANNON | | Onsite Clinical Providers (1099s) | $0.00 |
| 7353 | KELLEY, SHANNON | | Onsite Clinical Providers (1099s) | $0.00 |
| 7354 | KELLEY, SHANNON | | Onsite Clinical Providers (1099s) | $0.00 |
| 7355 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7356 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7357 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7358 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7359 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7360 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7361 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7362 | KELLEY, SHANNON, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7363 | Kellogg Eye Center University of Michigan Health | | Network Development Providers | $2,076,792.95 |
| 7364 | Kelly Ophthalmology, PC dba Silver State Eye Care | | Network Development Providers | $0.00 |
| 7365 | KELLY, JAMES | | Onsite Clinical Providers (1099s) | $0.00 |
| 7366 | KELLY, JAMES | | Onsite Clinical Providers (1099s) | $0.00 |
| 7367 | KELLY, JAMES | | Onsite Clinical Providers (1099s) | $0.00 |
| 7368 | KELLY, JAMES | | Onsite Clinical Providers (1099s) | $0.00 |
| 7369 | KELLY, JAMES E, DO | | Onsite Clinical Providers (1099s) | $0.00 |
| 7370 | KELLY, JAMES E, DO | | Onsite Clinical Providers (1099s) | $0.00 |
| 7371 | KELLY, JAMES E, DO | | Onsite Clinical Providers (1099s) | $0.00 |
| 7372 | KELLY, JAMES E, DO | | Onsite Clinical Providers (1099s) | $0.00 |
| 7373 | Ken P Optometry Corp dba Dr. Ken Peterson Family Optometry | | Network Development Providers | $0.00 |
| 7374 | Kendal Anesthesia Associates | | Network Development Providers | $0.00 |
| 7375 | Kendall Elevator | | Vendor Contracts | $0.00 |
| 7376 | Kenichi T Miyata MD Inc | | Network Development Providers | $257.33 |
| 7377 | KENNEDY SCOTT, MD | | Professional Corporations | $0.00 |
| 7378 | Kenneth A. Sampong, M.D., P.A. a | | Network Development Providers | $0.00 |
| 7379 | Kenneth D Nahum DO PC | | Network Development Providers | $0.00 |
| 7380 | Kenneth Hall Regional Hospital | | Network Development Providers | $0.00 |
| 7381 | Kenneth Hall Regional Hospital | | Network Development Providers | $0.00 |
| 7382 | Kenneth J Richter DO DBA Oakland Physiatry | | Network Development Providers | $0.00 |
| 7383 | Kenneth J. Gomez MD | | Network Development Providers | $0.00 |
| 7384 | Kenneth P Tway MD Facc Inc | | Network Development Providers | $0.00 |
| 7385 | Kenneth R Pozner MD | | Network Development Providers | $0.00 |
| 7386 | Kenneth Stark MD, PA dba Lake Rheumatology | | Network Development Providers | $2,544.92 |
| 7387 | Kennewick Public Hospital District DBA Trios Health | | Network Development Providers | $0.00 |
| 7388 | Kent J. Sadler DDS PC | | Network Development Providers | $0.00 |
| 7389 | KENTUCKY DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 7390 | KENTUCKY DEPT OF JUVENILE JUSTICE | 6/30/2026 | Customer Contracts | $0.00 |
| 7391 | KENTUCKY DEPT OF JUVENILE JUSTICE | | Customer Contracts | $0.00 |
| 7392 | KENTUCKY RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7393 | KENTUCKY RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7394 | Kentucky River Hbp LLC | | Network Development Providers | $0.00 |
| 7395 | Kentucky River Medical Center | | Network Development Providers | $0.00 |
| 7396 | Kentucky River Physician Corporation | | Network Development Providers | $0.00 |
| 7397 | KentuckyOne Health-Saint Joseph London | | Network Development Providers | $0.00 |
| 7398 | Kern Podiatry - Foot and Ankle Center | 4/28/2025 | Network Development Providers | $0.00 |
| 7399 | KERR COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 7400 | KERR COUNTY SHERIFF'S OFFICE | 9/30/2025 | Customer Contracts | $0.00 |
| 7401 | Kerrville Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 7402 | Kershaw County Detention Center | | Customer Contracts | $0.00 |
| 7403 | Ketchum Wood & Burgert II | | Network Development Providers | $0.00 |
| 7404 | KEVIN C DEAN DMD PA | | Network Development Providers | $3,615.50 |
| 7405 | Kevin C. Dean, DMD, PA | | Network Development Providers | $0.00 |
| 7406 | Kevin Mason, PA | | Network Development Providers | $0.00 |
| 7407 | Kevin Moore | | 1099 Contractors | $0.00 |
| 7408 | Kevin O'Rourke | | 1099 Contractors | $0.00 |
| 7409 | Key West HMA Physician Management LLC | | Network Development Providers | $2,395.31 |
| 7410 | Key West Institute for Plastic Surgery | | Network Development Providers | $0.00 |
| 7411 | Key West Orthopedics PA | | Network Development Providers | $2,400.85 |
| 7412 | Key West Surgical Group | | Network Development Providers | $0.00 |
| 7413 | Key West Urology Associates | | Network Development Providers | $0.00 |
| 7414 | Keyoka Smith DPM / Columbia Foot Clinic | | Network Development Providers | $0.00 |
| 7415 | Keyoka Smith DPM LLC | | 1099 Contractors | $0.00 |
| 7416 | Keys Eye Care | | Network Development Providers | $0.00 |
| 7417 | Keys Medical Group - Pulmonology | | Network Development Providers | $0.00 |
| 7418 | Keys Medical Group - Pulmonology | | Network Development Providers | $0.00 |
| 7419 | Keys Plastic Surgery, Inc. | | Network Development Providers | $620.53 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7420 | Keystone OMFS PC Dba Susquehanna Oral & Facial Surgery & Implant Center | | Network Development Providers | $0.00 |
| 7421 | Khalid Chowdhury, MD, PC | 1/29/2025 | Network Development Providers | $0.00 |
| 7422 | Kidney and Hypertension Consultants | | Network Development Providers | $0.00 |
| 7423 | Kidney Associates, PLLC | | Network Development Providers | $131.14 |
| 7424 | Kidney Center of Bear Creek | | Network Development Providers | $0.00 |
| 7425 | Kidney Treatment Center of South Florida | | Vendor Contracts | $0.00 |
| 7426 | Kimberly Caldwell | | 1099 Contractors | $0.00 |
| 7427 | Kimberly Hanks | | 1099 Contractors | $0.00 |
| 7428 | KIMBERLY L CALDWELL DDS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7429 | KIMBERLY L CALDWELL DDS LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7430 | Kindred | | Vendor Contracts | $0.00 |
| 7431 | Kindred Healthcare Operating, LLC (CORPORATE) | 10/29/2025 | Network Development Providers | $0.00 |
| 7432 | Kindred Healthcare Operating, LLC (CORPORATE) | | Network Development Providers | $0.00 |
| 7433 | Kindred Healthcare Operating, LLC (CORPORATE) | | Network Development Providers | $0.00 |
| 7434 | Kindred Healthcare Operating, LLC (CORPORATE) | 4/30/2025 | Network Development Providers | $0.00 |
| 7435 | Kindred Healthcare Operating, LLC (CORPORATE) | | Network Development Providers | $0.00 |
| 7436 | Kindred Healthcare Operating, LLC (CORPORATE) | 4/30/2025 | Network Development Providers | $0.00 |
| 7437 | Kindred Hospital Aurora | | Network Development Providers | $0.00 |
| 7438 | Kindred Hospital Aurora | | Network Development Providers | $0.00 |
| 7439 | Kindred Hospital Aurora | | Network Development Providers | $0.00 |
| 7440 | Kindred Hospital Aurora | | Network Development Providers | $0.00 |
| 7441 | Kindred Hospital Aurora | | Network Development Providers | $0.00 |
| 7442 | Kindred Hospital Las Vegas-Sahara | | Network Development Providers | $0.00 |
| 7443 | KINDRED HOSPITAL ONTARIO | | Network Development Providers | $42,000.00 |
| 7444 | Kindred Hospital South Florida Ft. Lauderdale | | Network Development Providers | $75,913.96 |
| 7445 | Kindred Hospital Sugar Land | | Network Development Providers | $0.00 |
| 7446 | Kindred Hospital Sugar Land | | Network Development Providers | $0.00 |
| 7447 | Kindred Hospital Sugar Land | | Network Development Providers | $0.00 |
| 7448 | Kindred Hospital Sugar Land | | Network Development Providers | $0.00 |
| 7449 | Kindred Hospital Sugar Land | | Network Development Providers | $0.00 |
| 7450 | Kindred Hospital The Palm Beaches | | Network Development Providers | $0.00 |
| 7451 | Kindred Hospital The Palm Beaches | | Network Development Providers | $0.00 |
| 7452 | Kindred Hospitals West, LLC d/b/a Kindred Hospital Denver | | Network Development Providers | $0.00 |
| 7453 | Kindred Hospitals West, LLC d/b/a Kindred Hospital Denver | | Network Development Providers | $0.00 |
| 7454 | Kinetic Concepts, Inc. | | Network Development Providers | $0.00 |
| 7455 | KING, CHARLES | | Onsite Clinical Providers (1099s) | $0.00 |
| 7456 | KING, CHARLES | | Onsite Clinical Providers (1099s) | $0.00 |
| 7457 | King, Charles T. | | Network Development Providers | $0.00 |
| 7458 | Kingman Regional Medical Center | | Network Development Providers | $0.00 |
| 7459 | Kingman Regional Medical Center-Occupational Health | | Network Development Providers | $0.00 |
| 7460 | Kingman Regional Medical Center-Occupational Health | | Network Development Providers | $0.00 |
| 7461 | Kinross Charter Township | | Network Development Providers | $380,800.93 |
| 7462 | Kinsale Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 7463 | Kiowa Fire Protection District | | Network Development Providers | $0.00 |
| 7464 | Kirit N. Patel MD | | Network Development Providers | $0.00 |
| 7465 | Kirks Emergency Medical Services | | Network Development Providers | $0.00 |
| 7466 | Kirks Emergency Medical Services | | Network Development Providers | $0.00 |
| 7467 | Kishwaukee Hospital | 11/30/2024 | Network Development Providers | $0.00 |
| 7468 | Klein's Pharmacy | | Network Development Providers | $0.00 |
| 7469 | KNISELY AUD LLC | | Network Development Providers | $4,885.79 |
| 7470 | KNISELY AUD LLC | | Network Development Providers | $0.00 |
| 7471 | KOCH, JACLYN | | Onsite Clinical Providers (1099s) | $0.00 |
| 7472 | KOCH, JACLYN | | Onsite Clinical Providers (1099s) | $0.00 |
| 7473 | KOCH, JACYLN G, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7474 | Kokopelli Eye Care PC | | Network Development Providers | $0.00 |
| 7475 | Kool Smiles Van, PC d/b/a Kool Smiles | | Network Development Providers | $0.00 |
| 7476 | Kootenai Outpatient Imaging | | Network Development Providers | $0.00 |
| 7477 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7478 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7479 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7480 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7481 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7482 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7483 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7484 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7485 | KOWAL, MARK | | Onsite Clinical Providers (1099s) | $0.00 |
| 7486 | KPC Promise Hospital of Phoenix, LLC | | Network Development Providers | $0.00 |
| 7487 | KPMG LLP | | Vendor Contracts | $0.00 |
| 7488 | Krieger Family Dentistry | | Network Development Providers | $0.00 |
| 7489 | Kristoffer Duggan dba California Luna Care Physical Therapy, P.C. | | Network Development Providers | $0.00 |
| 7490 | KU Eye Center | | Network Development Providers | $0.00 |
| 7491 | KU Orthopedic | | Network Development Providers | $0.00 |
| 7492 | KU Orthopedic | | Network Development Providers | $0.00 |
| 7493 | KU School of Medicine - Wichita | | Network Development Providers | $0.00 |
| 7494 | KU Wichita Gastroenterology | | Network Development Providers | $0.00 |
| 7495 | Kuhn Medical PC | | 1099 Contractors | $0.00 |
| 7496 | Kumud S. Tripathy & Associates, PA | | Network Development Providers | $0.00 |
| 7497 | Kuppusamy Ragupathi MD | | Network Development Providers | $0.00 |
| 7498 | Kurtz Ambulance Service Inc | | Network Development Providers | $0.00 |
| 7499 | KVC Hospital Inc, Dba KVC Psychiatric Hospital | | Network Development Providers | $0.00 |
| 7500 | La Clinica del Valle Family Health Care Center, Inc dba La Clinica | | Network Development Providers | $0.00 |
| 7501 | La Salle Hospital Service District #1 | | Network Development Providers | $0.00 |
| 7502 | LABORATORY CORPORATION OF AMERICA HOLDINGS | | Vendor Contracts | $3,118,615.00 |
| 7503 | LABORATORY CORPORATION OF AMERICA HOLDINGS | | Vendor Contracts | $0.00 |
| 7504 | LABORATORY CORPORATION OF AMERICA HOLDINGS | 4/1/2027 | Vendor Contracts | $0.00 |
| 7505 | LABORATORY CORPORATION OF AMERICA HOLDINGS | | Vendor Contracts | $0.00 |
| 7506 | LABORATORY CORPORATION OF AMERICA HOLDINGS | 6/1/2027 | Vendor Contracts | $0.00 |
| 7507 | Laboratory Corporation of America Holdings | | Vendor Contracts | $0.00 |
| 7508 | Laboratory Corporation of America Holdings | | Vendor Contracts | $0.00 |
| 7509 | Laboratory Corporation of America Holdings | | Vendor Contracts | $0.00 |
| 7510 | Laboratory Corporation of America Holdings | | Vendor Contracts | $0.00 |
| 7511 | Laboratory Corporation of America Holdings | | Vendor Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7512 | Laboratory Corporation of America Holdings | | Vendor Contracts | $0.00 |
| 7513 | Laboratory Corporation of America Holdings | | Network Development Providers | $0.00 |
| 7514 | LABORATORY CORPORATION OF AMERICA HOLDINGS | | Network Development Providers | $0.00 |
| 7515 | LABORATORY CORPORATION OF AMERICA HOLDINGS | | Network Development Providers | $0.00 |
| 7516 | Lackawanna Mobile X-Ray, Inc | | Network Development Providers | $0.00 |
| 7517 | Lafayette Kidney Care LLC | | Network Development Providers | $0.00 |
| 7518 | Lafayette Regional Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 7519 | Lafollette Medical Center-Tennova Healthcare | | Network Development Providers | $0.00 |
| 7520 | Lahey Beverly Hospital | | Network Development Providers | $0.00 |
| 7521 | Lahey Clinic Hospital Inc. | | Network Development Providers | $7,359.96 |
| 7522 | Lahey Clinic Hospital Inc. | | Network Development Providers | $0.00 |
| 7523 | LAKE CLARKE SHORES DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7524 | Lake County Anesthesia Associates, P.A. | | Network Development Providers | $0.00 |
| 7525 | Lake County Anesthesia Associates, P.A. | | Network Development Providers | $0.00 |
| 7526 | Lake County Health Department and Community Health Center | 5/14/2025 | Network Development Providers | $0.00 |
| 7527 | Lake County Neurosurgical and Spinal Institute | | Network Development Providers | $0.00 |
| 7528 | LAKE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 7529 | LAKE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 7530 | LAKE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 7531 | LAKE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 7532 | LAKE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 7533 | Lake County, FL | | Network Development Providers | $0.00 |
| 7534 | Lake Cumberland Cardiology Associates | | Network Development Providers | $0.00 |
| 7535 | Lake Cumberland Medical Associates ENT | | Network Development Providers | $0.00 |
| 7536 | Lake Cumberland Neurology & Psychiatry | | Network Development Providers | $0.00 |
| 7537 | Lake Cumberland Neurology Associates | | Network Development Providers | $0.00 |
| 7538 | Lake Cumberland Regional Hospital | | Network Development Providers | $0.00 |
| 7539 | Lake Cumberland Regional Hospital | | Network Development Providers | $0.00 |
| 7540 | Lake Cumberland Regional Hospital | | Network Development Providers | $0.00 |
| 7541 | Lake Cumberland Regional Hospital | | Network Development Providers | $0.00 |
| 7542 | Lake Cumberland Surgery Specialists | | Network Development Providers | $0.00 |
| 7543 | Lake Eye Associates | | Network Development Providers | $0.00 |
| 7544 | Lake Foot & Ankle, PA dba Lake Foot & Ankle Center | | Network Development Providers | $3,127.14 |
| 7545 | LAKE GASTROENTEROLOGY ASSOCIATES LLC | | Network Development Providers | $3,752.02 |
| 7546 | Lake Gastroenterology Associates, LLC | | Network Development Providers | $0.00 |
| 7547 | Lake Gastroenterology Associates, LLC | | Network Development Providers | $0.00 |
| 7548 | Lake Gastroenterology Associates, LLC | | Network Development Providers | $0.00 |
| 7549 | Lake Gastroenterology Associates, LLC | | Network Development Providers | $0.00 |
| 7550 | Lake Placid Sports Medicine Center | | Network Development Providers | $143.40 |
| 7551 | Lake Pulmonary & Sleep Disorders Clinic, PA | | Network Development Providers | $17,610.05 |
| 7552 | Lake Region Healthcare | 8/26/2025 | Network Development Providers | $0.00 |
| 7553 | Lake Shore Retina SC | | Network Development Providers | $0.00 |
| 7554 | Lake Surgery And Endoscopy Ltd | | Network Development Providers | $26,830.56 |
| 7555 | Lakefront Medical Associates LLC DBA Chicago Health Medical Group | | Network Development Providers | $0.00 |
| 7556 | LAKELAND HOME PROGRAM, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7557 | LAKELAND HOME PROGRAM, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7558 | Lakes PT PLLC | 9/17/2025 | Network Development Providers | $0.00 |
| 7559 | Lakeside Orthopedic Institute | | Network Development Providers | $0.00 |
| 7560 | LAKEVIEW PULMONARY AND SLEEP CONSULTANTS | | Network Development Providers | $137.35 |
| 7561 | LAKEWOOD DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7562 | Lakewood Ranch Surgical Suites, LLC | | Network Development Providers | $0.00 |
| 7563 | Lalji Dental, P.C. | | Network Development Providers | $0.00 |
| 7564 | LAM, JONATHAN J | | Onsite Clinical Providers (1099s) | $0.00 |
| 7565 | Lamb County Hospital dba Lamb Healthcare Center | | Network Development Providers | $0.00 |
| 7566 | Lanap & Implant Center of Pennsylvania | | Network Development Providers | $0.00 |
| 7567 | LANDES, AMANDA | | Onsite Clinical Providers (1099s) | $0.00 |
| 7568 | Landmark American Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 7569 | Landon Duyka, MD | | Network Development Providers | $0.00 |
| 7570 | Lane Melgarejo | | 1099 Contractors | $0.00 |
| 7571 | Lane R. Miller, MD, PA | | Network Development Providers | $0.00 |
| 7572 | Lane Tinsley MD PLLC | | Network Development Providers | $0.00 |
| 7573 | Langley Health Services | | Network Development Providers | $1,898.14 |
| 7574 | LANGUAGE LINE SERVICES INC | | Vendor Contracts | $83,977.44 |
| 7575 | Language Line Services, Inc. | | Vendor Contracts | $0.00 |
| 7576 | Language Line Services, Inc. | | Vendor Contracts | $0.00 |
| 7577 | Lansing Surgical Associates P.L.L.C. | | Network Development Providers | $11,294.43 |
| 7578 | Lansing Surgical Associates P.L.L.C. | | Network Development Providers | $0.00 |
| 7579 | Lapeer County EMS Authority | | Network Development Providers | $0.00 |
| 7580 | Lapeer County EMS Authority | | Network Development Providers | $0.00 |
| 7581 | LAPOINT EYE CLINIC LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7582 | LAPOINT EYE CLINIC LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7583 | LAPOINT EYE CLINIC LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7584 | LAPOINT EYE CLINIC LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 7585 | Laredo Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 7586 | Laredo Specialty Hospital, LP. | | Network Development Providers | $0.00 |
| 7587 | Larkin Community Hospital | | Network Development Providers | $0.00 |
| 7588 | Larkin Community Hospital | | Vendor Contracts | $0.00 |
| 7589 | Larkin Community Hospital | | Network Development Providers | $0.00 |
| 7590 | Larkin Community Hospital | | Network Development Providers | $0.00 |
| 7591 | Larkin Outpatient Multispecialty Center | | Network Development Providers | $0.00 |
| 7592 | Larkin Outpatient Multispecialty Center | | Network Development Providers | $0.00 |
| 7593 | Larry M. Perich, D.O.P.A. | | Network Development Providers | $0.00 |
| 7594 | Larry Pepper | | Network Development Providers | $0.00 |
| 7595 | Larry Pepper | | Network Development Providers | $0.00 |
| 7596 | Larsen Eye Group | | Network Development Providers | $1,806.00 |
| 7597 | Las Vegas Urology | | Network Development Providers | $0.00 |
| 7598 | Laser Vision Care Center & Associates, PLLC | | Network Development Providers | $0.00 |
| 7599 | Laurel Highlands, PA | | Customer Contracts | $0.00 |
| 7600 | Law Offices of Larry Davis, PA | | Vendor Contracts | $0.00 |
| 7601 | Law Offices of Larry S. Davis, P.A. | | Vendor Contracts | $0.00 |
| 7602 | Lawnwood Regional Medical Center & Heart Institute | | Vendor Contracts | $0.00 |
| 7603 | Lawrence County Memorial Hospital | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7604 | Lawrence E. Roth, DDS, MSD, Inc. dba Roth Orthodontics | | Network Development Providers | $0.00 |
| 7605 | Lawrence General Hospital | | Network Development Providers | $23,184.59 |
| 7606 | Lawrence General Hospital | | Network Development Providers | $0.00 |
| 7607 | Lawrence P. Menache, MD., APMC | | Network Development Providers | $0.00 |
| 7608 | LBMC STAFFING SOLUTIONS LLC | | Vendor Contracts | $113,429.47 |
| 7609 | LCO Group P.A. dba Florida Musculoskeletal Institute | | Network Development Providers | $7,674.20 |
| 7610 | LDBH LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7611 | LDCD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7612 | LDHB MIDDLETOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7613 | LDHB, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7614 | LDHV, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7615 | LDNL LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7616 | LDSP LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7617 | LDV LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7618 | LE Cox Medical Centers | | Network Development Providers | $0.00 |
| 7619 | Leavenworth Penitentiary Fed Bureau of Prisons | | Customer Contracts | $0.00 |
| 7620 | Lebanon HMA LLC DBA Tennova Healthcare - Lebanon | | Network Development Providers | $0.00 |
| 7621 | Lecare | | Network Development Providers | $0.00 |
| 7622 | Lecare | | Network Development Providers | $0.00 |
| 7623 | Lee County Ambulance Service | | Network Development Providers | $0.00 |
| 7624 | Lee County Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 7625 | Lee County Fiscal Court dba Citizens of Lee County Ambulance Service | | Network Development Providers | $0.00 |
| 7626 | Lee County, FL | | Network Development Providers | $0.00 |
| 7627 | Lee Memorial Health System dba Cape Coral Hospital | | Network Development Providers | $0.00 |
| 7628 | Lee V Ludwig MD | | Network Development Providers | $0.00 |
| 7629 | LEE, CHRISTOPHER C | | Onsite Clinical Providers (1099s) | $0.00 |
| 7630 | LEE, CHRISTOPHER C | | Onsite Clinical Providers (1099s) | $0.00 |
| 7631 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $943,890.54 |
| 7632 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7633 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7634 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7635 | Leesburg Regional Medical Center, Inc. | 12/31/2024 | Network Development Providers | $0.00 |
| 7636 | Leesburg Regional Medical Center, Inc. | 5/31/2025 | Network Development Providers | $0.00 |
| 7637 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7638 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7639 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7640 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7641 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7642 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7643 | Leesburg Regional Medical Center, Inc. | | Network Development Providers | $0.00 |
| 7644 | Legacy Heights Oral and Facial Surgery | 9/16/2025 | Network Development Providers | $0.00 |
| 7645 | Legacy Oral & Facial Surgery Center, PC | | Network Development Providers | $15,309.00 |
| 7646 | LEGALBILL.COM LLC | | Vendor Contracts | $542,439.50 |
| 7647 | LEGILITY LLC | | Vendor Contracts | $0.00 |
| 7648 | LEGILITY LLC | | Vendor Contracts | $0.00 |
| 7649 | Lehigh Valley Center for Sight, P.C. | | Network Development Providers | $0.00 |
| 7650 | Lemuel Shattuck Hospital | | Vendor Contracts | $0.00 |
| 7651 | Lemuel Shattuck Hospital | | Network Development Providers | $0.00 |
| 7652 | Lemuel Shattuck Hospital | | Network Development Providers | $0.00 |
| 7653 | Lemuel Shattuck Hospital | | Network Development Providers | $0.00 |
| 7654 | Lemuel Shattuck Hospital | | Network Development Providers | $0.00 |
| 7655 | Lenawee County Jail | | Customer Contracts | $0.00 |
| 7656 | Leonid Cherbukhovsky dba Pure Physical Therapy LLC | 6/5/2025 | Network Development Providers | $0.00 |
| 7657 | Leonid Kotkin, MD | | Network Development Providers | $0.00 |
| 7658 | Leroy Loving Jr DDS MD / Oral & Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 7659 | Lesley M. Warshaw, Jr., MD. | | Network Development Providers | $0.00 |
| 7660 | Letourneau Lifelike Orthotics & Prosthetics Inc | | Network Development Providers | $0.00 |
| 7661 | Letourneau Lifelike Orthotics & Prosthetics Inc | | Network Development Providers | $49,322.41 |
| 7662 | Lexington Center for Recovery, Inc. | | Network Development Providers | $0.00 |
| 7663 | Lexington Eye Associates | | Network Development Providers | $0.00 |
| 7664 | Lexington Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 7665 | Lexington Radiology Associates PA | | Network Development Providers | $0.00 |
| 7666 | Lexington Urological Associates PA | | Network Development Providers | $0.00 |
| 7667 | LEXISNEXIS | | Vendor Contracts | $15,364.75 |
| 7668 | LexisNexis | | Vendor Contracts | $0.00 |
| 7669 | LexisNexis | | Vendor Contracts | $0.00 |
| 7670 | LexisNexis | | Vendor Contracts | $0.00 |
| 7671 | LG Audiological Enterprises LLC (dba - All About Hearing) | | Network Development Providers | $43.84 |
| 7672 | LG Audiological Enterprises LLC (dba - All About Hearing) | | Network Development Providers | $0.00 |
| 7673 | Liberty Anesthesia PC | | Network Development Providers | $0.00 |
| 7674 | Liberty Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 7675 | LIBERTY DIALYSIS - BRENHAM LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7676 | Liberty Dialysis - Cedar Hill | | Network Development Providers | $0.00 |
| 7677 | Liberty Dialysis - Charlton | | Network Development Providers | $0.00 |
| 7678 | LIBERTY DIALYSIS - DAVIS COUNTY LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7679 | LIBERTY DIALYSIS - DOYLESTOWN LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7680 | Liberty Dialysis - Duncanville | | Network Development Providers | $0.00 |
| 7681 | Liberty Dialysis - East Dallas | | Network Development Providers | $0.00 |
| 7682 | LIBERTY DIALYSIS - FAIRFIELD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7683 | Liberty Dialysis - Gaston Avenue | | Network Development Providers | $0.00 |
| 7684 | LIBERTY DIALYSIS - HAMMONTON LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7685 | LIBERTY DIALYSIS - LAFAYETTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7686 | LIBERTY DIALYSIS - LAFAYETTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7687 | LIBERTY DIALYSIS - LAKELAND LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7688 | Liberty Dialysis - Lancaster | | Network Development Providers | $0.00 |
| 7689 | Liberty Dialysis - Mansfield | | Network Development Providers | $0.00 |
| 7690 | Liberty Dialysis - McKinney | | Network Development Providers | $0.00 |
| 7691 | Liberty Dialysis - Mesquite | | Network Development Providers | $0.00 |
| 7692 | LIBERTY DIALYSIS - PASADENA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7693 | Liberty Dialysis - Plano Dexter | | Network Development Providers | $0.00 |
| 7694 | Liberty Dialysis - Richardson | | Network Development Providers | $0.00 |
| 7695 | Liberty Dialysis - Rockwall | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7696 | Liberty Dialysis - South Arlington | | Network Development Providers | $0.00 |
| 7697 | LIBERTY DIALYSIS - SOUTH HILL, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7698 | Liberty Dialysis - Stephenville | | Network Development Providers | $0.00 |
| 7699 | Liberty Dialysis - Waxahachie | | Network Development Providers | $0.00 |
| 7700 | Liberty Dialysis - West Grand Prairie | | Network Development Providers | $0.00 |
| 7701 | Liberty Dialysis - Wylie Murphy | | Network Development Providers | $0.00 |
| 7702 | LIBERTY DIALYSIS PETERSBURG, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7703 | LIBERTY DIALYSIS-BADEN LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7704 | LIBERTY DIALYSIS-BANKSVILLE LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7705 | LIBERTY DIALYSIS-BERLIN LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7706 | LIBERTY DIALYSIS-BRYAN LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7707 | LIBERTY DIALYSIS-CARSON CITY LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7708 | LIBERTY DIALYSIS-CHIPPEWA LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7709 | LIBERTY DIALYSIS-COLLEGE STATION LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7710 | LIBERTY DIALYSIS-HAMMOND LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7711 | LIBERTY DIALYSIS-HOPEWELL LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7712 | LIBERTY DIALYSIS-IDAHO FALLS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7713 | LIBERTY DIALYSIS-JORDAN LANDING LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7714 | LIBERTY DIALYSIS-LAREDO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7715 | LIBERTY DIALYSIS-LEBANON LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7716 | LIBERTY DIALYSIS-NAMPA LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7717 | LIBERTY DIALYSIS-NORTHWEST RENO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7718 | LIBERTY DIALYSIS-RUNNEMEDE LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7719 | LIBERTY DIALYSIS-SOUTH RENO LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7720 | LIBERTY DIALYSIS-SOUTHPOINTE LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7721 | LIBERTY DIALYSIS-SPARKS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7722 | LIBERTY DIALYSIS-ST.GEORGE LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7723 | LIBERTY DIALYSIS-WASHINGTON LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7724 | Liberty Dialysis-Waxahachie | | Network Development Providers | $0.00 |
| 7725 | LIBERTY DIALYSIS-WEBER COUNTY LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7726 | LIBERTY DIALYSIS-WOODS CROSS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7727 | Liberty Emergency Physicians | | Network Development Providers | $0.00 |
| 7728 | Liberty EMS Inc | | Network Development Providers | $0.00 |
| 7729 | LIBERTY FOREST FAIR, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7730 | Liberty Hospital | | Network Development Providers | $0.00 |
| 7731 | LIBERTY NEW MEXICO PARTNERS 1, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7732 | LIBERTY NEW MEXICO PARTNERS 2, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7733 | LIBERTY-MONROE CLINIC DIALYSIS PARTNERS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7734 | LIBIR, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7735 | Life EMS of Ionia Inc. | | Network Development Providers | $186,744.40 |
| 7736 | Lifecare Ambulance Service | | Network Development Providers | $177,826.64 |
| 7737 | Lifecare Ambulance Service | | Network Development Providers | $0.00 |
| 7738 | Lifefleet Southeast, Inc. dba American Medical Response AMR | | Network Development Providers | $0.00 |
| 7739 | Lifeguard Ambulance Service Of Florida | | Network Development Providers | $18,782.25 |
| 7740 | Lifeguard Ambulance Service of TN LLC | | Network Development Providers | $0.00 |
| 7741 | Lifenet Inc | | Network Development Providers | $0.00 |
| 7742 | Lifestar Ambulance Service Inc | | Network Development Providers | $0.00 |
| 7743 | Lifestar Ambulance Services Inc | | Network Development Providers | $0.00 |
| 7744 | Lifestream Behavioral Center, Inc | | Network Development Providers | $0.00 |
| 7745 | Lifetime Hearing Clinic Inc | | Network Development Providers | $0.00 |
| 7746 | Lilly Kaykha dba Lilly Kaykha D.M.D. | 3/31/2025 | Network Development Providers | $4,784.00 |
| 7747 | Lilly Kaykha dba Lilly Kaykha D.M.D. | 3/31/2025 | Network Development Providers | $0.00 |
| 7748 | Lilly Kaykha dba Lilly Kaykha D.M.D. | | Network Development Providers | $0.00 |
| 7749 | Lincoln Park GYN | | Network Development Providers | $0.00 |
| 7750 | Linda June Campbell MD | | Network Development Providers | $0.00 |
| 7751 | Linda L. Tharp, OD, PC | | Network Development Providers | $0.00 |
| 7752 | Lindsay Municipal Hospital | | Network Development Providers | $0.00 |
| 7753 | Lindsay Municipal Hospital | | Network Development Providers | $0.00 |
| 7754 | Lions Services Eye Clinic | | Network Development Providers | $0.00 |
| 7755 | Lisa A. Traveis, OD | | Network Development Providers | $0.00 |
| 7756 | Lisa M. Hoover Steinwart dba Steinwart Audiology & Speech Services | | Network Development Providers | $0.00 |
| 7757 | Lisa M. Hoover Steinwart dba Steinwart Audiology & Speech Services | | Network Development Providers | $0.00 |
| 7758 | Lisa Williams MD | | Network Development Providers | $0.00 |
| 7759 | Listen Hear Audiology Center, LLC | | Network Development Providers | $0.00 |
| 7760 | Litchfield Family Practice Center | | Network Development Providers | $0.00 |
| 7761 | LITHONIA-ROCKDALE DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7762 | LITTLE ROCK DIALYSIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 7763 | LITTLE ROCK DIALYSIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 7764 | LITTLE ROCK DIALYSIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 7765 | Littleton Day Surgery Center LLC | | Network Development Providers | $0.00 |
| 7766 | Litton Ambulance Service Inc | | Network Development Providers | $0.00 |
| 7767 | Live Oak Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 7768 | LIVERPOOL LD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7769 | Livingston County EMS | | Network Development Providers | $0.00 |
| 7770 | Lloyd's Underwriter Syndicate No. 3902 NOA & Munich Re | 2/28/2025 | Insurance | $0.00 |
| 7771 | Lloyd's Underwriter Syndicate No. 3902 NOA & Munich Re | 2/28/2025 | Insurance | $0.00 |
| 7772 | Lloyd's Underwriter Syndicate No. 4020 ARK | 2/28/2025 | Insurance | $0.00 |
| 7773 | LO Eye Care | | Network Development Providers | $20,433.84 |
| 7774 | LOCUMTENENS.COM LLC | | Staffing Agencies | $280,052.84 |
| 7775 | Logan County Paramedic Association | | Network Development Providers | $0.00 |
| 7776 | Logical Images Inc | | Network Development Providers | $0.00 |
| 7777 | Loma Linda University Medical Center | | Network Development Providers | $0.00 |
| 7778 | Loma Linda University Medical Center | | Network Development Providers | $0.00 |
| 7779 | Lompoc Valley Community Health Organization | | Customer Contracts | $0.00 |
| 7780 | Lone Star College System | | Vendor Contracts | $0.00 |
| 7781 | Lone Star College System | | Vendor Contracts | $0.00 |
| 7782 | Lone Star Orthopedics PA | | Network Development Providers | $2,164.09 |
| 7783 | Lone Tree Surgery Center, LLC | | Network Development Providers | $0.00 |
| 7784 | Lonestar Podiatry & Wellness PLLC | 4/17/2025 | Network Development Providers | $0.00 |
| 7785 | Lonetree Dialysis Center | | Network Development Providers | $0.00 |
| 7786 | Long Beach Surgery Center, LP | | Network Development Providers | $0.00 |
| 7787 | Longleaf Pines Emergency Physicians, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7788 | Lonnie E Harrison MD | | Network Development Providers | $0.00 |
| 7789 | Lonnie E Harrison MD | | Network Development Providers | $0.00 |
| 7790 | LORAIN COUNTY RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7791 | Lori Spells MD PLLC | | 1099 Contractors | $0.00 |
| 7792 | Lorven Anesthesia LLC | | Network Development Providers | $0.00 |
| 7793 | LOS ANGELES COUNTY, CA - DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 7794 | Los Angeles/Inglewood Endoscopy, LP | | Network Development Providers | $0.00 |
| 7795 | Loudon Ophthalmology Associates, LLC | | Network Development Providers | $0.00 |
| 7796 | Louis A Femino DBA Diagnostic Hearing, Inc. | | Network Development Providers | $0.00 |
| 7797 | Louis D Santangelo, DPM, PC | 9/15/2025 | Network Development Providers | $0.00 |
| 7798 | Louisiana Cardiovascular & Thoracic Institute LLC | | Network Development Providers | $0.00 |
| 7799 | Louisiana Dental Center-Zachary | | Network Development Providers | $0.00 |
| 7800 | LOUISIANA DPS | | Customer Contracts | $0.00 |
| 7801 | Louisiana State University Health Sciences Center - Shreveport DBA LSUHSC-S Clinics | | Network Development Providers | $0.00 |
| 7802 | Louisville Jefferson County Metro Government | | Customer Contracts | $0.00 |
| 7803 | Lourdes Hospital | | Network Development Providers | $0.00 |
| 7804 | LOURENCO, CARLA, PSYD | | Onsite Clinical Providers (1099s) | $0.00 |
| 7805 | Lovelace Health System Inc DBA SED Medical Laboratories | | Network Development Providers | $0.00 |
| 7806 | Lovelace Health System Inc DBA SED Medical Laboratories | | Network Development Providers | $0.00 |
| 7807 | LOVELAND, JENNIFER | | Onsite Clinical Providers (1099s) | $0.00 |
| 7808 | Loveless Orthopedic Appliance | | Network Development Providers | $0.00 |
| 7809 | Lowe Audiology | | Network Development Providers | $1,245.00 |
| 7810 | Lowe Audiology | | Network Development Providers | $0.00 |
| 7811 | Lowe Audiology | | Network Development Providers | $0.00 |
| 7812 | Lowell F. Clark MD dba. The Clark Clinic, Inc. | | Network Development Providers | $0.00 |
| 7813 | Lower Keys Medical Center | | Network Development Providers | $173,069.77 |
| 7814 | Lower Keys Urology, PLLC | | Network Development Providers | $2,759.64 |
| 7815 | Lowry  Neurology Associates, PC | | Network Development Providers | $0.00 |
| 7816 | Lowry Medical Supply Inc | | Network Development Providers | $0.00 |
| 7817 | LOWRY NEUROLOGY ASSOCIATES PC | | Network Development Providers | $457.51 |
| 7818 | Loyalton Medical Clinic | | Network Development Providers | $0.00 |
| 7819 | Loyola University Medical Center | | Network Development Providers | $0.00 |
| 7820 | Loyola University Medical Center | | Network Development Providers | $0.00 |
| 7821 | Loyoloa Medicine | | Network Development Providers | $0.00 |
| 7822 | LSL NEWBURGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 7823 | LTACH at Riverside, LLC (Select Specialty Hospital - Hampton Roads) | | Network Development Providers | $0.00 |
| 7824 | LTACH Morgantown, LLC. | | Network Development Providers | $0.00 |
| 7825 | LTMD HEALTH LLC | | Staffing Agencies | $0.00 |
| 7826 | LTMD Health, LLC | | Vendor Contracts | $0.00 |
| 7827 | Lubbock Cardiology Clinic | | Network Development Providers | $0.00 |
| 7828 | LUBBOCK COUNTY HOSPITAL DISTRICT | | Network Development Providers | $0.00 |
| 7829 | LUBBOCK COUNTY HOSPITAL DISTRICT | | Customer Contracts | $0.00 |
| 7830 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7831 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7832 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7833 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7834 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7835 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7836 | Lubbock County Hospital District DBA University Medical Center | | Network Development Providers | $0.00 |
| 7837 | Lubbock Heart & Surgical Hospital | | Network Development Providers | $0.00 |
| 7838 | Lubbock Heart Hospital | | Network Development Providers | $0.00 |
| 7839 | Lubbock Heart Hospital | | Network Development Providers | $0.00 |
| 7840 | Lubbock Regional Mental Health Mental Retardation Center | | Network Development Providers | $0.00 |
| 7841 | Lubbock Specialty Hospital, LLC d/b/a Texas Specialty Hospital at Lubbock | | Network Development Providers | $0.00 |
| 7842 | Luce County Ambulance Service | | Network Development Providers | $0.00 |
| 7843 | Luce County Ambulance Service | | Network Development Providers | $0.00 |
| 7844 | Luis C Gaud, DMD | | Network Development Providers | $0.00 |
| 7845 | Luis Torres dba Advanced Behavioral Health Center | | Network Development Providers | $0.00 |
| 7846 | Luis Velosa MD Inc | | 1099 Contractors | $0.00 |
| 7847 | Lung Associates PC DBA Lung and Sleep Center PC | | Network Development Providers | $0.00 |
| 7848 | Lung Center, PC | | Network Development Providers | $0.00 |
| 7849 | Lynchburg Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 7850 | Lynn H. Jones DBA Mid South Anesthesia | | Network Development Providers | $0.00 |
| 7851 | M Haroon Burhanullah | | 1099 Contractors | $0.00 |
| 7852 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $56,896.00 |
| 7853 | M. Elder, D.D.S., A Professional Corporation | 1/30/2025 | Network Development Providers | $0.00 |
| 7854 | M. Elder, D.D.S., A Professional Corporation | 1/24/2025 | Network Development Providers | $0.00 |
| 7855 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7856 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7857 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7858 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7859 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7860 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7861 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7862 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7863 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7864 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7865 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7866 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7867 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7868 | M. Elder, D.D.S., A Professional Corporation | | Network Development Providers | $0.00 |
| 7869 | M. Usman Nasir Khan MD DBA Northern Monmouth County Medical Associates PC | | Network Development Providers | $0.00 |
| 7870 | M.R. Goldberg Inc DBA Progressive Imaging Med Associates | | Network Development Providers | $813.93 |
| 7871 | Maan Younes MD | | Network Development Providers | $0.00 |
| 7872 | Macintosh Ambulance Service | | Network Development Providers | $0.00 |
| 7873 | Mack Sullivan MD DBA Cosmetic Horizons PC | | Network Development Providers | $0.00 |
| 7874 | Mackinac Straits Hospital | | Network Development Providers | $0.00 |
| 7875 | Macomb County Human Services Board an Agency of Macomb County Martha T Berry MCF dba Martha T. Berry Medical Care Facility | 8/26/2025 | Network Development Providers | $0.00 |
| 7876 | MACOMB COUNTY SHERIFF'S OFFICE | 12/31/2024 | Customer Contracts | $0.00 |
| 7877 | MACT Health Board, Incorporated | 2/1/2025 | Network Development Providers | $0.00 |
| 7878 | Madeline Majer DDS Inc. dba Cold Springs Dental | 4/1/2025 | Network Development Providers | $0.00 |
| 7879 | Maderal Anesthesia Consultants Inc | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7880 | MADHU K KRIS M.D. Inc | | Network Development Providers | $0.00 |
| 7881 | Madison Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 7882 | Madison Dialysis Center of Matawan | | Network Development Providers | $0.00 |
| 7883 | Madison Dialysis Center of Matawan | | Network Development Providers | $0.00 |
| 7884 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7885 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7886 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7887 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7888 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7889 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7890 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7891 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7892 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7893 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7894 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7895 | MAENZA, RICHARD, MD | | Professional Corporations | $0.00 |
| 7896 | MAGELLAN HEALTHCARE INC | | Vendor Contracts | $0.00 |
| 7897 | MAGELLAN HEALTHCARE INC | | Vendor Contracts | $0.00 |
| 7898 | MAGELLAN HEALTHCARE INC | | Vendor Contracts | $0.00 |
| 7899 | MAGELLAN HEALTHCARE INC | | Vendor Contracts | $0.00 |
| 7900 | MAGELLAN HEALTHCARE INC | | Vendor Contracts | $0.00 |
| 7901 | Mager & Gougelman, Inc. | | Network Development Providers | $0.00 |
| 7902 | Mager & Gougelman, Inc. | | Network Development Providers | $0.00 |
| 7903 | Magnetic Imaging Medical Group, Inc., a California professional corporation | | Network Development Providers | $0.00 |
| 7904 | Mahanoy, PA | | Customer Contracts | $0.00 |
| 7905 | Mahesh Desai MD FACS | | Network Development Providers | $0.00 |
| 7906 | Mahmooda Hafiz MD | | Network Development Providers | $0.00 |
| 7907 | Mai Eyes Optometry, LLC | | Network Development Providers | $0.00 |
| 7908 | Mai Pathology Inc | 6/20/2025 | Network Development Providers | $0.00 |
| 7909 | Maidu Dental | | Network Development Providers | $472.00 |
| 7910 | MAINE DEPARTMENT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 7911 | MAINE DEPARTMENT OF CORRECTIONS | 6/30/2026 | Customer Contracts | $0.00 |
| 7912 | MAINE DEPARTMENT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 7913 | MAINE DEPT OF ADMIN & FINANCIAL SVCS | | Customer Contracts | $0.00 |
| 7914 | MAINE DEPT OF HEALTH & HUMAN SERVICES | | Customer Contracts | $0.00 |
| 7915 | Maine Medical Partners | | Network Development Providers | $0.00 |
| 7916 | Maine Molecular Imaging, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 7917 | Maine Molecular Imaging, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 7918 | Maine Molecular Imaging, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 7919 | Maine Molecular Imaging, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 7920 | Maine Molecular Imaging, LLC a Maine limited liability company | | Network Development Providers | $0.00 |
| 7921 | Maine Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 7922 | MaineGeneral Urology | | Network Development Providers | $0.00 |
| 7923 | Makonnen G Habtemariam PLLC | | Network Development Providers | $0.00 |
| 7924 | MALONE CLAY POINT PROPERTIES LLC; SUPERIOR DEVELOPMENT LTD CO | 6/30/2028 | Leases | $0.00 |
| 7925 | Manasseh Medical Imaging | | Network Development Providers | $0.00 |
| 7926 | Manasseh Medical Imaging | | Network Development Providers | $0.00 |
| 7927 | Manasseh Medical Imaging | | Network Development Providers | $0.00 |
| 7928 | Manatee Memorial Hospital | | Vendor Contracts | $0.00 |
| 7929 | Manatee Surgical Center, LLC | | Network Development Providers | $0.00 |
| 7930 | Manish Shroff MD | | Network Development Providers | $0.00 |
| 7931 | Manjeet Chawla MD | | Network Development Providers | $487.42 |
| 7932 | Manning Gardens Care Center Inc. | | Network Development Providers | $0.00 |
| 7933 | Manohar Angirekula MD | | Network Development Providers | $0.00 |
| 7934 | Manohar Angirekula MD | | Network Development Providers | $0.00 |
| 7935 | Mansa, LLC | | Network Development Providers | $0.00 |
| 7936 | Mansoor Khan | | Network Development Providers | $0.00 |
| 7937 | Manu Gadani MD | | Network Development Providers | $0.00 |
| 7938 | Manuel Carrasco MD | | Network Development Providers | $0.00 |
| 7939 | Maple City Anesthesia LLC | | Network Development Providers | $0.00 |
| 7940 | Marc Eliot Sorsky, O.D. | | Network Development Providers | $2,284.22 |
| 7941 | Marc Gramatges | | 1099 Contractors | $0.00 |
| 7942 | Marc Janis MD | | Network Development Providers | $0.00 |
| 7943 | Marc Janis MD | | Network Development Providers | $0.00 |
| 7944 | Marc Landsberg, MD | | Network Development Providers | $0.00 |
| 7945 | Marc Landsberg, MD | 2/28/2025 | Network Development Providers | $0.00 |
| 7946 | Marc Landsberg, MD | 10/31/2025 | Network Development Providers | $0.00 |
| 7947 | Marcel E Lechin MD, PA | | Network Development Providers | $0.00 |
| 7948 | Maria F. Salvador, PhD | | Vendor Contracts | $0.00 |
| 7949 | Marianjoy Physical Therapy and Outpatient Services | | Network Development Providers | $0.00 |
| 7950 | Marianna Open MRI | | Network Development Providers | $0.00 |
| 7951 | Marilyn M. Clark | 6/30/2025 | Network Development Providers | $0.00 |
| 7952 | Marin Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 7953 | Mario A. Lammoglia, MD, PA | | Network Development Providers | $176.41 |
| 7954 | Mario J. Castillo, MD | | Network Development Providers | $0.00 |
| 7955 | Marion Arom | | Vendor Contracts | $0.00 |
| 7956 | MARION COUNTY SHERIFF'S OFFICE, THE | | Customer Contracts | $0.00 |
| 7957 | MARION COUNTY SHERIFF'S OFFICE, THE | | Customer Contracts | $0.00 |
| 7958 | MARION COUNTY SHERIFF'S OFFICE, THE; COUNTY OF MARION, IN | | Customer Contracts | $0.00 |
| 7959 | Marion Eye Center LTD | | Network Development Providers | $99.00 |
| 7960 | Marion Memorial Hospital | | Network Development Providers | $0.00 |
| 7961 | Marion Surgery Center | | Network Development Providers | $0.00 |
| 7962 | Mark A. Carbo | | Network Development Providers | $0.00 |
| 7963 | Mark A. Fredrickson, M.D. | | Network Development Providers | $0.00 |
| 7964 | Mark Armeni, MD | | Network Development Providers | $0.00 |
| 7965 | Mark D. Britten, DMD | | Network Development Providers | $0.00 |
| 7966 | Mark D. Zaayenga, DDS, Ltd. | | Network Development Providers | $0.00 |
| 7967 | Mark D. Zaayenga, DDS, Ltd. | 11/6/2025 | Network Development Providers | $0.00 |
| 7968 | Mark Kowal | | 1099 Contractors | $0.00 |
| 7969 | Mark Malone, MD PA DBA Advanced Pain Care | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 7970 | Mark Mashburn | | 1099 Contractors | $0.00 |
| 7971 | Mark R Christensen OD Inc. A Professional Optometric Corporation | | Network Development Providers | $508.00 |
| 7972 | Mark R. Vittori, DDS | | Network Development Providers | $0.00 |
| 7973 | Mark Stewart MD | | Network Development Providers | $1,720.27 |
| 7974 | Mark V Caliendo MD | | Network Development Providers | $0.00 |
| 7975 | Mark V Caliendo MD | | Network Development Providers | $0.00 |
| 7976 | Mark W. Darnell dba Darnell Dental Coporation | | Network Development Providers | $0.00 |
| 7977 | Mark W. Todd, D.M.D., P.A. | | Network Development Providers | $0.00 |
| 7978 | Markel American Insurance Company | 9/1/2031 | Insurance | $0.00 |
| 7979 | Marketa Limova dba Minarets Medical Group, Inc | | Network Development Providers | $537.00 |
| 7980 | Marlboro Gastroenterology Radiology PC | | Network Development Providers | $0.00 |
| 7981 | Marquette General Reference Laboratory | | Network Development Providers | $0.00 |
| 7982 | Marshall Browning Hospital | | Network Development Providers | $0.00 |
| 7983 | Martin County Hospital | | Network Development Providers | $0.00 |
| 7984 | Martin County Hospital | | Network Development Providers | $0.00 |
| 7985 | Martin Schnell dba Freedom Health & Wellness, LLC | | Network Development Providers | $8,452.08 |
| 7986 | Martinsville Urgent Care | | Network Development Providers | $0.00 |
| 7987 | Mary Christenbury MD | | Network Development Providers | $0.00 |
| 7988 | Mary Christenbury MD | | Network Development Providers | $0.00 |
| 7989 | Mary Gabriele MD LLC | | 1099 Contractors | $0.00 |
| 7990 | Mary Greeley Medical Center | | Network Development Providers | $0.00 |
| 7991 | Maryland Endoscopy Center Limited Liability Company | | Network Development Providers | $0.00 |
| 7992 | Maryland Surgery Center for Women, LLC | | Network Development Providers | $0.00 |
| 7993 | Maryville ASC | | Network Development Providers | $0.00 |
| 7994 | Masood Siddiqui DBA Northshore Imaging | | Network Development Providers | $0.00 |
| 7995 | Masood Siddiqui DBA Northshore Imaging | | Network Development Providers | $0.00 |
| 7996 | Mass General Brigham Community Physicians, Inc. | 12/31/2024 | Network Development Providers | $0.00 |
| 7997 | MASSACHUSETTS CORRECTIONAL HEALTHCARE SERVICES INC | | Professional Corporations | $0.00 |
| 7998 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 7999 | MASSACHUSETTS DEPT OF CORRECTION | 6/30/2029 | Customer Contracts | $0.00 |
| 8000 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8001 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8002 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8003 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8004 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8005 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8006 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8007 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8008 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8009 | MASSACHUSETTS DEPT OF CORRECTION | 6/30/2025 | Customer Contracts | $0.00 |
| 8010 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8011 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8012 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8013 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8014 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8015 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8016 | MASSACHUSETTS DEPT OF CORRECTION | 6/30/2029 | Customer Contracts | $0.00 |
| 8017 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8018 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8019 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8020 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8021 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8022 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8023 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8024 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8025 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8026 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8027 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8028 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8029 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8030 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8031 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8032 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8033 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8034 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8035 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8036 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8037 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8038 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8039 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8040 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8041 | MASSACHUSETTS DEPT OF CORRECTION | 6/30/2025 | Customer Contracts | $0.00 |
| 8042 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8043 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8044 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8045 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8046 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8047 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8048 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8049 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8050 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8051 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8052 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8053 | MASSACHUSETTS DEPT OF CORRECTION | | Customer Contracts | $0.00 |
| 8054 | Massachusetts General Hospital | | Vendor Contracts | $0.00 |
| 8055 | Massachusetts General Hospital | | Vendor Contracts | $0.00 |
| 8056 | Massachusetts General Hospital | | Vendor Contracts | $0.00 |
| 8057 | Maternal Fetal Group | | Network Development Providers | $0.00 |
| 8058 | Maternal Fetal Medicine | | Network Development Providers | $0.00 |
| 8059 | Maternal Fetal Medicine - Oakland Campus | | Network Development Providers | $0.00 |
| 8060 | Mathew A. Page | | Network Development Providers | $12,064.47 |
| 8061 | Mathew A. Page | | Network Development Providers | $529.64 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8062 | Mathew A. Page | | Network Development Providers | $0.00 |
| 8063 | Matthew Goodstein MD | | Network Development Providers | $0.00 |
| 8064 | Matthew Rowe | | Network Development Providers | $0.00 |
| 8065 | Matthew Rowe | | Network Development Providers | $0.00 |
| 8066 | Matthew Rowe | | Network Development Providers | $0.00 |
| 8067 | Matthew Rowe | | Network Development Providers | $0.00 |
| 8068 | Matthew Rowe | | Network Development Providers | $0.00 |
| 8069 | Matthew Rowe | | Network Development Providers | $0.00 |
| 8070 | Matthew Taub, MD, PA | | Vendor Contracts | $0.00 |
| 8071 | MAUMEE DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8072 | MAXIM HEALTHCARE STAFFING SERVICES INC | | Network Development Providers | $0.00 |
| 8073 | Maximum Rehabilitation Services | | Network Development Providers | $0.00 |
| 8074 | MAXOR NATIONAL PHARMACY SERVICES | | Vendor Contracts | $0.00 |
| 8075 | Mayfair Manor | | Network Development Providers | $0.00 |
| 8076 | Mayo Clinic Health System | | Network Development Providers | $0.00 |
| 8077 | Mayo Clinic Health System - Luther Campus Clinic | | Network Development Providers | $0.00 |
| 8078 | Mayo Retina, Inc dba Mayo Retina | | Network Development Providers | $0.00 |
| 8079 | MCALLISTER, JENNIFER, PSYD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8080 | MCC Chicago | | Customer Contracts | $0.00 |
| 8081 | Mccall Transportation LLC | | Network Development Providers | $0.00 |
| 8082 | McCarter & English, LLP | | Lobbying Firms | $8,000.00 |
| 8083 | McCarthy, Kevin MD | | Network Development Providers | $0.00 |
| 8084 | McCasland Dental | | Network Development Providers | $0.00 |
| 8085 | McCasland Dental | | Network Development Providers | $0.00 |
| 8086 | MCDONALD DENTAL ASSOCIATES PA | 1/1/2029 | Professional Corporations | $0.00 |
| 8087 | MCDONALD, SUSAN | | Professional Corporations | $0.00 |
| 8088 | MCELROY, BARBARA, PSYD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8089 | MCELROY, BARBARA, PSYD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8090 | Mcgee Eye Surgery Center, LLC | | Network Development Providers | $6,620.41 |
| 8091 | MCGUIREWOODS CONSULTING LLC | 12/31/2024 | Lobbying Firms | $104,000.00 |
| 8092 | MCGUIREWOODS CONSULTING LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 8093 | MCH Professional Care Hospital Based | | Network Development Providers | $0.00 |
| 8094 | MCKESSON HEALTH SOLUTIONS LLC | | Vendor Contracts | $2,350,964.73 |
| 8095 | McKesson Health Solutions LLC | | Vendor Contracts | $0.00 |
| 8096 | MCKESSON MEDICAL SURGICAL GOVERNMENT SOLUTIONS LLC | | Vendor Contracts | $0.00 |
| 8097 | MCKESSON MEDICAL-SURGICAL GOVERNMENT SOLUTIONS LLC | 5/31/2025 | Vendor Contracts | $0.00 |
| 8098 | McKesson Medical-Surgical Government Solutions LLC | | Vendor Contracts | $0.00 |
| 8099 | McKesson Medical-Surgical Government Solutions LLC | | Vendor Contracts | $0.00 |
| 8100 | McKesson Medical-Surgical Government Solutions LLC | | Vendor Contracts | $0.00 |
| 8101 | MCKESSON MEDICAL-SURGICAL INC | | Vendor Contracts | $0.00 |
| 8102 | McKesson Medical-Surgical Inc. | | Vendor Contracts | $0.00 |
| 8103 | McKesson Medical-Surgical Inc. | | Vendor Contracts | $0.00 |
| 8104 | MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | | Vendor Contracts | $0.00 |
| 8105 | MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | | Vendor Contracts | $0.00 |
| 8106 | MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | | Vendor Contracts | $0.00 |
| 8107 | MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | | Vendor Contracts | $0.00 |
| 8108 | McKesson Medical-Surgical Minnesota Supply Inc. | | Vendor Contracts | $0.00 |
| 8109 | McKesson Medical-Surgical Minnesota Supply Inc. | | Vendor Contracts | $0.00 |
| 8110 | McKesson Medical-Surgical Minnesota Supply Inc. | | Vendor Contracts | $0.00 |
| 8111 | McKesson Medical-Surgical Minnesota Supply Inc. | | Vendor Contracts | $0.00 |
| 8112 | McKesson Medical-Surgical Minnesota Supply Inc. | | Vendor Contracts | $0.00 |
| 8113 | McKesson Medical-Surgical Minnesota Supply Inc. | | Vendor Contracts | $0.00 |
| 8114 | MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC; MCKESSON MEDICAL-SURGICAL GOVERNMENT SOLUTIONS LLC; MCKESSON MEDICAL-SURGICAL INC | 4/30/2025 | Vendor Contracts | $0.00 |
| 8115 | McKissick Park Inpatient Services | | Network Development Providers | $0.00 |
| 8116 | McLaren Bariatric and Metabolic Institute | | Network Development Providers | $0.00 |
| 8117 | McLaren Bay - Bay Valley Internal Medicine | | Network Development Providers | $0.00 |
| 8118 | McLaren Bay - Gladwin Family Medicine | | Network Development Providers | $0.00 |
| 8119 | McLaren Bay - Gynecologic Oncology | | Network Development Providers | $0.00 |
| 8120 | McLaren Bay - Midland Internal Medicine | | Network Development Providers | $0.00 |
| 8121 | McLaren Bay - Occupational Health and Convienant Care | | Network Development Providers | $0.00 |
| 8122 | McLaren Bay - Orthopedic and Spine Surgery | | Network Development Providers | $0.00 |
| 8123 | McLaren Bay - Physical Medicine & Rehab | | Network Development Providers | $0.00 |
| 8124 | McLaren Bay - Standish Internal Medicine | | Network Development Providers | $0.00 |
| 8125 | McLaren Bay - Uptown Primary Care | | Network Development Providers | $0.00 |
| 8126 | McLaren Bay General Surgery | | Network Development Providers | $0.00 |
| 8127 | McLaren Bay Internal Medicine | | Network Development Providers | $0.00 |
| 8128 | McLaren Bay Region - Family Health and Wellness Center | | Network Development Providers | $0.00 |
| 8129 | McLaren Bay Region - Family Medicine | | Network Development Providers | $0.00 |
| 8130 | McLaren Bay Region - Heart & Vascular | | Network Development Providers | $0.00 |
| 8131 | McLaren Bay Region - Infectious Diseases | | Network Development Providers | $0.00 |
| 8132 | McLaren Bay Region - Neurology Associates | | Network Development Providers | $0.00 |
| 8133 | McLaren Bay Region - Pediatrics | | Network Development Providers | $0.00 |
| 8134 | McLaren Bay Region - Reese Family Practice | | Network Development Providers | $0.00 |
| 8135 | McLaren Bay Region AuGres Family Medicine | | Network Development Providers | $0.00 |
| 8136 | McLaren Bay Region Medical Center | | Network Development Providers | $0.00 |
| 8137 | McLaren Bay Standish | | Network Development Providers | $0.00 |
| 8138 | McLaren Bay West Branch RHC - Heart and Vascular | | Network Development Providers | $0.00 |
| 8139 | McLaren Bay West Branch RHC - Primary Care | | Network Development Providers | $0.00 |
| 8140 | McLaren Cardiac & Thoracic Surgery, MI Heart Valve Institute | | Network Development Providers | $0.00 |
| 8141 | McLaren Cardiology Center | | Network Development Providers | $0.00 |
| 8142 | McLaren CareNow | | Network Development Providers | $0.00 |
| 8143 | McLaren Caro Hill Building Family Medicine | | Network Development Providers | $0.00 |
| 8144 | McLaren Caro Region | | Network Development Providers | $0.00 |
| 8145 | McLaren Caro Region Family Medicine - RHC | | Network Development Providers | $0.00 |
| 8146 | McLaren Caro Region Family Medicine RHC | | Network Development Providers | $0.00 |
| 8147 | McLaren Central - Family Medicine B RHC | | Network Development Providers | $0.00 |
| 8148 | McLaren Central - Family Medicine RHC | | Network Development Providers | $0.00 |
| 8149 | McLaren Central Endocrinology Diabetic Care Center | | Network Development Providers | $0.00 |
| 8150 | McLaren Central Hospital - Anesthesia Physician | | Network Development Providers | $0.00 |
| 8151 | McLaren Central Medical Arts | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 8152 | McLaren Central Michigan Medical Center | | Network Development Providers | $0.00 |
| 8153 | McLaren Central Urgent Care | | Network Development Providers | $0.00 |
| 8154 | McLaren Central Weidman Clinic | | Network Development Providers | $0.00 |
| 8155 | McLaren Flint - Community Medical Center | | Network Development Providers | $0.00 |
| 8156 | McLaren Flint - Davison CMC | | Network Development Providers | $0.00 |
| 8157 | McLaren Flint - Family Medicine Residency Group Practice | | Network Development Providers | $0.00 |
| 8158 | McLaren Flint - Fenton CMC | | Network Development Providers | $0.00 |
| 8159 | McLaren Flint - Flushing CMC | | Network Development Providers | $0.00 |
| 8160 | McLaren Flint - Flushing Women's Health | | Network Development Providers | $0.00 |
| 8161 | McLaren Flint - Grand Blanc CMC | | Network Development Providers | $0.00 |
| 8162 | McLaren Flint - Internal Medicine Faculty and Residency Group Practice | | Network Development Providers | $0.00 |
| 8163 | McLaren Flint - Interventional Neurology Vascular | | Network Development Providers | $0.00 |
| 8164 | McLaren Flint - Oak Bridge Center | | Network Development Providers | $0.00 |
| 8165 | McLaren Flint - Women's Health South | | Network Development Providers | $0.00 |
| 8166 | McLaren Flint - Wound Care Center | | Network Development Providers | $0.00 |
| 8167 | McLaren Flint Medical Center | | Network Development Providers | $0.00 |
| 8168 | McLaren Flint-Fenton Family Medicine | | Network Development Providers | $0.00 |
| 8169 | McLaren Greater Lansing - Mid Michigan Internal Medicine | | Network Development Providers | $0.00 |
| 8170 | McLaren Greater Lansing - Cardiothoracic & Vascular Surgeons | | Network Development Providers | $0.00 |
| 8171 | McLaren Greater Lansing - Cardiovascular Group | | Network Development Providers | $0.00 |
| 8172 | McLaren Greater Lansing - DeWitt Health Center | | Network Development Providers | $0.00 |
| 8173 | McLaren Greater Lansing - Dewitt Womens Health | | Network Development Providers | $0.00 |
| 8174 | McLaren Greater Lansing - Family Medicine Resident Clinic | | Network Development Providers | $0.00 |
| 8175 | McLaren Greater Lansing - Grand Ledge Family Health Center | | Network Development Providers | $0.00 |
| 8176 | McLaren Greater Lansing - Grand Ledge Health Center | | Network Development Providers | $0.00 |
| 8177 | McLaren Greater Lansing - Internal Medicine | | Network Development Providers | $0.00 |
| 8178 | McLaren Greater Lansing - Mid Michigan Family-East Lansing | | Network Development Providers | $0.00 |
| 8179 | McLaren Greater Lansing - Mid Michigan Health Associates | | Network Development Providers | $0.00 |
| 8180 | McLaren Greater Lansing - Mid Michigan Physicians Cardiology | | Network Development Providers | $0.00 |
| 8181 | McLaren Greater Lansing - MidMichigan Family Medicine Lipidology | | Network Development Providers | $0.00 |
| 8182 | McLaren Greater Lansing - Minimally Invasive Surgical Assoc | | Network Development Providers | $0.00 |
| 8183 | McLaren Greater Lansing - MMP Southside Medical Center | | Network Development Providers | $0.00 |
| 8184 | McLaren Greater Lansing - Okemos CMC | | Network Development Providers | $0.00 |
| 8185 | McLaren Greater Lansing - Okemos Women's Health | | Network Development Providers | $0.00 |
| 8186 | McLaren Greater Lansing - Portland Family Care | | Network Development Providers | $0.00 |
| 8187 | McLaren Greater Lansing - Primary Care Okemos | | Network Development Providers | $0.00 |
| 8188 | McLaren Greater Lansing Holt Family Practice | | Network Development Providers | $0.00 |
| 8189 | McLaren Greater Lansing Medical Center | | Network Development Providers | $0.00 |
| 8190 | McLaren Health Care | | Network Development Providers | $7,510,154.16 |
| 8191 | McLaren Laboratory | | Network Development Providers | $0.00 |
| 8192 | McLaren Lapeer - Community Medical Center | | Network Development Providers | $0.00 |
| 8193 | McLaren Lapeer - North Branch Family Medicine | | Network Development Providers | $0.00 |
| 8194 | McLaren Lapeer - Wound Care Clinic | | Network Development Providers | $0.00 |
| 8195 | McLaren Lapeer Otolaryngology - Head/Neck Surgery | | Network Development Providers | $0.00 |
| 8196 | McLaren Lapeer Region - Metamora CMC | | Network Development Providers | $0.00 |
| 8197 | McLaren Lapeer Region - Occ and Convenient Care Center | | Network Development Providers | $0.00 |
| 8198 | McLaren Lapeer Region Medical Center | | Network Development Providers | $0.00 |
| 8199 | McLaren Macomb - General & Vascular Surgery | | Network Development Providers | $0.00 |
| 8200 | McLaren Macomb - Clinton Twp Internal Medicine | | Network Development Providers | $0.00 |
| 8201 | McLaren Macomb - Clinton Twp Pediatrics | | Network Development Providers | $0.00 |
| 8202 | McLaren Macomb - Clinton Twp Womens Health | | Network Development Providers | $0.00 |
| 8203 | McLaren Macomb - Clinton Twp. Family Medicine | | Network Development Providers | $0.00 |
| 8204 | McLaren Macomb - Family Medicine | | Network Development Providers | $0.00 |
| 8205 | McLaren Macomb - Family Medicine Country Meadows | | Network Development Providers | $0.00 |
| 8206 | McLaren Macomb - Hampton Medical | | Network Development Providers | $0.00 |
| 8207 | McLaren Macomb - Heart Rhythm Treatment Ctr | | Network Development Providers | $0.00 |
| 8208 | McLaren Macomb - Internal Medicine and Health | | Network Development Providers | $0.00 |
| 8209 | McLaren Macomb - Lakeshore Medical Center | | Network Development Providers | $0.00 |
| 8210 | McLaren Macomb - Multi Specialty Clinic | | Network Development Providers | $0.00 |
| 8211 | McLaren Macomb - Neurology | | Network Development Providers | $0.00 |
| 8212 | McLaren Macomb - North Grove Womens Health | | Network Development Providers | $0.00 |
| 8213 | McLaren Macomb - Pediatrics | | Network Development Providers | $0.00 |
| 8214 | McLaren Macomb - Primary Care | | Network Development Providers | $0.00 |
| 8215 | McLaren Macomb - Romeo Plank Family Medicine | | Network Development Providers | $0.00 |
| 8216 | McLaren Macomb - Sterling Heights Pediatrics & Family Med | | Network Development Providers | $0.00 |
| 8217 | McLaren Macomb - Women's Health Harper | | Network Development Providers | $0.00 |
| 8218 | McLaren Macomb Cardiovascular Institute | | Network Development Providers | $0.00 |
| 8219 | McLaren Macomb Ears/Nose/Throat | | Network Development Providers | $0.00 |
| 8220 | McLaren Macomb Medical Center | | Network Development Providers | $0.00 |
| 8221 | McLaren Macomb New Baltimore WHA | | Network Development Providers | $0.00 |
| 8222 | McLaren Macomb Orthopedic Oncology | | Network Development Providers | $0.00 |
| 8223 | McLaren Macomb Orthopedic Surgery | | Network Development Providers | $0.00 |
| 8224 | McLaren Macomb Pain Mgt Clinic | | Network Development Providers | $0.00 |
| 8225 | McLaren Macomb Womens Health Associates | | Network Development Providers | $0.00 |
| 8226 | McLaren Midland ENT | | Network Development Providers | $0.00 |
| 8227 | McLaren Midland Primary Care | | Network Development Providers | $0.00 |
| 8228 | McLaren Northern - Burns Building Hematology & Oncology | | Network Development Providers | $0.00 |
| 8229 | McLaren Northern - Burns Building Infectious Disease | | Network Development Providers | $0.00 |
| 8230 | McLaren Northern Burns Building Nephrology & Urology | | Network Development Providers | $0.00 |
| 8231 | McLaren Northern Gaylord Family Medicine | | Network Development Providers | $0.00 |
| 8232 | McLaren Northern MI - Rogers City Medical Group | | Network Development Providers | $0.00 |
| 8233 | McLaren Northern MI Internal & Family Medicine | | Network Development Providers | $0.00 |
| 8234 | McLaren Northern MI Mitchell Park Family Medicine | | Network Development Providers | $0.00 |
| 8235 | McLaren Northern MI Orthopedic Services | | Network Development Providers | $0.00 |
| 8236 | McLaren Northern Michigan Digestive Health Associates - RHC | | Network Development Providers | $0.00 |
| 8237 | McLaren Northern Michigan Family Medicine - RHC | | Network Development Providers | $0.00 |
| 8238 | McLaren Northern Michigan Medical Center | | Network Development Providers | $0.00 |
| 8239 | McLaren Northern Michigan Medical Management - Psychology | | Network Development Providers | $0.00 |
| 8240 | McLaren Northern Michigan Neurology - RHC | | Network Development Providers | $0.00 |
| 8241 | McLaren Oakland - Baybrooke | | Network Development Providers | $0.00 |
| 8242 | McLaren Oakland - Cardiovascular Institute - Waterford | | Network Development Providers | $0.00 |
| 8243 | McLaren Oakland - Clarkston Internal Medicine | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8244 | McLaren Oakland - Dixie Hwy Internal Medicine | | Network Development Providers | $0.00 |
| 8245 | McLaren Oakland - Lake Orion Family Medicine | | Network Development Providers | $0.00 |
| 8246 | McLaren Oakland - Ortonville Family and Internal Medicine | | Network Development Providers | $0.00 |
| 8247 | McLaren Oakland - Oxford Family Medicine | | Network Development Providers | $0.00 |
| 8248 | McLaren Oakland - Waterford Medical | | Network Development Providers | $0.00 |
| 8249 | McLaren Oakland - Waterford Primary Medicine | | Network Development Providers | $0.00 |
| 8250 | McLaren Oakland Hospital | | Network Development Providers | $416,314.09 |
| 8251 | McLaren Oakland Hospital | | Network Development Providers | $0.00 |
| 8252 | McLaren Oakland Orthopedic Surgery | | Network Development Providers | $0.00 |
| 8253 | McLaren Oakland Pain Management | | Network Development Providers | $0.00 |
| 8254 | McLaren Palliative | | Network Development Providers | $0.00 |
| 8255 | McLaren Pickard Street Family Medicine | | Network Development Providers | $0.00 |
| 8256 | McLaren Pickard Street Heart Center | | Network Development Providers | $0.00 |
| 8257 | McLaren Port Huron | | Network Development Providers | $13,532.73 |
| 8258 | McLaren Port Huron - Cardiothoracic Surgery | | Network Development Providers | $0.00 |
| 8259 | McLaren Port Huron - Internal Medicine | | Network Development Providers | $0.00 |
| 8260 | McLaren Port Huron - Orthopedics | | Network Development Providers | $0.00 |
| 8261 | McLaren Port Huron - Pulmonology Critical Care & Sleep Med | | Network Development Providers | $0.00 |
| 8262 | McLaren Port Huron - St. Clair Health Center | | Network Development Providers | $0.00 |
| 8263 | McLaren Port Huron - Urology Associates | | Network Development Providers | $0.00 |
| 8264 | McLaren Port Huron Center for Cardiovascular & Thoracic Surgery | | Network Development Providers | $0.00 |
| 8265 | McLaren Port Huron Internal Medicine - Marysville | | Network Development Providers | $0.00 |
| 8266 | McLaren Port Huron Primary Care | | Network Development Providers | $0.00 |
| 8267 | McLaren St Luke's Hospital | | Network Development Providers | $0.00 |
| 8268 | McLaren Thumb - Convenient Care Clinic | | Network Development Providers | $0.00 |
| 8269 | McLaren Thumb Elkton Family Practice | | Network Development Providers | $0.00 |
| 8270 | McLaren Thumb Neurology Clinic | | Network Development Providers | $0.00 |
| 8271 | McLaren Thumb Port Austin Primary Care Clinic | | Network Development Providers | $0.00 |
| 8272 | McLaren Thumb Region | | Network Development Providers | $0.00 |
| 8273 | McLaren Thumb Region - Suite 1 | | Network Development Providers | $0.00 |
| 8274 | McLaren Thumb Region Franzel Family Practice | | Network Development Providers | $0.00 |
| 8275 | McLaren Thumb Region Harbor Beach | | Network Development Providers | $0.00 |
| 8276 | McLaren Thumb Region Huron OB/GYN | | Network Development Providers | $0.00 |
| 8277 | McLaren Thumb Region Internal Medicine & Pediatrics | | Network Development Providers | $0.00 |
| 8278 | McLaren Thumb Region Mason Family Practice | | Network Development Providers | $0.00 |
| 8279 | McLaren Thumb Region Pediatrics | | Network Development Providers | $0.00 |
| 8280 | McLaren Thumb Region Podiatry | | Network Development Providers | $0.00 |
| 8281 | McLaren Thumb Region Primary Care Bad Axe #2 | | Network Development Providers | $0.00 |
| 8282 | McLaren Thumb Region Primary Care Ubly | | Network Development Providers | $0.00 |
| 8283 | McLaren Thumb Region Urology | | Network Development Providers | $0.00 |
| 8284 | MCM Northern Michigan Internal Medicine | | Network Development Providers | $0.00 |
| 8285 | MCM RHC Brown City Health Center | | Network Development Providers | $0.00 |
| 8286 | MCR Health Services | | Network Development Providers | $0.00 |
| 8287 | MCR Health Services | | Network Development Providers | $0.00 |
| 8288 | MCT Express, Inc. | | Network Development Providers | $65,756.54 |
| 8289 | MD Clinics | | Network Development Providers | $0.00 |
| 8290 | MDC Clare | | Network Development Providers | $0.00 |
| 8291 | MDIS Inc | | Network Development Providers | $0.00 |
| 8292 | MDOC Healthcare Services | | Customer Contracts | $0.00 |
| 8293 | MDSine, LLC | | Network Development Providers | $0.00 |
| 8294 | Meadows Surgery Center, LLC | | Network Development Providers | $0.00 |
| 8295 | MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | | Customer Contracts | $0.00 |
| 8296 | MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | | Customer Contracts | $0.00 |
| 8297 | MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | | Customer Contracts | $0.00 |
| 8298 | MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | 11/30/2024 | Customer Contracts | $0.00 |
| 8299 | MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | | Customer Contracts | $0.00 |
| 8300 | Mecosta County Medical Center d/b/a Spectrum Health Big Rapids Hospital | | Network Development Providers | $0.00 |
| 8301 | Med Star Emergency Medical Services and Transport Inc. | | Network Development Providers | $0.00 |
| 8302 | Med Trans Corp. | | Network Development Providers | $9,232.63 |
| 8303 | MedCorp Inc | | Network Development Providers | $0.00 |
| 8304 | MEDFLEET LLC | | Network Development Providers | $2,705.97 |
| 8305 | Medford Radiological Group, PC | | Network Development Providers | $2,434.20 |
| 8306 | Medical Aids Outreach of Alabama | | Network Development Providers | $0.00 |
| 8307 | Medical Arts Center of Dixon | | Network Development Providers | $0.00 |
| 8308 | Medical Center Emergency Services | | Network Development Providers | $93.33 |
| 8309 | Medical Center Emergency Services | | Network Development Providers | $0.00 |
| 8310 | Medical Center Radiologists | | Network Development Providers | $0.00 |
| 8311 | Medical Center Radiology Group of Drs. Curry, Harding, George, & Eliscu, P.A. | | Network Development Providers | $0.00 |
| 8312 | Medical Diagnostic Laboratories LLC | | Network Development Providers | $0.00 |
| 8313 | MEDICAL DIRECTIONS INC | | Staffing Agencies | $0.00 |
| 8314 | MEDICAL EYE ASSOCIATES | | Network Development Providers | $630.18 |
| 8315 | Medical Eye Associates, Inc. | | Network Development Providers | $0.00 |
| 8316 | Medical Imaging and Therapeutics | 12/13/2024 | Network Development Providers | $0.00 |
| 8317 | Medical Imaging of Colorado, LLC | | Network Development Providers | $0.00 |
| 8318 | Medical Insights Diagnostic Centers, Inc | | Network Development Providers | $0.00 |
| 8319 | Medical Practice Management Consultant | | Network Development Providers | $0.00 |
| 8320 | Medical Professional Associates of Arizona PC | | Network Development Providers | $0.00 |
| 8321 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8322 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8323 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8324 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8325 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8326 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8327 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8328 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8329 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8330 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8331 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8332 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8333 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8334 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8335 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8336 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8337 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8338 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8339 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8340 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8341 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8342 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8343 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8344 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8345 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8346 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8347 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8348 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8349 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8350 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8351 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8352 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8353 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8354 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8355 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8356 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8357 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8358 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8359 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8360 | Medical Scanning Consultants, P.A. | | Network Development Providers | $0.00 |
| 8361 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8362 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8363 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8364 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8365 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8366 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8367 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8368 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8369 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8370 | Medical Scanning Consultants, PA | | Network Development Providers | $0.00 |
| 8371 | MEDICAL SERVICE PLAN | | Network Development Providers | $739.79 |
| 8372 | MEDICAL SPECIALTY SERVICES LLC | | Staffing Agencies | $0.00 |
| 8373 | Medicalodges | | Network Development Providers | $0.00 |
| 8374 | Medicalodges | | Network Development Providers | $0.00 |
| 8375 | Medicalodges | | Network Development Providers | $0.00 |
| 8376 | Medicalodges | | Network Development Providers | $0.00 |
| 8377 | Medicalodges | | Network Development Providers | $0.00 |
| 8378 | Medicalodges | | Network Development Providers | $0.00 |
| 8379 | Medicalodges | | Network Development Providers | $0.00 |
| 8380 | Medicalodges | 3/6/2025 | Network Development Providers | $0.00 |
| 8381 | Medicalodges | 1/9/2025 | Network Development Providers | $0.00 |
| 8382 | Medicalodges | | Network Development Providers | $0.00 |
| 8383 | Medicalodges | 5/22/2025 | Network Development Providers | $0.00 |
| 8384 | Medicalodges | 5/31/2025 | Network Development Providers | $0.00 |
| 8385 | Medicalodges | 1/7/2025 | Network Development Providers | $0.00 |
| 8386 | Medicalodges | 11/30/2024 | Network Development Providers | $0.00 |
| 8387 | Medicalodges | 7/14/2025 | Network Development Providers | $0.00 |
| 8388 | Medicalodges | 11/6/2025 | Network Development Providers | $0.00 |
| 8389 | Medicalodges | 6/30/2025 | Network Development Providers | $0.00 |
| 8390 | Medicalodges | | Network Development Providers | $0.00 |
| 8391 | Medicalodges | | Network Development Providers | $0.00 |
| 8392 | Medicalodges | | Network Development Providers | $0.00 |
| 8393 | Medicalodges | | Network Development Providers | $0.00 |
| 8394 | Medicalodges | | Network Development Providers | $0.00 |
| 8395 | Medicine Shoppe | | Network Development Providers | $0.00 |
| 8396 | Medicomp Inc | | Network Development Providers | $3,396.44 |
| 8397 | MedicOne Medical Response | | Network Development Providers | $0.00 |
| 8398 | MEDIGREEN WASTE SERVICES | | Vendor Contracts | $0.00 |
| 8399 | MEDIGREEN WASTE SERVICES LLC | | Vendor Contracts | $0.00 |
| 8400 | MEDILODGE OF STERLING HEIGHTS | | Network Development Providers | $56,021.54 |
| 8401 | MEDIX STAFFING SOLUTIONS INC | | Staffing Agencies | $0.00 |
| 8402 | MedMark Treatment Centers Fairfield, Inc | 6/16/2025 | Network Development Providers | $0.00 |
| 8403 | MedPoint Medical Clinic | | Network Development Providers | $0.00 |
| 8404 | MEDRANO, RICHARD M | | Professional Corporations | $0.00 |
| 8405 | MEDRANO, RICHARD M | | Professional Corporations | $0.00 |
| 8406 | MEDRANO, RICHARD MD | | Professional Corporations | $0.00 |
| 8407 | MedRide Corporation | | Network Development Providers | $0.00 |
| 8408 | MedRide Corporation | | Network Development Providers | $0.00 |
| 8409 | Medstar Ambulance Service | | Network Development Providers | $266,265.75 |
| 8410 | Medstar Ambulance Service | | Network Development Providers | $0.00 |
| 8411 | MedStar Ambulance, Inc. | | Network Development Providers | $0.00 |
| 8412 | Med-Van Transport | | Network Development Providers | $1,018.07 |
| 8413 | Meharry Medical Group | | Network Development Providers | $0.00 |
| 8414 | Meli Orthopedic Centers Of Excellence, LLC | | Network Development Providers | $1,580.23 |
| 8415 | Melissa Velar | | Network Development Providers | $0.00 |
| 8416 | Melody Dumlao Espejo dba Kern Nephrology Medical Group | | Network Development Providers | $0.00 |
| 8417 | Memorial Health System | | Network Development Providers | $0.00 |
| 8418 | MEMORIAL HERMANN HOSPITAL | | Network Development Providers | $696,807.15 |
| 8419 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8420 | Memorial Hermann Hospital | 12/25/2024 | Network Development Providers | $0.00 |
| 8421 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8422 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8423 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8424 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8425 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8426 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8427 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8428 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8429 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8430 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8431 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8432 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8433 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8434 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8435 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8436 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8437 | Memorial Hermann Hospital | | Network Development Providers | $0.00 |
| 8438 | Memorial Hermann Surgery Center TX Medical Center | | Network Development Providers | $0.00 |
| 8439 | Memorial Hermann Surgery Center TX Medical Center | | Network Development Providers | $0.00 |
| 8440 | Memorial Home Services | | Network Development Providers | $0.00 |
| 8441 | Memorial Home Services | | Network Development Providers | $0.00 |
| 8442 | Memorial Hospital Belleville | | Network Development Providers | $0.00 |
| 8443 | Memorial Hospital of Carbondale | | Network Development Providers | $0.00 |
| 8444 | Memorial Hospital of Chester | | Network Development Providers | $0.00 |
| 8445 | Memorial Hospital of South Bend | | Network Development Providers | $0.00 |
| 8446 | Memorial Surgery Center | | Network Development Providers | $0.00 |
| 8447 | Memphis Pathology Laboratory | | Network Development Providers | $412.74 |
| 8448 | Memphis Pathology Laboratory | | Network Development Providers | $0.00 |
| 8449 | MENTAL HEALTH AMERICA OF SOUTHEAST FLORIDA INC | | Vendor Contracts | $104,410.00 |
| 8450 | Mental Health Hospital of South Florida | | Vendor Contracts | |
| 8451 | Mentor ABI, LLC | 2/14/2025 | Network Development Providers | $0.00 |
| 8452 | Mentor ABI, LLC | 2/14/2025 | Network Development Providers | $0.00 |
| 8453 | Merced Ambulatory Endoscopy Center | 12/30/2024 | Network Development Providers | $0.00 |
| 8454 | Merced County | | Client Programs | $11,914.34 |
| 8455 | Mercer, PA | | Customer Contracts | $0.00 |
| 8456 | Mercy Crystal Lake Hospital and Medical Center, Inc. | | Network Development Providers | $0.00 |
| 8457 | Mercy Dialysis ? Plaza | | Network Development Providers | $0.00 |
| 8458 | Mercy Dialysis ? Vinton | | Network Development Providers | $0.00 |
| 8459 | Mercy General Health Partners Amicare Home Care DBA Mercy Health VNS & Hospice Services | | Network Development Providers | $0.00 |
| 8460 | Mercy Health ? Western Kentucky Orthopedics | 5/13/2025 | Network Development Providers | $0.00 |
| 8461 | Mercy Health Network | | Network Development Providers | $0.00 |
| 8462 | Mercy Health Partners Inc | | Network Development Providers | $0.00 |
| 8463 | Mercy Health System Corporation | | Network Development Providers | $0.00 |
| 8464 | Mercy Hospital El Reno | | Network Development Providers | $0.00 |
| 8465 | Mercy Hospital Springfield | | Network Development Providers | $0.00 |
| 8466 | Mercy Regional Medical Center | | Network Development Providers | $0.00 |
| 8467 | Mercy Regional Medical Center | | Network Development Providers | $0.00 |
| 8468 | Mercy, Inc. DBA American Medical Response | | Network Development Providers | $621,034.57 |
| 8469 | Mercyhealth Hospital and Medical Center - Walworth | | Network Development Providers | $0.00 |
| 8470 | Mercyhealth Woodstock | | Network Development Providers | $0.00 |
| 8471 | Mercyhealth Woodstock | | Network Development Providers | $0.00 |
| 8472 | Mercyhealth Woodstock | | Network Development Providers | $0.00 |
| 8473 | Mercyhealth Woodstock (Laboratory) | | Network Development Providers | $0.00 |
| 8474 | Meridian Behavioral Healthcare, Inc. | | Network Development Providers | $0.00 |
| 8475 | Meridian Healthcare | 6/12/2025 | Network Development Providers | $0.00 |
| 8476 | Mesa Hill Specialty Hospital | | Network Development Providers | $0.00 |
| 8477 | Mesquite Specialty Hospital, LP | | Network Development Providers | $0.00 |
| 8478 | Methodist Midlothian Medical Center | | Network Development Providers | $0.00 |
| 8479 | Methodist Midlothian Medical Center | | Network Development Providers | $0.00 |
| 8480 | Metro Denver Pain Management, PLLC | | Network Development Providers | $0.00 |
| 8481 | METRO DIALYSIS CENTER - NORMANDY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8482 | METRO DIALYSIS CENTER - NORTH, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8483 | Metro West Dermatology and Laser Center | | Network Development Providers | $0.00 |
| 8484 | Metropolis Corp. | | Vendor Contracts | $0.00 |
| 8485 | METROPOLIS DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8486 | Metropolitan Diagnostic Imaging DBA AMIC Hyde Park Open MRI | | Network Development Providers | $0.00 |
| 8487 | Metropolitan Government of Nashville and Davidson County DBA Metropolitan Nashville General Hospital and Meharry Medical College | | Network Development Providers | $0.00 |
| 8488 | Metrostat Diagnostic Services | | Network Development Providers | $0.00 |
| 8489 | Metrostat Diagnostic Services | | Network Development Providers | $0.00 |
| 8490 | Metrostat Diagnostic Services | | Network Development Providers | $0.00 |
| 8491 | MetroWest Medical Center | | Network Development Providers | $0.00 |
| 8492 | MetroWest Medical Center | | Network Development Providers | $0.00 |
| 8493 | MGA Gastrointestinal Diagnostic and Terapeutic Center | | Network Development Providers | $0.00 |
| 8494 | MGA Gastrointestinal Diagnostic and Therapeutic Center | | Network Development Providers | $0.00 |
| 8495 | MIAMI REGIONAL DIALYSIS CENTER WEST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8496 | Miami Shores Medical Group LLC | 4/24/2025 | Network Development Providers | $0.00 |
| 8497 | MIAMI-ARA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8498 | Michael A Lalezarian, MD Corp | 7/31/2025 | Network Development Providers | $492.45 |
| 8499 | Michael B. Kronenberger, MD PA dba Ear, Nose & Throat Specialty Care | 5/16/2025 | Network Development Providers | $0.00 |
| 8500 | Michael Day | | 1099 Contractors | $0.00 |
| 8501 | Michael Deady DDS | | Network Development Providers | $0.00 |
| 8502 | Michael Fitzgerald | | 1099 Contractors | $0.00 |
| 8503 | Michael G. Day, MD | | Network Development Providers | $0.00 |
| 8504 | Michael Hundert MD PC | | Network Development Providers | $0.00 |
| 8505 | Michael J Collins DDS PLLC | | Network Development Providers | $0.00 |
| 8506 | Michael J. Moutsatson, DO, PLLC | | Network Development Providers | $25,060.37 |
| 8507 | Michael J. Schiop, DPM, | | Network Development Providers | $0.00 |
| 8508 | Michael Kratz Jr. | 12/27/2024 | Network Development Providers | $0.00 |
| 8509 | Michael Kunz | | 1099 Contractors | $0.00 |
| 8510 | Michael R. Smith DMD | | Network Development Providers | $0.00 |
| 8511 | Michael S Gomez DBA UroPartners | | Network Development Providers | $0.00 |
| 8512 | Michael T. Staiber | | Network Development Providers | $0.00 |
| 8513 | Michael W. Pyatenko DDS | | Network Development Providers | $0.00 |
| 8514 | Michiana Eye Center | | Network Development Providers | $0.00 |
| 8515 | Michiana Gastroenterology, Inc. | | Network Development Providers | $0.00 |
| 8516 | Michiana Hematology Oncology, PC | | Network Development Providers | $2,125.69 |
| 8517 | Michigan Associates in Podiatric Medicine and Surgery | | Network Development Providers | $0.00 |
| 8518 | Michigan Center for Orthopedic Surgery PLC | | Network Development Providers | $0.00 |
| 8519 | MICHIGAN DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8520 | MICHIGAN DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8521 | MICHIGAN DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8522 | Michigan Ear Institute PLLC | | Network Development Providers | $2,349.42 |
| 8523 | Michigan Heart & Vascular Specialists - Petoskey | | Network Development Providers | $0.00 |
| 8524 | Michigan Heart PC | | Network Development Providers | $0.00 |
| 8525 | MICHIGAN HOME DIALYSIS CENTERS, LLC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8526 | MICHIGAN HOME DIALYSIS CENTERS, LLC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8527 | Michigan Internal Medicine Associates PC | | Network Development Providers | $132.08 |
| 8528 | Michigan Kidney Consultants PC | | Network Development Providers | $172.05 |
| 8529 | Michigan Medicine Oral Surgery Clinic | | Network Development Providers | $0.00 |
| 8530 | Michigan Sports Medicine and Orthopedic Center | | Network Development Providers | $0.00 |
| 8531 | Michigan United Physicians PC | | Network Development Providers | $0.00 |
| 8532 | MICROSOFT | | Vendor Contracts | $0.00 |
| 8533 | Microsonic, Inc. | | Network Development Providers | $0.00 |
| 8534 | Microsonic, Inc. | | Network Development Providers | $0.00 |
| 8535 | Microsonic, Inc. | | Network Development Providers | $0.00 |
| 8536 | Microtone Audiology Inc. | | Network Development Providers | $0.00 |
| 8537 | Mid Atlanta Nephrology DBA Mid Atlantic Kidney Center | | Network Development Providers | $0.00 |
| 8538 | Mid Atlanta Nephrology DBA Mid Atlantic Kidney Center | | Network Development Providers | $0.00 |
| 8539 | Mid Atlantic Diabetes/Endocrinology Associates | | Network Development Providers | $0.00 |
| 8540 | Mid Atlantic Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 8541 | Mid Atlantic Surgical Associates | | Network Development Providers | $0.00 |
| 8542 | Mid Florida Surgical Associates | | Network Development Providers | $0.00 |
| 8543 | Mid Florida Surgical Associates | | Network Development Providers | $0.00 |
| 8544 | Mid Michigan Eyecare Center PC d/b/a Specialty Eye Institute | | Network Development Providers | $0.00 |
| 8545 | MID SHORE BEHAVIORAL HEALTH | | Customer Contracts | $0.00 |
| 8546 | MID SHORE BEHAVIORAL HEALTH INC | | Customer Contracts | $0.00 |
| 8547 | Mid Valley Ambulance | | Network Development Providers | $0.00 |
| 8548 | MID VALLEY HEALTH SERVICES | | Network Development Providers | $13,515.00 |
| 8549 | MID-AMERICA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8550 | MidAtlantic Endoscopy, LLC | | Network Development Providers | $0.00 |
| 8551 | MidAtlantic Endoscopy, LLC | | Network Development Providers | $0.00 |
| 8552 | Middle Tennessee Treatment Centers, LLC d/b/a South Nashville Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 8553 | Middle TN Hospitalist PLC | | Network Development Providers | $0.00 |
| 8554 | Middlesex Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 8555 | Middlesex Monmouth Gastroenterology PC | | Network Development Providers | $0.00 |
| 8556 | Middleton Fire Department | | Network Development Providers | $13,375.00 |
| 8557 | Middleton Fire Department | | Network Development Providers | $0.00 |
| 8558 | Midessa Oral & Facial Surgery | | Network Development Providers | $19,630.75 |
| 8559 | Mid-Florida Endoscopy & Surgery Center, LLC | | Network Development Providers | $0.00 |
| 8560 | Mid-Illini Surgical Associates | | Network Development Providers | $0.00 |
| 8561 | Midland Memorial Hospital | | Network Development Providers | $33,283.42 |
| 8562 | Midland Memorial Hospital | | Network Development Providers | $0.00 |
| 8563 | MIDLAND PATHOLOGISTS PA | | Network Development Providers | $207.00 |
| 8564 | Midlands Choice Inc | | Network Development Providers | $0.00 |
| 8565 | MIDLANDS ORAL & MAXILL SURGERY | | Network Development Providers | $2,464.80 |
| 8566 | Midlands Oral and Maxillofacial Surgery, PA | 2/25/2025 | Network Development Providers | $0.00 |
| 8567 | Midlands Regional Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 8568 | Mid-Louisiana Anesthesia Consultants | | Network Development Providers | $34,848.03 |
| 8569 | Mid-Louisiana Anesthesia Consultants | | Network Development Providers | $0.00 |
| 8570 | Mid-Maryland Oral Sugery Center | | Network Development Providers | $0.00 |
| 8571 | Midmich Med Center Clare | | Network Development Providers | $1,098.37 |
| 8572 | MidMichigan Endoscopy Center PLLC dba Charter Endoscopy Center | | Network Development Providers | $0.00 |
| 8573 | MidMichigan Endoscopy Center PLLC dba Charter Endoscopy Center | | Network Development Providers | $0.00 |
| 8574 | Mid-Michigan Eye Care Center PC | | Network Development Providers | $0.00 |
| 8575 | MidMichigan Health | | Network Development Providers | $79,181.74 |
| 8576 | MidMichigan Health | | Network Development Providers | $830,683.01 |
| 8577 | MidMichigan Medical Center Clare | | Network Development Providers | $0.00 |
| 8578 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8579 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8580 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8581 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8582 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8583 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8584 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8585 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8586 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8587 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8588 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8589 | MidMichigan Medical Center Gratiot | | Network Development Providers | $0.00 |
| 8590 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8591 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8592 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8593 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8594 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8595 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8596 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8597 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8598 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8599 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8600 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8601 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8602 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8603 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8604 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8605 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8606 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8607 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8608 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8609 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8610 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8611 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8612 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8613 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8614 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8615 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8616 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8617 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8618 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8619 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8620 | MidMichigan Medical Center Midland | | Network Development Providers | $0.00 |
| 8621 | MIDSHORE BEHAVIORAL HEALTH INC | | Customer Contracts | $0.00 |
| 8622 | Mid-State Orthopaedic & Sports Medicine Center, Inc | | Network Development Providers | $0.00 |
| 8623 | Mid-State Pulmonary Associates, PLLC | | Network Development Providers | $0.00 |
| 8624 | Mid-Valley Health Services LLC | 9/3/2025 | Network Development Providers | $0.00 |
| 8625 | Mid-Valley Health Services LLC | 5/28/2025 | Network Development Providers | $0.00 |
| 8626 | MIDWEST CENTER PC | | Professional Corporations | $0.00 |
| 8627 | Midwest Diagnostic Pathology | | Network Development Providers | $3.24 |
| 8628 | Midwest Endoscopy Services LLC | | Network Development Providers | $0.00 |
| 8629 | Midwest Foor and Ankle Center PC | | Network Development Providers | $0.00 |
| 8630 | MIDWEST FOOT AND ANKLE CENTER PC | | Network Development Providers | $94.72 |
| 8631 | Midwest Gastrointestinal Associates | | Network Development Providers | $0.00 |
| 8632 | Midwest Imaging Professionals, LLC | | Network Development Providers | $0.00 |
| 8633 | Midwest Medical Group | | Network Development Providers | $0.00 |
| 8634 | Midwest Medical Laboratories Corporation | | Network Development Providers | $0.00 |
| 8635 | Midwest Oncology Group PLLC, dba Oklahoma Multispecialty Group | | Network Development Providers | $0.00 |
| 8636 | Midwest Rehab | | Network Development Providers | $0.00 |
| 8637 | Mignone Medical Eye Care PC | | Network Development Providers | $0.00 |
| 8638 | Milan Federal Correctional Institution | | Customer Contracts | $0.00 |
| 8639 | Miles, Grubb & Associates | | Network Development Providers | $18,418.40 |
| 8640 | Mill Creek Oral & Maxillofacial Surgery Associates, Inc. | | Network Development Providers | $0.00 |
| 8641 | MILLENIA MEDICAL STAFFING INC | | Staffing Agencies | $0.00 |
| 8642 | MILWAUKEE COUNTY BEHAVIORAL HEALTH DIVISION | | Customer Contracts | $0.00 |
| 8643 | MILWAUKEE COUNTY BEHAVIORAL HEALTH DIVISION | | Customer Contracts | $0.00 |
| 8644 | Milwaukee Health Services System, LLC | 2/15/2025 | Network Development Providers | $0.00 |
| 8645 | Milwaukee Health Services System, LLC | | Network Development Providers | $0.00 |
| 8646 | Milwaukee Health Services System, LLC | 2/15/2025 | Network Development Providers | $0.00 |
| 8647 | Milwaukee Nephrologists, SC | | Network Development Providers | $323.53 |
| 8648 | Mind Clinic | | Network Development Providers | $0.00 |
| 8649 | Minimally Invasive Surgeons of Ocala, PLLC | | Network Development Providers | $0.00 |
| 8650 | Miratquilah Hessami dba M. Atiq Hessami MD, PA (Hospitalist) | | Network Development Providers | $85,931.11 |
| 8651 | Miremadi Dermatology Medical Group | | Network Development Providers | $0.00 |
| 8652 | Mission Gardens | | Network Development Providers | $37,275.00 |
| 8653 | Mission Treatment Centers, Inc dba Mission Oklahoma City | | Network Development Providers | $0.00 |
| 8654 | Mississippi Coast Endoscopy and Ambulatory Surgery Center, LLC | | Network Development Providers | $0.00 |
| 8655 | Mitchell Flesher PhD | | Network Development Providers | $0.00 |
| 8656 | Mitchell Goldflies MD | | Network Development Providers | $0.00 |
| 8657 | Miura Dental Specialists | | Network Development Providers | $0.00 |
| 8658 | Miura Dental Specialists | | Network Development Providers | $0.00 |
| 8659 | MJC CONSULTING, LLC | | Lobbying Firms | $45,000.00 |
| 8660 | MM Salim MD | | Network Development Providers | $0.00 |
| 8661 | MMDS OF BOSTON LCC | | Vendor Contracts | $7,620.00 |
| 8662 | MMDS of Boston, LLC dba Onsite Medical Imaging | | Vendor Contracts | $0.00 |
| 8663 | MMDS of Knoxville | | Network Development Providers | $0.00 |
| 8664 | MMDS of Knoxville | | Network Development Providers | $0.00 |
| 8665 | MMG Telehealth In Touch Urgent Care | | Network Development Providers | $0.00 |
| 8666 | MMG Telehealth Psychiatry Services | | Network Development Providers | $0.00 |
| 8667 | Mobile Eye Services, INC | | Network Development Providers | $42,808.31 |
| 8668 | Mobile Mammography Services DBA University of Louisville Hospital | | Network Development Providers | $0.00 |
| 8669 | Mobile Medical Pros, PLLC | | Network Development Providers | $0.00 |
| 8670 | Mobile Medical Pros, PLLC | | Network Development Providers | $0.00 |
| 8671 | Mobile Medical Response, Inc. | | Network Development Providers | $534,027.14 |
| 8672 | Mobile Medical Response, Inc. | | Network Development Providers | $0.00 |
| 8673 | Mobile Radiology Services | | Network Development Providers | $0.00 |
| 8674 | Mobile Radiology Services | | Network Development Providers | $0.00 |
| 8675 | Mobile Vision Professionals dba Doug Hassenpflug, PLLC | | Network Development Providers | $0.00 |
| 8676 | Mobile Vision Professionals dba Doug Hassenpflug, PLLC | | Network Development Providers | $0.00 |
| 8677 | Mobile Vision Professionals dba Doug Hassenpflug, PLLC | | Network Development Providers | $0.00 |
| 8678 | MobilexUSA | | Network Development Providers | $0.00 |
| 8679 | MOBILEXUSA | | Vendor Contracts | $0.00 |
| 8680 | MobilexUSA | | Network Development Providers | $0.00 |
| 8681 | MobilexUSA | | Network Development Providers | $0.00 |
| 8682 | Mobility Medical Transport Inc. | | Network Development Providers | $0.00 |
| 8683 | Mobility Rehabilitation, Inc. | | Network Development Providers | $0.00 |
| 8684 | Modesto Radiology Imaging, Inc. | | Network Development Providers | $0.00 |
| 8685 | Mohamed Yunus MD F.A.C.P. | | Network Development Providers | $0.00 |
| 8686 | Mohamed Yunus MD F.A.C.P. | | Network Development Providers | $0.00 |
| 8687 | Mohammad A Zeibo MD | | Network Development Providers | $0.00 |
| 8688 | Mohammad Akbar | | Network Development Providers | $87.39 |
| 8689 | Mohammad Akbar | | Network Development Providers | $0.00 |
| 8690 | Mohammad Mugeebuddin MD DBA Twin Rivers Medical Clinic | | Network Development Providers | $0.00 |
| 8691 | Mohammad T. Farooq DBA Yankee Neurophysiology PC | | Network Development Providers | $0.00 |
| 8692 | Mohave Community College | | Network Development Providers | $0.00 |
| 8693 | Mohawk Valley Health System | | Network Development Providers | $0.00 |
| 8694 | Mohawk Valley Health System | | Network Development Providers | $0.00 |
| 8695 | Mojave Radiation Oncology Medical Group, Inc. | 3/31/2025 | Network Development Providers | $0.00 |
| 8696 | Mojgan Arshi, DDS | | Network Development Providers | $0.00 |
| 8697 | MONIDA HEALTHCARE STAFFING SOLUTIONS LLC | | Staffing Agencies | $0.00 |
| 8698 | Monivirin Son | | 1099 Contractors | $0.00 |
| 8699 | Monmouth Cardiology Associates LLC | | Network Development Providers | $0.00 |
| 8700 | Monmouth Middlesex Hematology Oncology | | Network Development Providers | $0.00 |
| 8701 | Monmouth Ocean Children's Heart Center | | Network Development Providers | $0.00 |
| 8702 | Monmouth Ocean Hospital Service | | Network Development Providers | $0.00 |
| 8703 | Monmouth Retina Consultants, P.A. dba Patel Retina Institute | | Network Development Providers | $6,006.61 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8704 | Monmouth Retina Consultants, P.A. dba Patel Retina Institute | | Network Development Providers | $0.00 |
| 8705 | Monroe Community Ambulance | | Network Development Providers | $8,422.29 |
| 8706 | Monroe Community Ambulance | | Network Development Providers | $0.00 |
| 8707 | MONROE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 8708 | MONROE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 8709 | MONROE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 8710 | MONROE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 8711 | MONROE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 8712 | MONROE COUNTY SHERIFF'S OFFICE | 10/1/2027 | Customer Contracts | $0.00 |
| 8713 | MONROE COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 8714 | Monroe County Sheriff's Office, FL | | Network Development Providers | $0.00 |
| 8715 | Montana Endoscopy Center, PLLC | | Network Development Providers | $0.00 |
| 8716 | Montana Gastroenterology, PLLC | | Network Development Providers | $0.00 |
| 8717 | MONTEREY COUNTY HEALTH DEPARTMENT | | Network Development Providers | $1,204,537.48 |
| 8718 | Montgomery Eye Surgery Center, LLC | | Network Development Providers | $0.00 |
| 8719 | Montgomery Kidney Specialists LLP | | Network Development Providers | $0.00 |
| 8720 | Montgomery Radiology Associates PA | | Network Development Providers | $0.00 |
| 8721 | Montgomery Rheumatology Associates | | Network Development Providers | $0.00 |
| 8722 | Montgomery Surgical Center Ltd | | Network Development Providers | $0.00 |
| 8723 | Montgomery Vascular Surgery | | Network Development Providers | $0.00 |
| 8724 | Moore Eye Institute dba Moore Eye Care PC | | Network Development Providers | $0.00 |
| 8725 | MOORE, KEVIN D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8726 | MOORE, KEVIN D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8727 | MOORE, KEVIN D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8728 | MOORE, KEVIN D, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 8729 | Morakod Lim MD Inc (Cardiology) | 5/29/2025 | Network Development Providers | $2,606.97 |
| 8730 | Morales Unisex #3, Inc. | | Vendor Contracts | $0.00 |
| 8731 | MORE DIRECT INC | | Vendor Contracts | $177,705.73 |
| 8732 | MOREHOUSE SCHOOL OF MEDICINE | 7/28/2027 | Vendor Contracts | $0.00 |
| 8733 | Morgan County Ambulance Service | | Network Development Providers | $0.00 |
| 8734 | Morgantown Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 8735 | Morristown Medical Center | | Network Development Providers | $162,029.38 |
| 8736 | Morristown Medical Center | | Network Development Providers | $0.00 |
| 8737 | Morristown Medical Center | 1/15/2025 | Network Development Providers | $0.00 |
| 8738 | Morse Clinic of Durham PC | | Network Development Providers | $0.00 |
| 8739 | Morton Hospital | | Network Development Providers | $95,371.99 |
| 8740 | Morton Hospital | | Network Development Providers | $0.00 |
| 8741 | MOSAIC CONSULTING GROUP | | Vendor Contracts | $87,660.00 |
| 8742 | MOSAIC SOLUTIONS AND ADVOCACY | 12/31/2024 | Lobbying Firms | $100,000.00 |
| 8743 | Moses E Wilcox Sr MD PA | | Network Development Providers | $0.00 |
| 8744 | Mosta G. Haque, MD | | Network Development Providers | $0.00 |
| 8745 | Mother Frances Hospital | | Network Development Providers | $0.00 |
| 8746 | Mount Dora Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 8747 | Mount Nittany Medical Center | | Network Development Providers | $26,622.30 |
| 8748 | Mount Nittany Medical Center | | Network Development Providers | $0.00 |
| 8749 | Mount Nittany Physician Group | | Network Development Providers | $22,576.45 |
| 8750 | Mount Sinai Medical Center of Florida, Inc. | | Network Development Providers | $0.00 |
| 8751 | Mountain Blue Cancer Care Center | | Network Development Providers | $0.00 |
| 8752 | Mountain City Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 8753 | MOUNTAIN RIDGE DIALYSIS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 8754 | Mountain Valley Regional Rehabilitation Hospital, Inc. | | Network Development Providers | $0.00 |
| 8755 | Mountain View Oral Surgery | | Network Development Providers | $0.00 |
| 8756 | Mountain View Oral Surgery | | Network Development Providers | $518.00 |
| 8757 | Mountain View Oral Surgery | | Network Development Providers | $0.00 |
| 8758 | Mountain View Oral Surgery | | Network Development Providers | $0.00 |
| 8759 | MSI SYSTEMS CORP | | Staffing Agencies | $150,073.03 |
| 8760 | MSU Health Care | | Network Development Providers | $79,610.21 |
| 8761 | MSU Health Care Allergy & Immunology | | Network Development Providers | $0.00 |
| 8762 | MSU Health Care Cardiology | | Network Development Providers | $0.00 |
| 8763 | MSU Health Care Center for Bleeding & Clotting Disorders | | Network Development Providers | $0.00 |
| 8764 | MSU Health Care Endocrinology | | Network Development Providers | $0.00 |
| 8765 | MSU Health Care Environmental and Occupational Medicine | | Network Development Providers | $0.00 |
| 8766 | MSU Health Care Family Medicine | | Network Development Providers | $0.00 |
| 8767 | MSU Health Care Gastroenterology | | Network Development Providers | $0.00 |
| 8768 | MSU Health Care Genetics | | Network Development Providers | $0.00 |
| 8769 | MSU Health Care Geriatrics | | Network Development Providers | $0.00 |
| 8770 | MSU Health Care Geriatrics | | Network Development Providers | $0.00 |
| 8771 | MSU Health Care Hematology and Oncology Center | | Network Development Providers | $0.00 |
| 8772 | MSU Health Care Hematology and Oncology Center | | Network Development Providers | $0.00 |
| 8773 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8774 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8775 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8776 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8777 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8778 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8779 | MSU Health Care Imaging | | Network Development Providers | $0.00 |
| 8780 | MSU Health Care Infectious Diseases | | Network Development Providers | $0.00 |
| 8781 | MSU Health Care Infectious Diseases | | Network Development Providers | $0.00 |
| 8782 | MSU Health Care Internal Medicine Clinic | | Network Development Providers | $0.00 |
| 8783 | MSU Health Care Neonatal ICU | | Network Development Providers | $0.00 |
| 8784 | MSU Health Care Neonatal ICU | | Network Development Providers | $0.00 |
| 8785 | MSU Health Care Neurosciences | | Network Development Providers | $0.00 |
| 8786 | MSU Health Care Orthopedics | | Network Development Providers | $0.00 |
| 8787 | MSU Health Care Osteopathic Manipulative Medicine | | Network Development Providers | $0.00 |
| 8788 | MSU Health Care Osteopathic Manipulative Medicine | | Network Development Providers | $0.00 |
| 8789 | MSU Health Care Pediatric Specialty Clinic | | Network Development Providers | $0.00 |
| 8790 | MSU Health Care Pediatric Specialty Clinic | | Network Development Providers | $0.00 |
| 8791 | MSU Health Care Pediatric Specialty Clinic | | Network Development Providers | $0.00 |
| 8792 | MSU Health Care Pediatric Specialty Clinic | | Network Development Providers | $0.00 |
| 8793 | MSU Health Care Pediatric Specialty Clinic | | Network Development Providers | $0.00 |
| 8794 | MSU Health Care Pediatrics | | Network Development Providers | $0.00 |
| 8795 | MSU Health Care Pediatrics | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8796 | MSU Health Care Pediatrics | | Network Development Providers | $0.00 |
| 8797 | MSU Health Care Physical and Occupational Therapy Services | | Network Development Providers | $0.00 |
| 8798 | MSU Health Care Physical Medicine & Rehabilitation | | Network Development Providers | $0.00 |
| 8799 | MSU Health Care Physical Medicine & Rehabilitation | | Network Development Providers | $0.00 |
| 8800 | MSU Health Care Physical Medicine & Rehabilitation | | Network Development Providers | $0.00 |
| 8801 | MSU Health Care Podiatry | | Network Development Providers | $0.00 |
| 8802 | MSU Health Care Psychiatry | | Network Development Providers | $0.00 |
| 8803 | MSU Health Care Pulmonology | | Network Development Providers | $0.00 |
| 8804 | MSU Health Care Spine Surgery | | Network Development Providers | $0.00 |
| 8805 | MSU Health Care Sports Medicine | | Network Development Providers | $0.00 |
| 8806 | MSU Health Care Surgery | | Network Development Providers | $0.00 |
| 8807 | MSU Health Care Surgery | | Network Development Providers | $0.00 |
| 8808 | MSU Health Care Surgery | | Network Development Providers | $0.00 |
| 8809 | MSU Health Care Urology | | Network Development Providers | $0.00 |
| 8810 | Muhammad Irfan Qadir MD LLC | | Network Development Providers | $0.00 |
| 8811 | Muncy, PA | | Customer Contracts | $0.00 |
| 8812 | Munising Memorial Hospital Association dba Munising Memorial Hospital | | Network Development Providers | $53,631.54 |
| 8813 | Munising Memorial Hospital Association dba Munising Memorial Hospital | | Network Development Providers | $0.00 |
| 8814 | Munroe HMA HMPN, LLC | | Network Development Providers | $0.00 |
| 8815 | Munroe Pathology Group / Cooley George Pantazis MD, PA | | Network Development Providers | $76.59 |
| 8816 | Munroe Regional Medical Center | | Network Development Providers | $0.00 |
| 8817 | Munroe Regional Medical Center | | Network Development Providers | $0.00 |
| 8818 | Munroe Regional Medical Center | | Network Development Providers | $0.00 |
| 8819 | MUNSON MEDICAL CENTER | | Network Development Providers | $135,556.93 |
| 8820 | Munson Medical Center | | Network Development Providers | $0.00 |
| 8821 | Munson Medical Center | | Network Development Providers | $0.00 |
| 8822 | Munson Medical Center | | Network Development Providers | $0.00 |
| 8823 | Munson Medical Center | | Network Development Providers | $0.00 |
| 8824 | Munson Medical Center | | Network Development Providers | $0.00 |
| 8825 | MUSC PHYSICIANS | | Network Development Providers | $1,040.96 |
| 8826 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8827 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8828 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8829 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8830 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8831 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8832 | MUSCOGEE COUNTY SHERIFFS OFFICE, GA | | Customer Contracts | $0.00 |
| 8833 | Muskegon SSC, LLC dba Muskegon Surgery Center | | Network Development Providers | $28,868.37 |
| 8834 | Muskegon Surgical Associates | | Network Development Providers | $39,583.23 |
| 8835 | Muskegon Surgical Associates | | Network Development Providers | $0.00 |
| 8836 | MVH Medical PC | | Network Development Providers | $0.00 |
| 8837 | MVP ENT Plastics and ENT PLLC | | Network Development Providers | $0.00 |
| 8838 | MVP Recovery | 9/17/2025 | Network Development Providers | $0.00 |
| 8839 | My Community Dental Centers | | Network Development Providers | $0.00 |
| 8840 | My Michigan Health | | Network Development Providers | $0.00 |
| 8841 | MyCare Health Center | 8/19/2025 | Network Development Providers | $429.60 |
| 8842 | MyMichigan Medical Center Sault | | Network Development Providers | $0.00 |
| 8843 | MYRIAD GENETIC LAB | | Network Development Providers | $29,947.30 |
| 8844 | Myriad Genetic Laboratories, Inc. | | Network Development Providers | $0.00 |
| 8845 | MYWOUNDDOCTOR LLC | | Vendor Contracts | $0.00 |
| 8846 | MYWOUNDDOCTOR LLC | | Vendor Contracts | $0.00 |
| 8847 | MYWOUNDDOCTOR MANAGED SERVICES LLC | | Vendor Contracts | $0.00 |
| 8848 | MyWoundDoctor, LLC | | Vendor Contracts | $0.00 |
| 8849 | MyWoundDoctor, LLC | | Vendor Contracts | $0.00 |
| 8850 | MyWoundDoctor, LLC | | Vendor Contracts | $0.00 |
| 8851 | N. Ozder Dental Practice, Inc. d/b/a Ocean Dental Group | | Network Development Providers | $0.00 |
| 8852 | Nadine Yassa dba Nadine Yassa, MD Inc | | Network Development Providers | $0.00 |
| 8853 | Najib Osman | 2/22/2025 | Network Development Providers | $0.00 |
| 8854 | Nalco an Ecolab Company | | Vendor Contracts | $0.00 |
| 8855 | Nalin Gupta, MD | | Network Development Providers | $0.00 |
| 8856 | Nalin Tolia MD | | Network Development Providers | $0.00 |
| 8857 | Nalini M. Jokmels a Professional Corp. DBA Capstone Dental Care | | Network Development Providers | $0.00 |
| 8858 | Nancy J. Kaplitz MD PA | | Network Development Providers | $0.00 |
| 8859 | Nancy Samson | | Vendor Contracts | $0.00 |
| 8860 | Nanda Biswas MD (Oncology/Hematology) | 7/18/2025 | Network Development Providers | $209.04 |
| 8861 | NaphCare, Inc. | | Customer Contracts | $0.00 |
| 8862 | Naples Center for Dermatology and Cosmetic Surgery, PA | | Network Development Providers | $0.00 |
| 8863 | Naples Center for Dermatology and Cosmetic Surgery, PA | | Network Development Providers | $0.00 |
| 8864 | Naples Center for Dermatology and Cosmetic Surgery, PA | | Network Development Providers | $0.00 |
| 8865 | Naples Center for Dermatology and Cosmetic Surgery, PA | | Network Development Providers | $0.00 |
| 8866 | Naples Center for Dermatology and Cosmetic Surgery, PA | | Network Development Providers | $0.00 |
| 8867 | Naples Center for Dermatology and Cosmetic Surgery, PA | | Network Development Providers | $0.00 |
| 8868 | Naples Center for Dermatology and Cosmetic Surgery, PA dba Riverchase Dermatology | | Network Development Providers | $0.00 |
| 8869 | Nascott, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 8870 | Nascott, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 8871 | Nascott, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 8872 | Nascott, Inc. dba Hanger Clinic | | Network Development Providers | $0.00 |
| 8873 | Nashoba Valley Medical Center | | Network Development Providers | $70,779.42 |
| 8874 | Nashoba Valley Medical Center | | Network Development Providers | $0.00 |
| 8875 | NASHVILLE & DAVIDSON COUNTY METRO GOV | | Customer Contracts | $0.00 |
| 8876 | NASHVILLE & DAVIDSON COUNTY METRO GOV | 5/7/2025 | Customer Contracts | $0.00 |
| 8877 | NASHVILLE & DAVIDSON COUNTY METRO GOV | 5/7/2025 | Customer Contracts | $0.00 |
| 8878 | NASHVILLE & DAVIDSON COUNTY METRO GOV | 5/7/2025 | Customer Contracts | $0.00 |
| 8879 | Nashville Gastroenterology and Hepatology, PLLC | | Network Development Providers | $8,365.12 |
| 8880 | Nashville Gastrointestinal Specialists, LLC | | Network Development Providers | $0.00 |
| 8881 | Nashville Gastrointestinal Specialists, LLC | | Network Development Providers | $0.00 |
| 8882 | Nashville Inpatient Management Services | | Network Development Providers | $0.00 |
| 8883 | Nashville Knee & Shoulder Center PLLC | 3/4/2025 | Network Development Providers | $0.00 |
| 8884 | Nassau County Health Department | | Network Development Providers | $229.78 |
| 8885 | Nassberg Diabetes Associates Inc | | Network Development Providers | $0.00 |
| 8886 | National Cardiovascular Partners LP | | Network Development Providers | $0.00 |
| 8887 | National Eye Care, Inc | | Network Development Providers | $4,650.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8888 | National Eye Care, Inc | | Network Development Providers | $0.00 |
| 8889 | National Eye Care, Inc | 8/18/2025 | Network Development Providers | $0.00 |
| 8890 | National Eye Care, Inc | | Network Development Providers | $0.00 |
| 8891 | National Eye Care, Inc | | Network Development Providers | $0.00 |
| 8892 | National FBOP CTS TelMAT | | Customer Contracts | $0.00 |
| 8893 | National Fire & Marine Insurance Co | 2/28/2025 | Insurance | $0.00 |
| 8894 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8895 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8896 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8897 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8898 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8899 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8900 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8901 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8902 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8903 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8904 | NATIONAL MEDICAL CARE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 8905 | NATIONAL NEPHROLOGY ASSOCIATES OF TEXAS, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 8906 | NATIONAL NEPHROLOGY ASSOCIATES OF TEXAS, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 8907 | NATIONAL NEPHROLOGY ASSOCIATES OF TEXAS, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 8908 | NATIONAL NEPHROLOGY ASSOCIATES OF TEXAS, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 8909 | NATIONAL NEPHROLOGY ASSOCIATES OF TEXAS, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 8910 | NATIONAL NEPHROLOGY ASSOCIATES OF TEXAS, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 8911 | National PET Scan Management, LLC dba National PET Scan Broward, LLC | | Network Development Providers | $0.00 |
| 8912 | National Radiology Group-DFW PA | | Network Development Providers | $0.00 |
| 8913 | NATIONAL UNION OF HEALTHCARE WORKERS | | CBA Agreement | $0.00 |
| 8914 | Natraj Surgery Center, Inc. | | Network Development Providers | $0.00 |
| 8915 | Natura Dermatology & Cosmetics | | Network Development Providers | $228.64 |
| 8916 | Navdeep Loomba MD Inc | 9/29/2025 | Network Development Providers | $0.00 |
| 8917 | NAVEX GLOBAL INC | | Vendor Contracts | $0.00 |
| 8918 | Nazza Ramirez | | Network Development Providers | $0.00 |
| 8919 | NC DEPT OF HEALTH AND HUMAN SERVICES | | Customer Contracts | $0.00 |
| 8920 | NC DEPT OF HEALTH AND HUMAN SERVICES | | Customer Contracts | $0.00 |
| 8921 | NC DEPT OF HEALTH AND HUMAN SERVICES | | Customer Contracts | $0.00 |
| 8922 | NC DEPT OF HEALTH AND HUMAN SERVICES | 3/31/2026 | Customer Contracts | $0.00 |
| 8923 | NC DEPT OF HEALTH AND HUMAN SERVICES | | Customer Contracts | $0.00 |
| 8924 | NC DPS | | Network Development Providers | $0.00 |
| 8925 | NC Shoulder and Elbow Surgery | | Network Development Providers | $0.00 |
| 8926 | NCRNC, Inc. dba North Campus Rehabilitation and Nursing Center | | Network Development Providers | $0.00 |
| 8927 | NCRNC, Inc. dba North Campus Rehabilitation and Nursing Center | | Network Development Providers | $0.00 |
| 8928 | NCS Healthcare of Illinois | | Network Development Providers | $0.00 |
| 8929 | Ndem Ndem Universal Foot & Leg Clinic | | Network Development Providers | $0.00 |
| 8930 | Nebraska LabLinc LLC | | Network Development Providers | $0.00 |
| 8931 | Nebraska Medicine Diabetes and Endocrinology Center at Specialty Services Pavilion | | Network Development Providers | $0.00 |
| 8932 | NEC Kerrville Emergency Center, LP | | Network Development Providers | $0.00 |
| 8933 | Neil A. Schultz, MD | | Vendor Contracts | $0.00 |
| 8934 | Nephology Associates of Michigan | | Network Development Providers | $0.00 |
| 8935 | Nephology Associates of Michigan | | Network Development Providers | $0.00 |
| 8936 | Nephology Associates of Michigan | | Network Development Providers | $0.00 |
| 8937 | Nephrology Associates of Lake County (FKA Center for Disease of the Kidney & Hypertension) | | Network Development Providers | $338.68 |
| 8938 | Nephrology Associates of Lake County (FKA Center for Disease of the Kidney & Hypertension) | | Network Development Providers | $0.00 |
| 8939 | Nephrology Associates of Northern Illinois | | Network Development Providers | $0.00 |
| 8940 | Nephrology Associates of Tidewater | | Network Development Providers | $0.00 |
| 8941 | Nephrology Associates of Utah | 7/31/2026 | Network Development Providers | $0.00 |
| 8942 | Nephrology Associates of Westchester PC | | Network Development Providers | $0.00 |
| 8943 | NephroPathology Associates | | Network Development Providers | $0.00 |
| 8944 | Neponset Valley Surgical, PC | | Network Development Providers | $0.00 |
| 8945 | NETSMART TECHNOLOGIES INC | | Vendor Contracts | $56,714.13 |
| 8946 | Netsmart Technologies Inc. | | Vendor Contracts | $0.00 |
| 8947 | Netsmart Technologies Inc. | | Vendor Contracts | $0.00 |
| 8948 | Neuro Ophthalmic Services PC | | Network Development Providers | $0.00 |
| 8949 | Neuro Pain Consultants PC | | Network Development Providers | $0.00 |
| 8950 | Neuro Science Institute dba Amita Health Medical Group | | Network Development Providers | $0.00 |
| 8951 | Neurodiagnostic & Sleep Disorder Center NSD, PC | | Network Development Providers | $949.87 |
| 8952 | Neurological and Headache Disorders | | Network Development Providers | $0.00 |
| 8953 | Neurological Institute of Savannah | | Network Development Providers | $0.00 |
| 8954 | Neurological Services, PC | | Network Development Providers | $0.00 |
| 8955 | Neurology Associates of Palm Beach | | Network Development Providers | $634.92 |
| 8956 | Neurology Associates of Westchester PLLC | | Network Development Providers | $0.00 |
| 8957 | Neurology Center PLC | | Network Development Providers | $6,135.32 |
| 8958 | Neurology Consultants Of Montgomery PC | | Network Development Providers | $0.00 |
| 8959 | NEUROSCIENCE CONSULTANTS LLP | | Network Development Providers | $2,045.76 |
| 8960 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8961 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8962 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8963 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8964 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8965 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8966 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8967 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8968 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8969 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8970 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8971 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8972 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8973 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8974 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8975 | Neuroscience Consultants, LLP | 10/3/2025 | Network Development Providers | $0.00 |
| 8976 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8977 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8978 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8979 | Neuroscience Consultants, LLP | 6/17/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 8980 | Neuroscience Consultants, LLP | 6/17/2025 | Network Development Providers | $0.00 |
| 8981 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8982 | Neuroscience Consultants, LLP | 4/29/2025 | Network Development Providers | $0.00 |
| 8983 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8984 | Neuroscience Consultants, LLP | 3/5/2025 | Network Development Providers | $0.00 |
| 8985 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8986 | Neuroscience Consultants, LLP | | Network Development Providers | $0.00 |
| 8987 | Neuroscience Consultants, LLP | 4/3/2025 | Network Development Providers | $0.00 |
| 8988 | Neuroscience Consultants, LLP | 4/29/2025 | Network Development Providers | $0.00 |
| 8989 | NEUROSURGERICAL ASSOCIATES OF NORTH TX | | Network Development Providers | $22.59 |
| 8990 | Neurosurgery & Spine Associates of Central AL | | Network Development Providers | $0.00 |
| 8991 | Neurosurgical Associates | | Network Development Providers | $3,722.29 |
| 8992 | Neurosurgical Associates of North Texas, PLLC | 5/15/2025 | Network Development Providers | $0.00 |
| 8993 | Nevada Medi-Car / American Investment Enterprises Inc | | Network Development Providers | $0.00 |
| 8994 | New Braunfels Regional Rehabilitation Hospital, Inc. | | Network Development Providers | $0.00 |
| 8995 | NEW DIRECTIONS BEHAVIORAL HEALTH LLC | | Vendor Contracts | $0.00 |
| 8996 | New England Consultants in Gastroenterology and Hepatology, PC | | Network Development Providers | $0.00 |
| 8997 | New England Denture Center of Bangor Inc | | Network Development Providers | $0.00 |
| 8998 | New England Life Flight, Inc. dba Boston MedFlight | | Network Development Providers | $1,156.26 |
| 8999 | New England Life Flight, Inc. dba Boston MedFlight | | Network Development Providers | $0.00 |
| 9000 | NEW GARDEN HEALTHCARE SERVICES PC | 1/1/2049 | Professional Corporations | $0.00 |
| 9001 | New Hampshire DHHS | | Customer Contracts | $0.00 |
| 9002 | New Hanover Metro Treatment Center | | Network Development Providers | $0.00 |
| 9003 | New Hope Prosthetic & Orthotics Inc. | | Network Development Providers | $0.00 |
| 9004 | New Hope Prosthetic & Orthotics Inc. | 12/18/2024 | Network Development Providers | $0.00 |
| 9005 | New Jersey Pediatric Physicians & Surgeons Group LLC | 2/26/2025 | Network Development Providers | $0.00 |
| 9006 | New Journey, Inc. | | Network Development Providers | $0.00 |
| 9007 | New Life Medical Associates, Inc. | 8/28/2025 | Network Development Providers | $229.45 |
| 9008 | NEW MEXICO MILITARY INSTITUTE | 7/31/2025 | Customer Contracts | $0.00 |
| 9009 | NEW MEXICO MILITARY INSTITUTE | | Customer Contracts | $0.00 |
| 9010 | NEW MEXICO MILITARY INSTITUTE | | Customer Contracts | $0.00 |
| 9011 | NEW MEXICO MILITARY INSTITUTE | 7/31/2025 | Customer Contracts | $0.00 |
| 9012 | NEW MEXICO MILITARY INSTITUTE | 7/31/2025 | Customer Contracts | $0.00 |
| 9013 | New Milford Hospital | | Network Development Providers | $0.00 |
| 9014 | New Orleans Home for Incurables | | Network Development Providers | $0.00 |
| 9015 | New River Nephrology, PC | | Network Development Providers | $0.00 |
| 9016 | New Season (Headquarters) | 8/6/2025 | Network Development Providers | $2,944.00 |
| 9017 | New Season Treatment Center - Bay Area | | Network Development Providers | $0.00 |
| 9018 | New Season Treatment Center - Bay Area | | Network Development Providers | $0.00 |
| 9019 | New Season Treatment Center - Broward | | Network Development Providers | $0.00 |
| 9020 | New Season Treatment Center - Broward | | Network Development Providers | $0.00 |
| 9021 | New Season Treatment Center - Daytona | | Network Development Providers | $0.00 |
| 9022 | New Season Treatment Center - Daytona | | Network Development Providers | $0.00 |
| 9023 | New Season Treatment Center - Duval | | Network Development Providers | $0.00 |
| 9024 | New Season Treatment Center - Duval | | Network Development Providers | $0.00 |
| 9025 | New Season Treatment Center - Greensboro | | Network Development Providers | $0.00 |
| 9026 | New Season Treatment Center - Jacksonville | | Network Development Providers | $0.00 |
| 9027 | New Season Treatment Center - Jacksonville | | Network Development Providers | $0.00 |
| 9028 | New Season Treatment Center - Lee County | | Network Development Providers | $0.00 |
| 9029 | New Season Treatment Center - Lee County | | Network Development Providers | $0.00 |
| 9030 | New Season Treatment Center - Leon County | | Network Development Providers | $0.00 |
| 9031 | New Season Treatment Center - Leon County | | Network Development Providers | $0.00 |
| 9032 | New Season Treatment Center - Mid Florida | | Network Development Providers | $0.00 |
| 9033 | New Season Treatment Center - Mid Florida | | Network Development Providers | $0.00 |
| 9034 | New Season Treatment Center - Naples | | Network Development Providers | $0.00 |
| 9035 | New Season Treatment Center - Naples | | Network Development Providers | $0.00 |
| 9036 | New Season Treatment Center - Orlando | | Network Development Providers | $0.00 |
| 9037 | New Season Treatment Center - Orlando | | Network Development Providers | $0.00 |
| 9038 | New Season Treatment Center - Orlando | | Network Development Providers | $0.00 |
| 9039 | New Season Treatment Center - Pensacola | | Network Development Providers | $0.00 |
| 9040 | New Season Treatment Center - Pensacola | | Network Development Providers | $0.00 |
| 9041 | New Season Treatment Center - Pompano | | Network Development Providers | $0.00 |
| 9042 | New Season Treatment Center - Pompano | | Network Development Providers | $0.00 |
| 9043 | New Season Treatment Center - Quad County | 12/18/2024 | Network Development Providers | $0.00 |
| 9044 | New Season Treatment Center - Quad County | | Network Development Providers | $0.00 |
| 9045 | New Season Treatment Center - Sarasota | | Network Development Providers | $0.00 |
| 9046 | New Season Treatment Center - Sarasota | | Network Development Providers | $0.00 |
| 9047 | New Season Treatment Center - St. Augustine | | Network Development Providers | $0.00 |
| 9048 | New Season Treatment Center - St. Augustine | | Network Development Providers | $0.00 |
| 9049 | New Season Treatment Center - St. Petersburg | | Network Development Providers | $0.00 |
| 9050 | New Season Treatment Center - St. Petersburg | | Network Development Providers | $0.00 |
| 9051 | New Season Treatment Center - Sunrise | | Network Development Providers | $0.00 |
| 9052 | New Season Treatment Center - Sunrise | | Network Development Providers | $0.00 |
| 9053 | New Season Treatment Center - Tampa | | Network Development Providers | $0.00 |
| 9054 | New Season Treatment Center - Tampa | | Network Development Providers | $0.00 |
| 9055 | New Season Treatment Center - West Palm Beach | | Network Development Providers | $0.00 |
| 9056 | New Season Treatment Center - West Palm Beach | | Network Development Providers | $0.00 |
| 9057 | New Tampa Eye Institute | | Network Development Providers | $0.00 |
| 9058 | New Trident Holdings dba Community Mobile Diagnostics, LLC | | Network Development Providers | $0.00 |
| 9059 | New Trident Holdings dba Kan-Di-KI LLC Diagnostic Laboratories | | Network Development Providers | $0.00 |
| 9060 | NEW YORK CORRECT CARE SOLUTIONS MEDICAL SERVICES PC | 1/1/2049 | Professional Corporations | $0.00 |
| 9061 | NEW YORK DIALYSIS SERVICES, INC | 7/31/2027 | Network Development Providers | $0.00 |
| 9062 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9063 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9064 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9065 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9066 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9067 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9068 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9069 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9070 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9071 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9072 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9073 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9074 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9075 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9076 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9077 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9078 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9079 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9080 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9081 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9082 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9083 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9084 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9085 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9086 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9087 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9088 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9089 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9090 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9091 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9092 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9093 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9094 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9095 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9096 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9097 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9098 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9099 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9100 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9101 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9102 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9103 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9104 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9105 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9106 | NEW YORK DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9107 | New York Group for Plastic Surgery | | Network Development Providers | $0.00 |
| 9108 | NEW YORK INSTITUTE OF TECHNOLOGY | | Customer Contracts | $0.00 |
| 9109 | NEWKIRK, CASSANDRA, MD | | Professional Corporations | $0.00 |
| 9110 | Newport Ambulance Service, Inc. | | Network Development Providers | $4,525.00 |
| 9111 | NEWPORT MESA DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9112 | Newport News, VA | | Customer Contracts | $0.00 |
| 9113 | NEWPORT SUPERIOR DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9114 | Newton Health System Inc DBA East Atlanta Infectious Disease | | Network Development Providers | $0.00 |
| 9115 | Next Step Bionics and Prosthetics, Inc. DBA Willowbrook Prosthetics | | Network Development Providers | $924.69 |
| 9116 | Nibaldo P. Morales, DMD | | Network Development Providers | $0.00 |
| 9117 | NICHOLS OPTICAL INC | | Vendor Contracts | $603,302.82 |
| 9118 | Nicole Manseau | | 1099 Contractors | $0.00 |
| 9119 | Niloofar Deyhim DDS Inc. | | Network Development Providers | $0.00 |
| 9120 | Nina Coffin MD | | Network Development Providers | $0.00 |
| 9121 | Nir S. Binur, MD | | Network Development Providers | $0.00 |
| 9122 | NISQUALLY INDIAN TRIBE | | Customer Contracts | $0.00 |
| 9123 | NISQUALLY INDIAN TRIBE | 1/28/2025 | Customer Contracts | $0.00 |
| 9124 | NISQUALLY INDIAN TRIBE | | Customer Contracts | $0.00 |
| 9125 | NISQUALLY TRIBAL HEALTH DEPARTMENT | | Customer Contracts | $0.00 |
| 9126 | NISQUALLY TRIBE, WA | | Customer Contracts | $0.00 |
| 9127 | NISQUALLY TRIBE, WA | | Customer Contracts | $0.00 |
| 9128 | NISQUALLY TRIBE, WA | | Customer Contracts | $0.00 |
| 9129 | NISQUALLY TRIBE, WA | | Customer Contracts | $0.00 |
| 9130 | NISQUALLY TRIBE, WA | | Customer Contracts | $0.00 |
| 9131 | Nitin P. Parikh | | Network Development Providers | $0.00 |
| 9132 | NMMI | | Customer Contracts | $0.00 |
| 9133 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9134 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9135 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9136 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9137 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9138 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9139 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9140 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9141 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9142 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9143 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9144 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9145 | NNA OF ALABAMA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9146 | NNA OF EAST ORANGE, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9147 | NNA OF ELIZABETH, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9148 | NNA OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9149 | NNA OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9150 | NNA OF GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9151 | NNA OF HARRISON, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9152 | NNA OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9153 | NNA OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9154 | NNA OF LOUISIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9155 | NNA OF PADUCAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9156 | NNA OF PADUCAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9157 | NNA OF PADUCAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9158 | NNA OF PADUCAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9159 | NNA OF PADUCAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9160 | NNA OF PADUCAH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9161 | NNA OF RHODE ISLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9162 | NNA OF RHODE ISLAND, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9163 | NNA OF TOLEDO, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9164 | NNA OF TOLEDO, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 9165 | NNA-SAINT BARNABAS, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9166 | NNA-SAINT BARNABAS-LIVINGSTON, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9167 | NorDx Maine Health | | Network Development Providers | $0.00 |
| 9168 | Norman B Gaylis MD PA | 4/29/2025 | Network Development Providers | $0.00 |
| 9169 | Norman S. Novis MD, PA dba Patients First Primary Care | | Network Development Providers | $0.00 |
| 9170 | North American Partners In Anesthesia (Pennsylvania) LLC | 4/2/2025 | Network Development Providers | $5,189.47 |
| 9171 | North American Partners in Anesthesia LLP | | Network Development Providers | $11,704.29 |
| 9172 | North Bridge Imaging Group, LLC | | Network Development Providers | $91.31 |
| 9173 | North Carolina Vascular Center, PLLC | | Network Development Providers | $0.00 |
| 9174 | North Colorado Urology PC | | Network Development Providers | $0.00 |
| 9175 | North Country Hospital and Health Center, Inc. | | Network Development Providers | $61,309.65 |
| 9176 | North East Mobile Health Services | 10/31/2025 | Network Development Providers | $564.11 |
| 9177 | North East Mobile Health Services | | Network Development Providers | $0.00 |
| 9178 | North East Surgery Center | | Network Development Providers | $0.00 |
| 9179 | North Florida Dermatology Associates PA | | Network Development Providers | $0.00 |
| 9180 | North Florida Division I Inc | | Network Development Providers | $0.00 |
| 9181 | North Florida Nephrology Associates | | Network Development Providers | $0.00 |
| 9182 | North Florida Urology Associates | | Network Development Providers | $13,657.28 |
| 9183 | NORTH GWINNETT DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9184 | North Oakland North Macomb Imaging INC DBA Michigan Resonance Imaging | | Network Development Providers | $0.00 |
| 9185 | North Penn Cardiovascular Specialists | | Network Development Providers | $0.00 |
| 9186 | North Richland Hills Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9187 | NORTH SUBURBAN DIALYSIS CENTER PARTNERSHIP | 7/31/2027 | Network Development Providers | $0.00 |
| 9188 | North Suburban Medical Center | | Network Development Providers | $137,344.64 |
| 9189 | North Texas Dialysis | | Network Development Providers | $0.00 |
| 9190 | North Valley Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9191 | North Valley Orthopedic Surgery Center, LLC | | Network Development Providers | $0.00 |
| 9192 | NorthBay Healthcare Group dba NorthBay Medical Center & Vaca Valley Hospital | | Network Development Providers | $99,176.81 |
| 9193 | Northeast Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9194 | Northeast Hospital Corporation | | Network Development Providers | $18,752.48 |
| 9195 | Northeast Pennsylvania Nephrology Associates, PC | | Network Development Providers | $0.00 |
| 9196 | Northeast Surgical Group PC | | Network Development Providers | $0.00 |
| 9197 | Northeast Washington County Community Health, Inc. | 2/20/2025 | Network Development Providers | $6,329.60 |
| 9198 | Northeastern Vermont Regional Hospital | | Network Development Providers | $56,740.00 |
| 9199 | Northern Arizona Dermatology Center, P.C. | | Network Development Providers | $0.00 |
| 9200 | Northern California Medical Assoc Inc. (Sohail Lahiji)*Non Par | | Network Development Providers | $0.00 |
| 9201 | Northern California Pet Imaging Center | | Network Development Providers | $0.00 |
| 9202 | Northern California Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 9203 | Northern Colorado Rehabilitation Hospital, Inc. | | Network Development Providers | $0.00 |
| 9204 | Northern Idaho Advanced Care Hospital, Inc. | | Network Development Providers | $0.00 |
| 9205 | NORTHERN ILLINOIS MEDICAL CENTER | | Network Development Providers | $27,402.24 |
| 9206 | Northern Illinois Medical Center | 7/22/2025 | Network Development Providers | $0.00 |
| 9207 | Northern Illinois Medical Center | 2/20/2025 | Network Development Providers | $0.00 |
| 9208 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9209 | Northern Illinois Medical Center | 9/29/2025 | Network Development Providers | $0.00 |
| 9210 | Northern Illinois Medical Center | 1/25/2025 | Network Development Providers | $0.00 |
| 9211 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9212 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9213 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9214 | Northern Illinois Medical Center | 4/7/2025 | Network Development Providers | $0.00 |
| 9215 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9216 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9217 | Northern Illinois Medical Center | 3/28/2025 | Network Development Providers | $0.00 |
| 9218 | Northern Illinois Medical Center | 1/20/2025 | Network Development Providers | $0.00 |
| 9219 | Northern Illinois Medical Center | 10/24/2025 | Network Development Providers | $0.00 |
| 9220 | Northern Illinois Medical Center | 9/3/2025 | Network Development Providers | $0.00 |
| 9221 | Northern Illinois Medical Center | 2/9/2025 | Network Development Providers | $0.00 |
| 9222 | Northern Illinois Medical Center | 7/24/2025 | Network Development Providers | $0.00 |
| 9223 | Northern Illinois Medical Center | 9/3/2025 | Network Development Providers | $0.00 |
| 9224 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9225 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9226 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9227 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9228 | Northern Illinois Medical Center | 10/28/2025 | Network Development Providers | $0.00 |
| 9229 | Northern Illinois Medical Center | 7/15/2025 | Network Development Providers | $0.00 |
| 9230 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9231 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9232 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9233 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9234 | Northern Illinois Medical Center | 4/7/2025 | Network Development Providers | $0.00 |
| 9235 | Northern Illinois Medical Center | 9/13/2025 | Network Development Providers | $0.00 |
| 9236 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9237 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9238 | Northern Illinois Medical Center | 5/16/2025 | Network Development Providers | $0.00 |
| 9239 | Northern Illinois Medical Center | 12/29/2024 | Network Development Providers | $0.00 |
| 9240 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9241 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9242 | Northern Illinois Medical Center | 1/3/2025 | Network Development Providers | $0.00 |
| 9243 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9244 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9245 | Northern Illinois Medical Center | 4/8/2025 | Network Development Providers | $0.00 |
| 9246 | Northern Illinois Medical Center | 6/15/2025 | Network Development Providers | $0.00 |
| 9247 | Northern Illinois Medical Center | 7/22/2025 | Network Development Providers | $0.00 |
| 9248 | Northern Illinois Medical Center | 5/23/2025 | Network Development Providers | $0.00 |
| 9249 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9250 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9251 | Northern Illinois Medical Center | 1/20/2025 | Network Development Providers | $0.00 |
| 9252 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9253 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9254 | Northern Illinois Medical Center | 4/2/2025 | Network Development Providers | $0.00 |
| 9255 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9256 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9257 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9258 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9259 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9260 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9261 | Northern Illinois Medical Center | 9/18/2025 | Network Development Providers | $0.00 |
| 9262 | Northern Illinois Medical Center | 9/18/2025 | Network Development Providers | $0.00 |
| 9263 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9264 | Northern Illinois Medical Center | 1/31/2025 | Network Development Providers | $0.00 |
| 9265 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9266 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9267 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9268 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9269 | Northern Illinois Medical Center | 6/23/2025 | Network Development Providers | $0.00 |
| 9270 | Northern Illinois Medical Center | 12/23/2024 | Network Development Providers | $0.00 |
| 9271 | Northern Illinois Medical Center | 5/26/2025 | Network Development Providers | $0.00 |
| 9272 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9273 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9274 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9275 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9276 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9277 | Northern Illinois Medical Center | 9/23/2025 | Network Development Providers | $0.00 |
| 9278 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9279 | Northern Illinois Medical Center | 5/30/2025 | Network Development Providers | $0.00 |
| 9280 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9281 | Northern Illinois Medical Center | 6/19/2025 | Network Development Providers | $0.00 |
| 9282 | Northern Illinois Medical Center | | Network Development Providers | $0.00 |
| 9283 | Northern Illinois Medical Center | 10/13/2025 | Network Development Providers | $0.00 |
| 9284 | Northern Illinois Medical Center | 5/21/2025 | Network Development Providers | $0.00 |
| 9285 | NORTHERN NEW JERSEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9286 | NORTHERN NEW JERSEY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9287 | Northern Tier Gastroenterology | | Network Development Providers | $0.00 |
| 9288 | Northern Tier Gastroenterology | | Network Development Providers | $0.00 |
| 9289 | Northern Utah Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 9290 | Northland LTACH, LLC | 6/6/2025 | Network Development Providers | $0.00 |
| 9291 | NorthShore Cardiologists, SC | | Network Development Providers | $0.00 |
| 9292 | NorthShore Evanston Hospital | | Network Development Providers | $0.00 |
| 9293 | NorthShore Medical Group | | Network Development Providers | $0.00 |
| 9294 | NorthShore University HealthSystem | | Network Development Providers | $0.00 |
| 9295 | NORTHSHORE UNIVERSITY HEALTHSYSTEM FACUL | | Network Development Providers | $12,638.04 |
| 9296 | NorthShore University HealthSystem Faculty Practice Associates d/b/a NorthShore University HealthSystem Medical Group | | Network Development Providers | $0.00 |
| 9297 | Northside Family Dental Care | | Network Development Providers | $0.00 |
| 9298 | Northside Gastroenterology Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9299 | NorthState Orthopaedics | | Network Development Providers | $0.00 |
| 9300 | Northwest Anesthesia, PC | | Network Development Providers | $0.00 |
| 9301 | Northwest Arkansas Hospitals, LLC | | Network Development Providers | $869.29 |
| 9302 | Northwest Florida ASC, LP | | Network Development Providers | $0.00 |
| 9303 | Northwest Florida Community Hospital | | Network Development Providers | $0.00 |
| 9304 | Northwest Industrial Rehabilitation Services, Inc. | 7/31/2025 | Network Development Providers | $0.00 |
| 9305 | Northwest Ohio Medical Equipment | | Network Development Providers | $0.00 |
| 9306 | Northwest Physicians Associates | | Network Development Providers | $0.00 |
| 9307 | Northwest Regional Heart & Vascular | | Network Development Providers | $0.00 |
| 9308 | Northwestern Medical Center, Inc. | | Network Development Providers | $16,470.89 |
| 9309 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9310 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9311 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | 7/23/2025 | Network Development Providers | $0.00 |
| 9312 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9313 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | 10/8/2025 | Network Development Providers | $0.00 |
| 9314 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | 5/31/2025 | Network Development Providers | $0.00 |
| 9315 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9316 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9317 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | 4/25/2025 | Network Development Providers | $0.00 |
| 9318 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9319 | Northwestern Medical Faculty Foundation dba Northwestern Medical Group | | Network Development Providers | $0.00 |
| 9320 | Northwestern Medical Faculty Foundation Dialysis Center, LLC | | Network Development Providers | $0.00 |
| 9321 | Northwestern Medicine Cardiology McHenry | | Network Development Providers | $0.00 |
| 9322 | Northwestern Medicine Diagnostic Imaging | | Network Development Providers | $0.00 |
| 9323 | Northwestern Medicine ENT | | Network Development Providers | $0.00 |
| 9324 | Northwestern Medicine Immediate Care Naperville | | Network Development Providers | $0.00 |
| 9325 | Northwestern Medicine Neurosciences Geneva | | Network Development Providers | $0.00 |
| 9326 | Northwestern Medicine Orthopedics | | Network Development Providers | $0.00 |
| 9327 | Northwestern Medicine Orthopedics | | Network Development Providers | $0.00 |
| 9328 | Northwestern Medicine Orthopedics-Huntley | | Network Development Providers | $0.00 |
| 9329 | Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 9330 | Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 9331 | Northwestern Medicine Regional Medical Group | | Network Development Providers | $0.00 |
| 9332 | Northwestern Medicine Regional Medical Group dba Northwestern Medicine Orthopedics Warrenville | | Network Development Providers | $0.00 |
| 9333 | Northwestern Medicine Urology- Geneva | | Network Development Providers | $0.00 |
| 9334 | Northwestern Medicine Wound and Hyperbaric Center | | Network Development Providers | $0.00 |
| 9335 | Northwestern Medicine Wound and Hyperbaric Center | | Network Development Providers | $0.00 |
| 9336 | Northwestern Orthopedics | | Network Development Providers | $0.00 |
| 9337 | Northwestern Orthopedics Geneva | | Network Development Providers | $0.00 |
| 9338 | Northwestern Palos Hospital | 12/31/2024 | Network Development Providers | $0.00 |
| 9339 | Norton County Hospital | | Network Development Providers | $0.00 |
| 9340 | Norton Hospitals, Inc. d/b/a Norton Cancer Institute | | Network Development Providers | $0.00 |
| 9341 | Norton Hospitals, Inc. d/b/a Norton Cancer Institute | | Network Development Providers | $0.00 |
| 9342 | Norwalk Hospital | | Network Development Providers | $0.00 |
| 9343 | Norwegian American Hospital | | Network Development Providers | $291.71 |
| 9344 | Nova Southeastern University, Inc. | | Vendor Contracts | $0.00 |
| 9345 | Novant Health OB/GYN - Bolivia | | Network Development Providers | $0.00 |
| 9346 | NOVATUS INCORPORATED | | Vendor Contracts | $0.00 |
| 9347 | NRA-BAMBERG, SOUTH CAROLINA, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9348 | NRA-CROSSVILLE, TENNESSEE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9349 | NRA-FARMINGTON, MISSOURI, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9350 | NRA-GEORGETOWN, KENTUCKY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9351 | NRA-HOLLY HILL, SOUTH CAROLINA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9352 | NRA-HOLLYWOOD, SOUTH CAROLINA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9353 | NRA-LAGRANGE, GEORGIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9354 | NRA-MT. PLEASANT, SOUTH CAROLINA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9355 | NRA-NEW CASTLE, INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9356 | NRA-NEWNAN ACQUISITION, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9357 | NRA-ORANGEBURG, SOUTH CAROLINA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9358 | NRA-PALMETTO, GEORGIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9359 | NRA-ROANOKE, ALABAMA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9360 | NRA-SOUTH CITY, MISSOURI, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9361 | NRA-ST. LOUIS, MISSOURI, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9362 | NRA-TALLADEGA, ALABAMA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9363 | NRA-UKMC, KANSAS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9364 | NRA-VALDOSTA, GEORGIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9365 | NRA-WASHINGTON COUNTY, MISSOURI, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9366 | NRA-WINCHESTER, INDIANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9367 | Nu Crown LLC dba North Suburban Vision Consultants | | Network Development Providers | $0.00 |
| 9368 | Nu Crown LLC dba North Suburban Vision Consultants | | Network Development Providers | $0.00 |
| 9369 | Nursecore Management Services | | Vendor Contracts | $0.00 |
| 9370 | NURSECORE MANAGEMENT SERVICES LLC; NURSECORE MANAGEMENT SERVICES-NEW YORK LLC | | Staffing Agencies | $8,830.15 |
| 9371 | NW Ambulatory Surgery Center, LLP | | Network Development Providers | $0.00 |
| 9372 | NW Ambulatory Surgery Center, LLP | | Network Development Providers | $0.00 |
| 9373 | NW Ambulatory Surgery Center, LLP | | Network Development Providers | $0.00 |
| 9374 | NW Ambulatory Surgery Center, LLP | | Network Development Providers | $0.00 |
| 9375 | NW Ambulatory Surgery Center, LLP | | Network Development Providers | $0.00 |
| 9376 | NXKC HYATTSVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9377 | NXSTAGE COLUMBUS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9378 | NXSTAGE GREENBELT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9379 | NXSTAGE OAK BROOK, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9380 | NXSTAGE ST. LOUIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9381 | Oak Lawn IL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 9382 | OAK Orthopedics | | Network Development Providers | $0.00 |
| 9383 | OakBend Medical Center - Jackson Street Hospital Campus | | Network Development Providers | $153,969.75 |
| 9384 | OAKDALE COMMUNITY HOSP | | Network Development Providers | $0.00 |
| 9385 | Oakland Bone and Joint Surgery PC | | Network Development Providers | $526.90 |
| 9386 | Oakland Eye Care PC | | Network Development Providers | $0.00 |
| 9387 | Oakland Infectious Disease Associates PC | | Network Development Providers | $0.00 |
| 9388 | Oakland Physicians Medial Center LLC DBA Doctor's Hospital of Michigan | | Network Development Providers | $0.00 |
| 9389 | OAKLAWN DIALYSIS CENTER OF ALBION, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9390 | Oakview Nursing & Rehabilitation Center | | Network Development Providers | $0.00 |
| 9391 | Ob Gyn Associates Of Erie PC | | Network Development Providers | $6,211.18 |
| 9392 | Ob Gyn Associates Of Erie PC | | Network Development Providers | $0.00 |
| 9393 | Ob Gyn Associates Of Erie PC | | Network Development Providers | $0.00 |
| 9394 | Obstetrix Medical Group of Coastal Carolina PLLC DBA Wilmington Maternal Fetal Medicine PLLC | | Network Development Providers | $0.00 |
| 9395 | Ocala Ear, Nose & Throat Specialists / Medical Managment of Ocala | | Network Development Providers | $0.00 |
| 9396 | Ocala Ear, Nose & Throat Specialists / Medical Managment of Ocala | | Network Development Providers | $0.00 |
| 9397 | Ocala FL Orthopaedic ASC, LLC | | Network Development Providers | $0.00 |
| 9398 | Ocala Health Trauma LLC | | Network Development Providers | $18,464.07 |
| 9399 | Ocala Infectious Disease and Wound Center, Inc. | | Network Development Providers | $0.00 |
| 9400 | Ocala Kidney Group Inc | | Network Development Providers | $7,597.02 |
| 9401 | Ocala Lung And Critical Care | | Network Development Providers | $19,518.14 |
| 9402 | Ocala Neurosurgical Center | | Network Development Providers | $0.00 |
| 9403 | Ocala Plastic Surgery | | Network Development Providers | $1,997.75 |
| 9404 | Ocala Podiatry Corp (Andrew Franklin DPM) | 12/17/2024 | Network Development Providers | $0.00 |
| 9405 | Ocala Regional Medical Center | | Network Development Providers | $587,760.30 |
| 9406 | Ocala Regional Medical Center | | Network Development Providers | $0.00 |
| 9407 | Ocala Regional Medical Center | | Network Development Providers | $0.00 |
| 9408 | Ocala Regional Medical Center | | Network Development Providers | $0.00 |
| 9409 | Ocala Regional Medical Center | | Network Development Providers | $0.00 |
| 9410 | Ocala Regional Medical Center | | Network Development Providers | $0.00 |
| 9411 | Ocala Regional Medical Center | | Network Development Providers | $0.00 |
| 9412 | Ocala Surgical Center, LLC | | Network Development Providers | $10,837.00 |
| 9413 | Ocean Anesthesia Group PA | | Network Development Providers | $0.00 |
| 9414 | Ocean Springs Surgical & Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9415 | OCONEE COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 9416 | Oconee County Detention Center | | Customer Contracts | $0.00 |
| 9417 | Oconto Ambulance Services | | Network Development Providers | $0.00 |
| 9418 | Oculoplastic and Orbital Consultants PA / Michael A Connor MD | | Network Development Providers | $0.00 |
| 9419 | Odessa East Loop Surgery Center | | Network Development Providers | $0.00 |
| 9420 | Odessa Physician Associates PLLC | | Network Development Providers | $170.74 |
| 9421 | Odessa Regional Medical Center | | Network Development Providers | $9,262.65 |
| 9422 | Odessa Regional Medical Center | | Network Development Providers | $0.00 |
| 9423 | Odyssey Emergency Medical LLC DBA Odyssey EMS | | Network Development Providers | $0.00 |
| 9424 | Office Anesthesia Staffing LLC | 1/9/2025 | Network Development Providers | $0.00 |
| 9425 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9426 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9427 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9428 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9429 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9430 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9431 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9432 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9433 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9434 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9435 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9436 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9437 | OHIO RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9438 | Ohio Treatment Center, LLC | 11/3/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9439 | Ohio's Center for O F & I Surgery, Inc. | 9/9/2025 | Network Development Providers | $0.00 |
| 9440 | OIL CITY DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9441 | Oklahoma City Orthopedics, Sports and Pain Medicine PLLC | | Network Development Providers | $0.00 |
| 9442 | Oklahoma Critical Care, Inc. | | Network Development Providers | $0.00 |
| 9443 | Oklahoma Kidney Stone Center | | Network Development Providers | $0.00 |
| 9444 | Oklahoma Kidney Stone Center | | Network Development Providers | $0.00 |
| 9445 | Oklahoma Mental Health Council d/b/a Red Rock Health Services | | Network Development Providers | $0.00 |
| 9446 | Oklahoma Retina Consultants | | Network Development Providers | $0.00 |
| 9447 | Oklahoma Retina Consultants | | Network Development Providers | $0.00 |
| 9448 | Oklahoma Spine And Musculoskeletal Med | | Network Development Providers | $0.00 |
| 9449 | Oklahoma Spine And Musculoskeletal Med | | Network Development Providers | $0.00 |
| 9450 | Oklahoma Surgical Group | | Network Development Providers | $0.00 |
| 9451 | Oklahoma Surgical Group | | Network Development Providers | $0.00 |
| 9452 | Oklahoma Surgicare | | Network Development Providers | $0.00 |
| 9453 | Oklahoma Surgicare | | Network Development Providers | $0.00 |
| 9454 | Oklahoma Vein & Endovascular Center | | Network Development Providers | $0.00 |
| 9455 | Oklahoma Vein & Endovascular Center | | Network Development Providers | $0.00 |
| 9456 | OLD EMPIRE DENTAL PC | 1/1/2049 | Professional Corporations | $0.00 |
| 9457 | OLD EMPIRE PSYCHOLOGY PC | 1/1/2049 | Professional Corporations | $0.00 |
| 9458 | Old Town Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9459 | Oldham County Ambulance Taxing District | | Network Development Providers | $0.00 |
| 9460 | Olga Beregovskaya MD INC | | 1099 Contractors | $0.00 |
| 9461 | Olga Kaliebe MD LLC | | Network Development Providers | $0.00 |
| 9462 | Oliver Harden | | 1099 Contractors | $0.00 |
| 9463 | Olsen Orthopedics | | Network Development Providers | $0.00 |
| 9464 | Olumutiwa Ojediran MD | | Network Development Providers | $0.00 |
| 9465 | OMEGA DENTAL LLC | | Vendor Contracts | $0.00 |
| 9466 | Omni Eye Specialists | | Network Development Providers | $2,477.87 |
| 9467 | Omni Women's Health Medical Group, Inc. | | Network Development Providers | $1,393.40 |
| 9468 | OMNICELL INC | | Vendor Contracts | $320.00 |
| 9469 | OMNICELL INC | 8/3/2027 | Vendor Contracts | $0.00 |
| 9470 | Omnicell, Inc | | Vendor Contracts | $0.00 |
| 9471 | ON CALL STAFFING LLC | | Staffing Agencies | $101,909.14 |
| 9472 | ON CALL STAFFING LLC | | Staffing Agencies | $0.00 |
| 9473 | ON SITE ENDO LLC | | Vendor Contracts | $220,073.24 |
| 9474 | On Site Endo LLC | | Network Development Providers | $0.00 |
| 9475 | On Site Endo LLC | | Network Development Providers | $0.00 |
| 9476 | On Site Medical Imaging | | Network Development Providers | $0.00 |
| 9477 | On Top Therapy LLC | 12/13/2024 | Network Development Providers | $0.00 |
| 9478 | Oncology Care Center | | Network Development Providers | $0.00 |
| 9479 | Oncology Consultants PA | | Network Development Providers | $0.00 |
| 9480 | Oncology Consultants PA | | Network Development Providers | $0.00 |
| 9481 | One Health Medical and Surgical Center | | Network Development Providers | $0.00 |
| 9482 | On-Site Endo, LLC | | Network Development Providers | $0.00 |
| 9483 | On-Site Endo, LLC | | Network Development Providers | $0.00 |
| 9484 | On-Site Endo, LLC | | Network Development Providers | $0.00 |
| 9485 | On-Site Radiography Inc | | Network Development Providers | $0.00 |
| 9486 | OnSite Vision Plans, Inc. | | Network Development Providers | $0.00 |
| 9487 | ONSPOT-FL, LLC dba OnSpot Dermatology | 12/31/2024 | Network Development Providers | $4,935.87 |
| 9488 | ONSPRING TECHNOLOGIES LLC | 7/25/2025 | Vendor Contracts | $1,375.00 |
| 9489 | ONSPRING TECHNOLOGIES LLC | | Vendor Contracts | $0.00 |
| 9490 | OP Therapy LLC DBA in-House Diagnostics | | Network Development Providers | $0.00 |
| 9491 | OP Therapy LLC DBA in-House Diagnostics | | Network Development Providers | $0.00 |
| 9492 | Open Door Personnel | | Vendor Contracts | $0.00 |
| 9493 | OPEN DOOR PERSONNEL LLC | | Staffing Agencies | $31,883.12 |
| 9494 | Open Imaging, LC | | Network Development Providers | $0.00 |
| 9495 | Operation Par Inc dba Operation Par | | Network Development Providers | $0.00 |
| 9496 | Operation Par Inc dba Operation Par | | Network Development Providers | $0.00 |
| 9497 | Operation Par Inc dba Operation Par | | Network Development Providers | $0.00 |
| 9498 | Ophthalmic Partners PC | | Network Development Providers | $0.00 |
| 9499 | Ophthalmology Anesthesia Services, LLC | | Network Development Providers | $0.00 |
| 9500 | Ophthalmology Consultants | 10/28/2025 | Network Development Providers | $0.00 |
| 9501 | Ophthalmology Consultants | 10/28/2025 | Network Development Providers | $0.00 |
| 9502 | Ophthalmology Physicians and Surgeons | | Network Development Providers | $0.00 |
| 9503 | Ophthalmology Physicians and Surgeons | | Network Development Providers | $0.00 |
| 9504 | Ophthalmology Specialist Of Texas PLLC | | Network Development Providers | $0.00 |
| 9505 | Oppenheimer Eye Clinic | | Network Development Providers | $346.56 |
| 9506 | OPTIM MEDICAL CENTER TATTNALL | | Network Development Providers | $98,925.69 |
| 9507 | Option One LLC | | Network Development Providers | $0.00 |
| 9508 | OPTUMINSIGHT INC | 7/16/2026 | Vendor Contracts | $0.00 |
| 9509 | OQUIRRH ARTIFICIAL KIDNEY CENTER LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9510 | ORA Oral Surgery & Implant Studio | 11/30/2024 | Network Development Providers | $0.00 |
| 9511 | Oral & Facial Surgery Center of Tallahassee | | Network Development Providers | $0.00 |
| 9512 | Oral & Facial Surgery Institute of Houston | | Network Development Providers | $38,661.71 |
| 9513 | Oral & Maxillofacial Surgery Associates of Michigan, P.C. | | Network Development Providers | $1,720.00 |
| 9514 | Oral & Maxillofacial Surgery Associates, PLLC | | Network Development Providers | $5,760.00 |
| 9515 | Oral & Maxillofacial Surgery of Chicago | | Network Development Providers | $0.00 |
| 9516 | Oral and Facial Surgery of Florida, Inc. dba Lake Oral and Maxillofacial Surgery | | Network Development Providers | $3,380.00 |
| 9517 | Oral and Facial Surgery of Florida, Inc. dba Lake Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 9518 | Oral and Facial Surgery of Loveland, LLC / Ralph R Reynolds, DMD | | Network Development Providers | $0.00 |
| 9519 | Oral and Maxillo Surgery Innovations | | Network Development Providers | $0.00 |
| 9520 | Oral and Maxillofacial Allocations, LLC / Christopher M Harris, DMD, MD | | Network Development Providers | $0.00 |
| 9521 | Oral and Maxillofacial Allocations, LLC / Christopher M Harris, DMD, MD | | Network Development Providers | $0.00 |
| 9522 | Oral and Maxillofacial Allocations, LLC / Christopher M Harris, DMD, MD | | Network Development Providers | $0.00 |
| 9523 | Oral and Maxillofacial Allocations, LLC / Christopher M Harris, DMD, MD | | Network Development Providers | $0.00 |
| 9524 | Oral and Maxillofacial Associates LLC | | Network Development Providers | $0.00 |
| 9525 | Oral and Maxillofacial Associates, LLC | | Network Development Providers | $1,659.00 |
| 9526 | Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 9527 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9528 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9529 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9530 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9531 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9532 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9533 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9534 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9535 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9536 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9537 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9538 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9539 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9540 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9541 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9542 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9543 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9544 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9545 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9546 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9547 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9548 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9549 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9550 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9551 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9552 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9553 | Oral and Maxillofacial Surgery of Chicago P.C. | | Network Development Providers | $0.00 |
| 9554 | Oral Surgery Associates | | Network Development Providers | $0.00 |
| 9555 | Oral Surgery Associates & Dental Implant Center PC | | Network Development Providers | $0.00 |
| 9556 | ORAL SURGERY INSTITIUTE | | Network Development Providers | $238.19 |
| 9557 | Oral Surgery of Central Arkansas | | Network Development Providers | $0.00 |
| 9558 | Oral Surgical Institute Inc | | Network Development Providers | $0.00 |
| 9559 | Orange Coast Anesthesia, Inc. | 4/2/2025 | Network Development Providers | $2,446.41 |
| 9560 | Orange County Digestive Center, Inc | | Network Development Providers | $0.00 |
| 9561 | Orange County Foot and Ankle Institute | | Network Development Providers | $0.00 |
| 9562 | Orange County Global Medical Center, Inc | 1/31/2025 | Network Development Providers | $0.00 |
| 9563 | Orbit Health, PC | | Network Development Providers | $0.00 |
| 9564 | ORIGAMI RISK LLC | | Vendor Contracts | $0.00 |
| 9565 | Orlando Anesthesia Consultants | | Network Development Providers | $0.00 |
| 9566 | Orlando FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 9567 | Orlando FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 9568 | Orlando Hand Surgery Associates | | Network Development Providers | $0.00 |
| 9569 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $668,577.35 |
| 9570 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9571 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9572 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9573 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9574 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9575 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9576 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9577 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9578 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9579 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9580 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9581 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9582 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9583 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9584 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9585 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9586 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9587 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9588 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9589 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9590 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9591 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9592 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9593 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9594 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9595 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9596 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9597 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9598 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9599 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9600 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9601 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9602 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9603 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9604 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9605 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9606 | Orlando Health , Inc. dba Orlando Health Orlando Regional Medical Center | | Network Development Providers | $0.00 |
| 9607 | Orlando Health, Inc (Parent Account) | | Network Development Providers | $0.00 |
| 9608 | Orlando Mills FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 9609 | Orlando Ophthalmology Surgery Center | | Network Development Providers | $0.00 |
| 9610 | Orlando Plastic Surgery Institute | | Network Development Providers | $0.00 |
| 9611 | Orlando Urology Associates PA | | Network Development Providers | $0.00 |
| 9612 | Orofacial & Dental Implant Surgery Asso | | Network Development Providers | $5,427.20 |
| 9613 | OROURKE, KEVIN | | Onsite Clinical Providers (1099s) | $0.00 |
| 9614 | Orson P. Cardon | | Network Development Providers | $19,678.94 |
| 9615 | Orson P. Cardon | | Network Development Providers | $0.00 |
| 9616 | Orson P. Cardon | | Network Development Providers | $0.00 |
| 9617 | Orson P. Cardon | | Network Development Providers | $0.00 |
| 9618 | Orson P. Cardon | | Network Development Providers | $0.00 |
| 9619 | ORTC, LLC d/b/a Springfield Treatment Center | | Network Development Providers | $0.00 |
| 9620 | Ortele Health | | Network Development Providers | $0.00 |
| 9621 | Ortele Health | | Network Development Providers | $0.00 |
| 9622 | Ortele Health | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9623 | OrthoArkansas | | Network Development Providers | $6,038.40 |
| 9624 | OrthoArkansas | | Network Development Providers | $0.00 |
| 9625 | OrthoCarolina PA | | Network Development Providers | $10,550.06 |
| 9626 | Orthodontic Associates | | Network Development Providers | $0.00 |
| 9627 | Orthomedx Corporation | | Network Development Providers | $0.00 |
| 9628 | Orthopaedic Associates of Muskegon | | Network Development Providers | $64,967.43 |
| 9629 | Orthopaedic Center of Okeechobee, PA | | Network Development Providers | $0.00 |
| 9630 | Orthopaedic Hospital of Wisconsin LLC | 6/6/2025 | Network Development Providers | $0.00 |
| 9631 | Orthopaedic Specialists of Nevada LLC | | Network Development Providers | $0.00 |
| 9632 | Orthopaedic Spine Center of the Rockies (PT) | | Network Development Providers | $0.00 |
| 9633 | Orthopedic & Sports Medicine Specialists | | Network Development Providers | $0.00 |
| 9634 | Orthopedic and Sports Medicine Center of Northern Indiana Inc | | Network Development Providers | $2,733.82 |
| 9635 | Orthopedic Associates | | Network Development Providers | $0.00 |
| 9636 | Orthopedic Associates | | Network Development Providers | $0.00 |
| 9637 | Orthopedic Associates Ambulatory Surgery Center, Inc. | | Network Development Providers | $0.00 |
| 9638 | Orthopedic Associates Ambulatory Surgery Center, Inc. | | Network Development Providers | $0.00 |
| 9639 | Orthopedic Care Center, P.A. | | Network Development Providers | $161.32 |
| 9640 | Orthopedic Solutions PLLC | | Network Development Providers | $0.00 |
| 9641 | Orthopedic Specialists of SW Florida, PA | | Network Development Providers | $0.00 |
| 9642 | Orthopedics Ny LLP | | Network Development Providers | $439.35 |
| 9643 | Orthotic Concepts Inc | | Network Development Providers | $183.42 |
| 9644 | Orthotic Concepts Inc | | Network Development Providers | $0.00 |
| 9645 | Orville D. Cerna | | Network Development Providers | $0.00 |
| 9646 | Osvaldo A. Brusco, MD | | Network Development Providers | $0.00 |
| 9647 | Oswego County Ambulance & Hearse Service, Inc. | | Network Development Providers | $12,959.82 |
| 9648 | Otolaryngology Associates of Tennessee PC | | Network Development Providers | $4,833.31 |
| 9649 | Ototronix, LLC | | Network Development Providers | $0.00 |
| 9650 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9651 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9652 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9653 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9654 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9655 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9656 | OU Health Partners, Inc | | Network Development Providers | $0.00 |
| 9657 | OU Medicine, Inc. | | Network Development Providers | $0.00 |
| 9658 | OU Medicine, Inc. | 6/30/2025 | Network Development Providers | $19,031.64 |
| 9659 | OUHSC Pathaology Laboratory | | Network Development Providers | $0.00 |
| 9660 | Our Lady of Bellefonte Hospital | | Network Development Providers | $0.00 |
| 9661 | Outlook Forensic and Behavioral Health | | Network Development Providers | $0.00 |
| 9662 | Overlake Medical Center | | Network Development Providers | $0.00 |
| 9663 | Overland Park Regional Medical Center | | Network Development Providers | $791.38 |
| 9664 | Overland Park Regional Medical Center | | Network Development Providers | $0.00 |
| 9665 | OVERLAND TRAILS RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9666 | Ozark Surgical Group | | Network Development Providers | $0.00 |
| 9667 | P.W. Family Limited Partnership | | Network Development Providers | $0.00 |
| 9668 | P.W. Family Limited Partnership | | Network Development Providers | $0.00 |
| 9669 | P.W. Family Limited Partnership | | Network Development Providers | $0.00 |
| 9670 | PA Oral Facial & Implant Surgery LLC | | Network Development Providers | $0.00 |
| 9671 | PACE Cancer Center | | Network Development Providers | $0.00 |
| 9672 | Pacific Care II Inc. - Modesto Facility | | Network Development Providers | $0.00 |
| 9673 | Pacific Care II, dba Kind Care Home | | Network Development Providers | $14,910.00 |
| 9674 | Pacific Care Salida | | Network Development Providers | $0.00 |
| 9675 | PACIFIC CENTRAL COAST HEALTH CENTERS INC | | Network Development Providers | $94.30 |
| 9676 | Pacific Central Coast Health Centers Inc | 9/30/2025 | Network Development Providers | $0.00 |
| 9677 | Pacific Central Coast Health Centers Inc | 9/30/2025 | Network Development Providers | $0.00 |
| 9678 | Pacific Central Coast Health Centers Inc | 9/30/2025 | Network Development Providers | $0.00 |
| 9679 | Pacific Interpreters, Incoprotated | | Network Development Providers | $0.00 |
| 9680 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9681 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9682 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9683 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9684 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9685 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9686 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9687 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9688 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9689 | PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 9690 | PAD Specialists (Parent Account) | 3/24/2025 | Network Development Providers | $0.00 |
| 9691 | Pafford EMS of Oklahoma, Inc. | | Network Development Providers | $0.00 |
| 9692 | Pafford Medical Services, Inc. | | Network Development Providers | $13,942.24 |
| 9693 | Pahls Family Dentistry | | Network Development Providers | $961.80 |
| 9694 | PALM BEACH COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 9695 | PALM BEACH COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 9696 | PALM BEACH COUNTY SHERIFF'S OFFICE, FL | 9/30/2026 | Customer Contracts | $0.00 |
| 9697 | PALM BEACH COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 9698 | PALM BEACH COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 9699 | PALM BEACH COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 9700 | Palm Beach Gardens Medical Center (Tenet) | | Network Development Providers | $0.00 |
| 9701 | Palm Beach Pathology, PA | | Network Development Providers | $0.00 |
| 9702 | Palm Valley Multi Specialty Medical Group, PC | 5/29/2025 | Network Development Providers | $237.69 |
| 9703 | Palmetto Imaging | | Network Development Providers | $0.00 |
| 9704 | PAM Cubed Rehabilitation Hospital of Fargo, LLC | | Network Development Providers | $0.00 |
| 9705 | PAM Health Rehabilitation Hospital of Sugar Land, LLC | | Network Development Providers | $0.00 |
| 9706 | PAM Health, LLC | | Network Development Providers | $0.00 |
| 9707 | PAM Health, LLC | | Network Development Providers | $0.00 |
| 9708 | PAM Health, LLC | 2/20/2025 | Network Development Providers | $0.00 |
| 9709 | PAM Health, LLC | | Network Development Providers | $0.00 |
| 9710 | PAM Health, LLC | | Network Development Providers | $0.00 |
| 9711 | PAM Health, LLC | | Network Development Providers | $0.00 |
| 9712 | PAM II of Covington, LLC | | Network Development Providers | $0.00 |
| 9713 | PAM Rehabilitation Hospital of Round Rock, LLC | | Network Development Providers | $0.00 |
| 9714 | PAM Specialty Hospital of Dayton, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9715 | PAM Specialty Hospital of Denver, LLC | | Network Development Providers | $211,614.88 |
| 9716 | PAM Specialty Hospital of Las Vegas, LLC | | Network Development Providers | $0.00 |
| 9717 | PAM Specialty Hospital of Reno, LLC | | Network Development Providers | $0.00 |
| 9718 | PAM Specialty Hospital of Rocky Mount, LLC | | Network Development Providers | $0.00 |
| 9719 | PAM Specialty Hospital of San Antonio, LLC | | Network Development Providers | $0.00 |
| 9720 | PAM Specialty Hospital of Sarasota, LLC | | Network Development Providers | $0.00 |
| 9721 | PAM Specialty Hospital of Shreveport, LLC | | Network Development Providers | $0.00 |
| 9722 | PAM Specialty Hospital of Shreveport, LLC | | Network Development Providers | $0.00 |
| 9723 | PAM Squared at Beaumont, LLC | | Network Development Providers | $0.00 |
| 9724 | PAM Squared at Corpus Christi, LLC | | Network Development Providers | $0.00 |
| 9725 | PAM Squared at Corpus Christi, LLC | | Network Development Providers | $0.00 |
| 9726 | PAM Squared at Dover, LLC | | Network Development Providers | $0.00 |
| 9727 | PAM Squared at Las Vegas, LLC | | Network Development Providers | $0.00 |
| 9728 | PAM Squared at Texarkana, LLC | | Network Development Providers | $0.00 |
| 9729 | Panama City Surgery | | Network Development Providers | $0.00 |
| 9730 | PanCare of Florida, Inc. | | Network Development Providers | $0.00 |
| 9731 | Panhandle Hearing Centers, Inc. dba Miracle-Ear | | Network Development Providers | $0.00 |
| 9732 | Paradigm Physical Therapy | | Network Development Providers | $0.00 |
| 9733 | Paragould - US Renal Care | | Network Development Providers | $0.00 |
| 9734 | Paramedics Logistics Holding Company, LLC d/b/a Medfleet LLC | | Network Development Providers | $0.00 |
| 9735 | PARAMOUNT HOPE DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9736 | PArcway | | Network Development Providers | $0.00 |
| 9737 | Park Dental Management Inc. dba Park Dental Management Company | | Network Development Providers | $0.00 |
| 9738 | Park Ventura Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9739 | Park Ventura Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 9740 | PARKER STAFFING SERVICES LLC | | Staffing Agencies | $0.00 |
| 9741 | Parkview Operating Company DBA Parkview Healthcare Center | | Network Development Providers | $0.00 |
| 9742 | Parkview Orthopedic | | Network Development Providers | $0.00 |
| 9743 | Parkview Orthopedic | | Network Development Providers | $0.00 |
| 9744 | Parth Medical Group, Inc | 3/31/2025 | Network Development Providers | $0.00 |
| 9745 | Partners Imaging Centers of Sarasota, LLC | 1/11/2025 | Network Development Providers | $0.00 |
| 9746 | PARTNERS INFORMATION TECHNOLOGY INC | | Vendor Contracts | $44,362.00 |
| 9747 | PASADENA DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9748 | Pasco County Board of Commissioners | | Customer Contracts | $0.00 |
| 9749 | Pasco County Sheriff's Office, FL | | Customer Contracts | $0.00 |
| 9750 | Pasco Hernando HMA Physician Management, LLC | | Network Development Providers | $0.00 |
| 9751 | Passavant Area Hospital DBA Jacksonville Ear, Nose and Throat Assoc | | Network Development Providers | $0.00 |
| 9752 | Patel Retina Institute LLC | | Network Development Providers | $0.00 |
| 9753 | Patel Retina Institute LLC | | Network Development Providers | $0.00 |
| 9754 | Pathgroup | | Network Development Providers | $0.00 |
| 9755 | Pathology Associates of Mid-Louisiana | | Network Development Providers | $0.00 |
| 9756 | Pathology Group PC | | Network Development Providers | $67.20 |
| 9757 | Pathology Services Alliance LLC | | Network Development Providers | $0.00 |
| 9758 | Patricia Knaudt MD | | Network Development Providers | $0.00 |
| 9759 | Patricia L. Rooney, DO | | Network Development Providers | $0.00 |
| 9760 | Patrick M. Tamim M.D. | | Network Development Providers | $0.00 |
| 9761 | Patriot Podiatry PLLC | | Network Development Providers | $0.00 |
| 9762 | Patriot Prosthetics And Orthotics | | Network Development Providers | $0.00 |
| 9763 | Paul A. Guillory, MD, APMC | | Network Development Providers | $0.00 |
| 9764 | Paul A. Santangelo, DPM PC | | Network Development Providers | $0.00 |
| 9765 | Paul D. Rogers, MD PA | | Network Development Providers | $0.00 |
| 9766 | Paul Hsiao DDS | | Network Development Providers | $18,210.00 |
| 9767 | Paul J. Somers, Jr., DPM | | Network Development Providers | $0.00 |
| 9768 | Paul Jennings MD | | Network Development Providers | $0.00 |
| 9769 | Paul Lanteigne | | Lobbying Firms | $0.00 |
| 9770 | Paul Lapoint | | 1099 Contractors | $0.00 |
| 9771 | PAul Shank MD | | Network Development Providers | $0.00 |
| 9772 | Paul Vison Care. LLC | | Network Development Providers | $0.00 |
| 9773 | Payam Rafat DPM | | Network Development Providers | $0.00 |
| 9774 | PCA of Columbia, Inc dba Opus Pathology | | Network Development Providers | $1,030.41 |
| 9775 | PDQ HEALTH SERVICES LLC | | Related Party Agreements | $0.00 |
| 9776 | PeaceHealth dba Sacred Heart - Riverbend | | Network Development Providers | $62,388.33 |
| 9777 | Peak Surgical & Wound Care | | Network Development Providers | $0.00 |
| 9778 | Pedro L. Geliga, MD., P.A. dba Neurological Associates of Lake County | | Network Development Providers | $0.00 |
| 9779 | Peninsula Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 9780 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9781 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9782 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9783 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9784 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9785 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9786 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9787 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9788 | PENNSYLVANIA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 9789 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9790 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9791 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9792 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9793 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9794 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9795 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9796 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9797 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9798 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9799 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9800 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9801 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9802 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9803 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9804 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9805 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9806 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9807 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9808 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9809 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9810 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9811 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9812 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9813 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9814 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9815 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9816 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9817 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9818 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9819 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9820 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9821 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9822 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9823 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9824 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9825 | Pennsylvania Joint Underwriting Association | 3/15/2025 | Insurance | $0.00 |
| 9826 | Pennsylvania Oral and Maxillofacial Surgery | | Network Development Providers | $193.61 |
| 9827 | Penobscot Community Health Center | | Network Development Providers | $0.00 |
| 9828 | Perry's Parcel & Courier Service, Inc. | | Network Development Providers | $0.00 |
| 9829 | Perry's Parcel & Courier Service, Inc. | | Network Development Providers | $0.00 |
| 9830 | Personal Hearing Solutions dba Kenwood Hearing Centers | | Network Development Providers | $0.00 |
| 9831 | Pete O'Donald, DPM PLLC | | Network Development Providers | $5,713.02 |
| 9832 | Peter A. D. Rubin, MD | | Network Development Providers | $0.00 |
| 9833 | Peter A. Lakatos, DMD, PC | 5/29/2025 | Network Development Providers | $0.00 |
| 9834 | Peter Christian Fillerup | | Network Development Providers | $0.00 |
| 9835 | Peter D Kim, DDS dba Truxtun Family Dentistry | | Network Development Providers | $0.00 |
| 9836 | Peter Nnaemeka MD | | Network Development Providers | $0.00 |
| 9837 | Peter Slabaugh | | 1099 Contractors | $0.00 |
| 9838 | Peter T Vaselopulos MD | | Network Development Providers | $0.00 |
| 9839 | Petoskey Surgeons, PC | | Network Development Providers | $0.00 |
| 9840 | Phelan Audiology Hearing Center | | Network Development Providers | $0.00 |
| 9841 | PHI Air Medical | | Network Development Providers | $0.00 |
| 9842 | PHI Air Medical | | Network Development Providers | $0.00 |
| 9843 | PHI Air Medical | | Network Development Providers | $0.00 |
| 9844 | PHI Air Medical | | Network Development Providers | $0.00 |
| 9845 | PHI Air Medical | | Network Development Providers | $0.00 |
| 9846 | PHI Air Medical | | Network Development Providers | $0.00 |
| 9847 | Phillip Kissel MD | | Network Development Providers | $0.00 |
| 9848 | Phillip R. Zeeck MD dba Permian Orthopedic Associates | | Network Development Providers | $0.00 |
| 9849 | Phillips County Hospital | | Network Development Providers | $0.00 |
| 9850 | Phoenix Emergency Services of Leesburg, LLC | | Network Development Providers | $0.00 |
| 9851 | Phoenix Emergency Services of Leesburg, LLC | | Network Development Providers | $0.00 |
| 9852 | Phoenix Endoscopy, LLC | | Network Development Providers | $0.00 |
| 9853 | Phoenix Orthopaedic Ambulatory Center, LLC | | Network Development Providers | $0.00 |
| 9854 | PHS Physical Therapy, LLC dba Select Physical Therapy | | Network Development Providers | $0.00 |
| 9855 | Physical Rehab, LLC | | Network Development Providers | $0.00 |
| 9856 | Physical Therapy In Motion | | Network Development Providers | $0.00 |
| 9857 | Physical Therapy Now Holdings, LLC (Onsite) | | Network Development Providers | $0.00 |
| 9858 | Physical Therapy Now Holdings, LLC (Onsite) | | Network Development Providers | $0.00 |
| 9859 | Physician Health Partners | | Network Development Providers | $0.00 |
| 9860 | Physician Health Partners | | Network Development Providers | $0.00 |
| 9861 | Physician Universe, PLLC dba Ortele, LLC | | Network Development Providers | $0.00 |
| 9862 | Physician Universe, PLLC dba Ortele, LLC | | Network Development Providers | $0.00 |
| 9863 | Physicians' Eye Surgery Center, LLC | | Network Development Providers | $0.00 |
| 9864 | Physicians Of Central Florida PA | | Network Development Providers | $0.00 |
| 9865 | Physicians Surgery Center of Victorville, LLC | 1/3/2025 | Network Development Providers | $0.00 |
| 9866 | Pickens County Medical Center | | Network Development Providers | $0.00 |
| 9867 | Pickett Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 9868 | Pine Bluff - US Renal Care | | Network Development Providers | $0.00 |
| 9869 | PINE CREEK CARE CENTER | | Network Development Providers | $34,740.00 |
| 9870 | Pine Grove, PA | | Customer Contracts | $0.00 |
| 9871 | Pineville Community Health Center | | Network Development Providers | $0.00 |
| 9872 | Pioneer Hospitalists PLLC | | Network Development Providers | $0.00 |
| 9873 | Pioneer Valley Surgicenter, LLC | | Network Development Providers | $0.00 |
| 9874 | Pitney Bowes | | Vendor Contracts | $0.00 |
| 9875 | Pitt County EMS | | Network Development Providers | $0.00 |
| 9876 | Pittsburgh Audiology & Hearing Aid Center, Inc. | | Network Development Providers | $0.00 |
| 9877 | Pittsburgh Audiology & Hearing Aid Center, Inc. | | Network Development Providers | $0.00 |
| 9878 | Pittsburgh Audiology & Hearing Aid Center, Inc. | | Network Development Providers | $0.00 |
| 9879 | Pittsburgh Audiology & Hearing Aid Center, Inc. | 8/19/2025 | Network Development Providers | $0.00 |
| 9880 | Piyush Mittal, MD | | Network Development Providers | $0.00 |
| 9881 | Placer County Sheriff Dept. | | Client Programs | $0.00 |
| 9882 | PLANTATION DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9883 | PLASTIC SURGERY PARTNERS OF FRESNO | | Network Development Providers | $194.47 |
| 9884 | Plastic Surgery Partners of Fresno | | Network Development Providers | $0.00 |
| 9885 | Plateroti Dermatology aka Dermatology Associates of the North County | | Network Development Providers | $1,106.29 |
| 9886 | PLATINUM CHOICE STAFFING INC | | Staffing Agencies | $0.00 |
| 9887 | Platinum Diagnostic LLC | | Network Development Providers | $0.00 |
| 9888 | Platte Valley Internal Medicine & Pulmonary, LLC | 9/11/2025 | Network Development Providers | $0.00 |
| 9889 | POCATELLO MED PARTNERS LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 9890 | Podiatry Associates PA | | Network Development Providers | $661.08 |
| 9891 | Polley Clinic of Dermatology & Dermatologic Surgery | | Network Development Providers | $0.00 |
| 9892 | Pollock | | Customer Contracts | $0.00 |
| 9893 | POPE, JASON T, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 9894 | PORTABLE MEDICAL DIAGNOSTICS INC | | Vendor Contracts | $110,135.70 |
| 9895 | PORTABLE MEDICAL DIAGNOSTICS INC | | Vendor Contracts | $0.00 |
| 9896 | Portable Medical Diagnostics, Inc. | | Vendor Contracts | $0.00 |
| 9897 | Portable Medical Diagnostics, Inc. | | Vendor Contracts | $0.00 |
| 9898 | Portable Medical Diagnostics, Inc. | | Vendor Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9899 | Portable X-Ray of Arizona LLC DBA Portable X-Ray and Ultrasound | | Network Development Providers | $0.00 |
| 9900 | Portable X-Ray of Arizona LLC DBA Portable X-Ray and Ultrasound | | Network Development Providers | $0.00 |
| 9901 | PorterCare Adventist Health System | | Network Development Providers | $0.00 |
| 9902 | Portercare Adventist Health System | | Network Development Providers | $0.00 |
| 9903 | Portola Medical Clinic | | Network Development Providers | $0.00 |
| 9904 | Post Acute Enterprises, LLC | | Network Development Providers | $139,500.00 |
| 9905 | Post Acute Enterprises, LLC | | Network Development Providers | $0.00 |
| 9906 | Post Acute Medical at Allen, LLC | | Network Development Providers | $0.00 |
| 9907 | Post Acute Medical at Allen, LLC | | Network Development Providers | $0.00 |
| 9908 | Post Acute Medical at Hammond, LLC | | Network Development Providers | $0.00 |
| 9909 | Post Acute Medical at Luling, LLC | | Network Development Providers | $830.42 |
| 9910 | Post Acute Medical at Nanticoke, LLC | | Network Development Providers | $0.00 |
| 9911 | Post Acute Medical at Nanticoke, LLC | 5/21/2025 | Network Development Providers | $0.00 |
| 9912 | Post Acute Medical at San Antonio, LLC | | Network Development Providers | $0.00 |
| 9913 | Post Acute Medical at San Antonio, LLC | | Network Development Providers | $0.00 |
| 9914 | Post Acute Medical at San Antonio, LLC | | Network Development Providers | $0.00 |
| 9915 | Post Acute Medical at Victoria, LLC | | Network Development Providers | $0.00 |
| 9916 | Post Acute Medical at Victoria, LLC | | Network Development Providers | $0.00 |
| 9917 | Post Acute Medical of New Braunfels, LLC | | Network Development Providers | $0.00 |
| 9918 | Post Acute Medical Rehabilitaiton Hospital of Tulsa, LLC | | Network Development Providers | $0.00 |
| 9919 | Post Acute Medical Rehabilitation Hospital of Corpus Christi, LLC | | Network Development Providers | $0.00 |
| 9920 | Post Acute Specialty Hospital of Tulsa, LLC | | Network Development Providers | $0.00 |
| 9921 | Post Acute Specialty Hospital of Victoria, LLC | | Network Development Providers | $0.00 |
| 9922 | Pottstown Memorial Medical Center | | Network Development Providers | $0.00 |
| 9923 | Pottstown Regional Radiation Oncology | | Network Development Providers | $0.00 |
| 9924 | Poway CA Multi Specialty ASC, LLC | | Network Development Providers | $0.00 |
| 9925 | Prairie Cardiovascular | | Network Development Providers | $0.00 |
| 9926 | Precision Orthopedics & Sports Medicine | | Network Development Providers | $0.00 |
| 9927 | PRECISION TALENT GROUP LLC | | Staffing Agencies | $302,407.46 |
| 9928 | Premier Care of Wisconsin, LLC d/b/a Community Medical Services | 12/19/2024 | Network Development Providers | $0.00 |
| 9929 | Premier Dentistry of Stuart dba Family Dentistry of Stuart | 9/10/2025 | Network Development Providers | $0.00 |
| 9930 | Premier Ear, Nose and Throat Surgeons, Ltd. | | Network Development Providers | $0.00 |
| 9931 | Premier Family Care I, Inc | | Network Development Providers | $0.00 |
| 9932 | Premier Heart and Vascular Center, PA | | Network Development Providers | $0.00 |
| 9933 | Premier Physician Alliance, Inc | | Network Development Providers | $12,258.62 |
| 9934 | Premier Physician Alliance, Inc | | Network Development Providers | $0.00 |
| 9935 | Premier Physician Alliance, Inc | | Network Development Providers | $0.00 |
| 9936 | Premier Physicians | | Network Development Providers | $0.00 |
| 9937 | Premier Rehab Management, LLC | | Network Development Providers | $0.00 |
| 9938 | Premier Services of Michigan, LLC | | Network Development Providers | $0.00 |
| 9939 | Premier Surgical Center, LLC | | Network Development Providers | $0.00 |
| 9940 | Premier Women's Health | | Network Development Providers | $0.00 |
| 9941 | Premiere Perinatal Associates | | Network Development Providers | $0.00 |
| 9942 | Presbyterian Medical Group | | Network Development Providers | $0.00 |
| 9943 | Prestonsburg Health Care Center | | Network Development Providers | $0.00 |
| 9944 | PRETI STATEGIES LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 9945 | PRETI STATEGIES LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 9946 | Pride Ambulance Company | | Network Development Providers | $0.00 |
| 9947 | Primary Physical Therapy d/b/a Proactive Physical Therapy | | Network Development Providers | $0.00 |
| 9948 | Prime Healthcare Foundations - Southern Regional, LLC dba Southern Regional Medical Center (Facility) | | Network Development Providers | $2,750,817.01 |
| 9949 | Prime Healthcare Foundations - Southern Regional, LLC dba Southern Regional Medical Center (Facility) | | Network Development Providers | $0.00 |
| 9950 | Prime Healthcare Kansas City Physician Services, LLC | | Network Development Providers | $0.00 |
| 9951 | Prime Healthcare Physician Services - Providence, Inc. dba Providence Medical Group | | Network Development Providers | $216.31 |
| 9952 | Prime Healthcare Services ? Providence, LLC dba Providence Medical Center | | Network Development Providers | $0.00 |
| 9953 | Prime Healthcare Services ? Providence, LLC dba Providence Medical Center | | Network Development Providers | $0.00 |
| 9954 | Princeton Transitional Care & Assisted Living | | Network Development Providers | $0.00 |
| 9955 | PRISM OCCUPATIONAL HEALTH NETWORK | | Network Development Providers | $0.00 |
| 9956 | Prisma Health Medical Group-Midlands dba Prisma Health Orthopedics | | Network Development Providers | $0.00 |
| 9957 | Prisma Health Orthopedics-Parkridge | | Network Development Providers | $105.93 |
| 9958 | PRISONER OPERATIONS DIVISION | | Customer Contracts | $0.00 |
| 9959 | Pristine Surgery Center, Inc. | | Network Development Providers | $0.00 |
| 9960 | Private Diagnostic Clinic PLLC | | Network Development Providers | $178.10 |
| 9961 | PRIVIA MEDICAL GROUP GULF COAST PLLC | | Network Development Providers | $671.04 |
| 9962 | Privia Medical Group Gulf Coast, PLLC (Brazos Valley Women's Center) | | Network Development Providers | $0.00 |
| 9963 | PRN Health Services Inc | | Network Development Providers | $0.00 |
| 9964 | Professional Dental Alliance LLC | 10/1/2025 | Network Development Providers | $0.00 |
| 9965 | Professional Gastroenterology & Nutrition Associates PA dba Advances Gastroenterology & Surgery Associates | | Network Development Providers | $96,191.94 |
| 9966 | Professional Med Team | | Network Development Providers | $152,708.19 |
| 9967 | Professional OrthoPaedic Associates Ltd | | Network Development Providers | $0.00 |
| 9968 | Professional Rehabilitation Hospital, LLC dba Promise Hospital of Miss Lou | | Network Development Providers | $0.00 |
| 9969 | Professional Resource Enterprises dba UNI | | Vendor Contracts | $0.00 |
| 9970 | PROFESSIONAL RESOURCE ENTERPRISES INC | | Staffing Agencies | $145,338.68 |
| 9971 | Profiles II Oral & Facial Surgery | 12/13/2024 | Network Development Providers | $1,748.59 |
| 9972 | Profiles Oral Facial Surgery Experts | | Network Development Providers | $0.00 |
| 9973 | Profiles Oral Facial Surgery Experts | | Network Development Providers | $0.00 |
| 9974 | PROFISEE GROUP INC | | Vendor Contracts | $97,769.44 |
| 9975 | Progressive MRI LLC | | Network Development Providers | $0.00 |
| 9976 | Progressive Specialty Therapy | | Network Development Providers | $0.00 |
| 9977 | ProMedica Charles and Virginia Hickman Hospital | | Network Development Providers | $310,386.21 |
| 9978 | ProMedica Coldwater Regional Hospital | | Network Development Providers | $738,472.21 |
| 9979 | ProMedica Health System | | Network Development Providers | $116.56 |
| 9980 | ProMedica Monroe Regional Hospital | | Network Development Providers | $0.00 |
| 9981 | Promedica Physicians Cardiology | | Network Development Providers | $0.00 |
| 9982 | Promedica Physicians Eye Care-Sylvania | | Network Development Providers | $0.00 |
| 9983 | Promise Hospital of Dallas dba KPC PRomise Hospital of Dallas, LLC | | Network Development Providers | $0.00 |
| 9984 | Promise Hospital of Louisiana - Bossier City Campus - Purchased by Lexmark Holding LLC | | Network Development Providers | $0.00 |
| 9985 | Promise Hospital Wichita Falls- Purchased by KPC | | Network Development Providers | $0.00 |
| 9986 | Promise Medical Group, PLLC | | Network Development Providers | $0.00 |
| 9987 | Proton International Arkansas, LLC | 1/1/2025 | Network Development Providers | $0.00 |
| 9988 | ProTranslating | | Vendor Contracts | $0.00 |
| 9989 | PROVERBS PSYCHOLOGY & CONSULTING LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 9990 | Providence Gastro | 2/28/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 9991 | Providence Health & Services - Oregon | | Network Development Providers | $0.00 |
| 9992 | PROVIDENCE MEDICAL FOUNDATION | | Network Development Providers | $18,769.18 |
| 9993 | Providence Medical Foundation | | Network Development Providers | $0.00 |
| 9994 | Providence Medical Group | | Network Development Providers | $0.00 |
| 9995 | Providence Portland Medical Center | | Network Development Providers | $27.50 |
| 9996 | PROVIDENT HOSPITAL OF COOK COUNTY | | Network Development Providers | $0.00 |
| 9997 | Provident Senior Solutions, INC. | 4/9/2025 | Network Development Providers | $0.00 |
| 9998 | PROVIDERTRUST INC | 6/1/2026 | Vendor Contracts | $44,000.00 |
| 9999 | PROVISTA INC | 1/1/2026 | Vendor Contracts | $0.00 |
| 10000 | Psychiatric Consulting Services | | 1099 Contractors | $0.00 |
| 10001 | PsychSynergy Practices LLC | | 1099 Contractors | $0.00 |
| 10002 | PT Solutions Acworth, LLC-Morningside-GA | | Network Development Providers | $0.00 |
| 10003 | PT Solutions LLC - Farragut | | Network Development Providers | $0.00 |
| 10004 | PT Solutions of Pensacola, LLC | | Network Development Providers | $0.00 |
| 10005 | Public Health Trust of Miami-Dade Couny, Florida | | Vendor Contracts | $0.00 |
| 10006 | Pulmonary Associates | | Network Development Providers | $0.00 |
| 10007 | Pulmonary Group Of Central Florida, LLC | | Network Development Providers | $9,048.89 |
| 10008 | PULMONARY PHYSICIANS OF SOUTH FLORIDA | | Network Development Providers | $2,000.61 |
| 10009 | Pulmonary Physicians of South Florida, LLC | | Network Development Providers | $0.00 |
| 10010 | Pulmonary Research Associates LLC | | Network Development Providers | $0.00 |
| 10011 | Pulmonology & Sleep Center | | Network Development Providers | $0.00 |
| 10012 | Pure Life Renal of Overland Park, LLC | | Network Development Providers | $0.00 |
| 10013 | Pure Life Renal of Overland Park, LLC | | Network Development Providers | $0.00 |
| 10014 | Putnam Hospital | | Network Development Providers | $0.00 |
| 10015 | PWR Physio, LLC aka Devin Winter RPT | | Network Development Providers | $0.00 |
| 10016 | Pye-Barker Fire & Safety LLC Miami | | Vendor Contracts | $0.00 |
| 10017 | QMG, LLC | | Network Development Providers | $0.00 |
| 10018 | QUALICENTERS ALBANY, LTD. | 7/31/2027 | Network Development Providers | $0.00 |
| 10019 | QUALICENTERS BEND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10020 | QUALICENTERS COOS BAY, LTD. | 7/31/2027 | Network Development Providers | $0.00 |
| 10021 | QUALICENTERS EUGENE-SPRINGFIELD, LTD. | 7/31/2027 | Network Development Providers | $0.00 |
| 10022 | QUALICENTERS INLAND NORTHWEST L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10023 | QUALICENTERS INLAND NORTHWEST L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10024 | QUALICENTERS PUEBLO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10025 | QUALICENTERS PUEBLO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10026 | QUALICENTERS PUEBLO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10027 | QUALICENTERS PUEBLO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10028 | QUALICENTERS SALEM, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10029 | QUALICENTERS SIOUX CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10030 | QUALICENTERS SIOUX CITY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10031 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10032 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10033 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10034 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10035 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10036 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10037 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10038 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10039 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10040 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10041 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10042 | Quality Assured Services d/b/a Acelis Connected Health Supplies | | Network Development Providers | $0.00 |
| 10043 | QUALITY PATIENT CENTERED SERVICES LLC | | Staffing Agencies | $0.00 |
| 10044 | Qualls Stevens DO DBA Neurosurgical and Spine Associates of Oklahoma | | Network Development Providers | $5,175.94 |
| 10045 | QUEEN ANNE'S COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 10046 | QUEEN ANNE'S COUNTY COMMISSIONERS | | Customer Contracts | $0.00 |
| 10047 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10048 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10049 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10050 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10051 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10052 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10053 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10054 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10055 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10056 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10057 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10058 | QUEEN ANNE'S COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 10059 | Queen River Holdings LLC dba Riverbank Post Acute | 11/11/2025 | Network Development Providers | $0.00 |
| 10060 | Quehanna, PA | | Customer Contracts | $0.00 |
| 10061 | QUEST DIAGNOSTIC CLINICAL LABORATORIES INC | 6/1/2026 | Vendor Contracts | $0.00 |
| 10062 | QUEST DIAGNOSTICS | | Vendor Contracts | $0.00 |
| 10063 | QUEST DIAGNOSTICS MASSACHUSETTS LLC | | Vendor Contracts | $36,481.53 |
| 10064 | Quest Diagnostics Massachusetts LLC | | Vendor Contracts | $0.00 |
| 10065 | Quest Diagnostics Massachusetts LLC | | Vendor Contracts | $0.00 |
| 10066 | Quest Diagnostics Massachusetts LLC | | Vendor Contracts | $0.00 |
| 10067 | QUICK CARE STAFFING LLC | | Staffing Agencies | $0.00 |
| 10068 | R C MATTHEWS CONTRACTOR LLC; PINNACLE BANK | | Leases | $0.00 |
| 10069 | R. Matthew Pesta dba Western Vision Associates T/A Sterling Optical | | Network Development Providers | $0.00 |
| 10070 | R. Matthew Pesta dba Western Vision Associates T/A Sterling Optical | | Network Development Providers | $0.00 |
| 10071 | R.W. Petruso Hearing & Audiology Center Inc. | | Network Development Providers | $0.00 |
| 10072 | Radiation Medicine Associates, P.C. | | Network Development Providers | $0.00 |
| 10073 | Radiologic Associates, PC | | Network Development Providers | $8,710.12 |
| 10074 | Radiology Associates of Central Florida LLC | | Network Development Providers | $3,727.35 |
| 10075 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10076 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10077 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10078 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10079 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10080 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10081 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------:|
| 10082 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10083 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10084 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10085 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10086 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10087 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10088 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10089 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10090 | Radiology Associates of Hollywood, Inc | | Network Development Providers | $0.00 |
| 10091 | Radiology Associates of Southwest Louisiana dba Access Radiology | | Network Development Providers | $0.00 |
| 10092 | Radiology Consultants of Washington, Inc, PS | | Network Development Providers | $0.00 |
| 10093 | Radiology Consultants of Washington, Inc, PS | | Network Development Providers | $0.00 |
| 10094 | Radiology Consultants of Washington, Inc, PS | | Network Development Providers | $0.00 |
| 10095 | Radiology Consultants of Washington, Inc, PS | | Network Development Providers | $0.00 |
| 10096 | Radiology Consultants of Washington, Inc, PS | | Network Development Providers | $0.00 |
| 10097 | Radiology Consultants of Washington, Inc, PS | | Network Development Providers | $0.00 |
| 10098 | Radiology Consultants, PLC | | Network Development Providers | $0.00 |
| 10099 | Radiology Inc | | Network Development Providers | $6,012.95 |
| 10100 | Radiology Muskegon, PC | | Network Development Providers | $48,500.22 |
| 10101 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10102 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10103 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10104 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10105 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10106 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10107 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10108 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10109 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10110 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10111 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10112 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10113 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10114 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10115 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10116 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10117 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10118 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10119 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10120 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10121 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10122 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10123 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10124 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10125 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10126 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10127 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10128 | Radiology Physician Solutions of Florida LLC | | Network Development Providers | $0.00 |
| 10129 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10130 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10131 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10132 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10133 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10134 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10135 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10136 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10137 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10138 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10139 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10140 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10141 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10142 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10143 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10144 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10145 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10146 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10147 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10148 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10149 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10150 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10151 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10152 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10153 | Radiology Physician Solutions of West Florida, LLC | | Network Development Providers | $0.00 |
| 10154 | Radiology Services of Jupiter Medical Specialists, LLC | | Network Development Providers | $0.00 |
| 10155 | Radiology Services of Jupiter Medical Specialists, LLC | | Network Development Providers | $0.00 |
| 10156 | Radiology Services of Jupiter Medical Specialists, LLC | | Network Development Providers | $0.00 |
| 10157 | Radiology Services of Jupiter Medical Specialists, LLC | | Network Development Providers | $0.00 |
| 10158 | Radiology Services of Jupiter Medical Specialists, LLC | | Network Development Providers | $0.00 |
| 10159 | Radius Physical And Sports Rehab | 1/30/2025 | Network Development Providers | $3,395.66 |
| 10160 | Radius Physical And Sports Rehab | 5/29/2025 | Network Development Providers | $0.00 |
| 10161 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $75,445.18 |
| 10162 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10163 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10164 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10165 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10166 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10167 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10168 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10169 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10170 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10171 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10172 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10173 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10174 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10175 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10176 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10177 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10178 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10179 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10180 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10181 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10182 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10183 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10184 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10185 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10186 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10187 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10188 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10189 | Rady Children's Hospital - San Diego (San Diego County) | | Network Development Providers | $0.00 |
| 10190 | Rahim Raoufi MD Inc | | Network Development Providers | $0.00 |
| 10191 | RAI CARE CENTERS OF ALABAMA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10192 | RAI CARE CENTERS OF ALABAMA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10193 | RAI CARE CENTERS OF ALABAMA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10194 | RAI CARE CENTERS OF COLTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10195 | RAI CARE CENTERS OF DC I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10196 | RAI CARE CENTERS OF DENBIGH, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10197 | RAI CARE CENTERS OF FLORIDA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10198 | RAI CARE CENTERS OF FLORIDA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10199 | RAI CARE CENTERS OF FLORIDA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10200 | RAI CARE CENTERS OF FLORIDA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10201 | RAI CARE CENTERS OF FLORIDA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10202 | RAI CARE CENTERS OF FLORIDA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10203 | RAI CARE CENTERS OF FLORIDA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10204 | RAI CARE CENTERS OF FLORIDA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10205 | RAI CARE CENTERS OF GEORGIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10206 | RAI CARE CENTERS OF GEORGIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10207 | RAI CARE CENTERS OF GOLDENWEST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10208 | RAI CARE CENTERS OF HOLLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10209 | RAI CARE CENTERS OF ILLINOIS I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10210 | RAI CARE CENTERS OF ILLINOIS I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10211 | RAI CARE CENTERS OF ILLINOIS II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10212 | RAI CARE CENTERS OF KANSAS CITY I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10213 | RAI CARE CENTERS OF LEBANON I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10214 | RAI CARE CENTERS OF LYNWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10215 | RAI CARE CENTERS OF MARYLAND I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10216 | RAI CARE CENTERS OF MERRITT ISLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10217 | RAI CARE CENTERS OF MICHIGAN I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10218 | RAI CARE CENTERS OF MICHIGAN I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10219 | RAI CARE CENTERS OF MICHIGAN I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10220 | RAI CARE CENTERS OF MICHIGAN II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10221 | RAI CARE CENTERS OF NEBRASKA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10222 | RAI CARE CENTERS OF NEBRASKA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10223 | RAI CARE CENTERS OF NORTH CAROLINA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10224 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10225 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10226 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10227 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10228 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10229 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10230 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10231 | RAI CARE CENTERS OF NORTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10232 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10233 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10234 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10235 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10236 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10237 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10238 | RAI CARE CENTERS OF NORTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10239 | RAI CARE CENTERS OF OAKLAND II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10240 | RAI CARE CENTERS OF ROCKLEDGE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10241 | RAI CARE CENTERS OF SANTA ANA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10242 | RAI CARE CENTERS OF SOUTH CAROLINA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10243 | RAI CARE CENTERS OF SOUTH CAROLINA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10244 | RAI CARE CENTERS OF SOUTH CAROLINA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10245 | RAI CARE CENTERS OF SOUTH CAROLINA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10246 | RAI CARE CENTERS OF SOUTHEAST DC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10247 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10248 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10249 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10250 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10251 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10252 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10253 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10254 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10255 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10256 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10257 | RAI CARE CENTERS OF SOUTHERN CALIFORNIA II, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10258 | RAI CARE CENTERS OF ST. PETERSBURG, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10259 | RAI CARE CENTERS OF STOCKBRIDGE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10260 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10261 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10262 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10263 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10264 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10265 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10266 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10267 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10268 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10269 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10270 | RAI CARE CENTERS OF VIRGINIA I, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10271 | Raja Gill M.D. | | Network Development Providers | $0.00 |
| 10272 | Rajesh Kumar MD PLLC | | Network Development Providers | $842.79 |
| 10273 | Rajesh Mehta, MD | | Network Development Providers | $0.00 |
| 10274 | Ralph Guarneri MD | | Network Development Providers | $8,428.94 |
| 10275 | Ramapo Valley Anesthesia Associates LLC | | Network Development Providers | $0.00 |
| 10276 | Ramesh K Agarwal MD | | Network Development Providers | $0.00 |
| 10277 | RAMIN ASHTIANI MD | | Network Development Providers | $568.04 |
| 10278 | Ramin Ashtiani MD dba Advanced Cardiology & Electrophysiology Institute | 3/28/2025 | Network Development Providers | $0.00 |
| 10279 | Ramin Samadi MD Inc | 9/24/2025 | Network Development Providers | $0.00 |
| 10280 | Ramos Rheumatology PC | | Network Development Providers | $0.00 |
| 10281 | Rampart Emergency Medical Services Inc | | Network Development Providers | $0.00 |
| 10282 | Ramsay PC dba Evans Street Dental | | Network Development Providers | $0.00 |
| 10283 | Ranaya Nephrology | 5/28/2025 | Network Development Providers | $0.00 |
| 10284 | Randi A Galli, MD Inc dba Regional Hand Center of Central California | | Network Development Providers | $0.00 |
| 10285 | Randi A Galli, MD Inc dba Regional Hand Surgery Associates | | Network Development Providers | $0.00 |
| 10286 | Rapha HealthCare System, Inc. | | Network Development Providers | $0.00 |
| 10287 | RAPID 7 LLC | | Vendor Contracts | $0.00 |
| 10288 | Rapid Response EMS LLC | | Network Development Providers | $0.00 |
| 10289 | Rapid Response EMS LLC | | Network Development Providers | $0.00 |
| 10290 | Rapid Response EMS LLC | | Network Development Providers | $0.00 |
| 10291 | Ravi K Malpani MD | | Network Development Providers | $0.00 |
| 10292 | Ravi K Malpani MD | | Network Development Providers | $0.00 |
| 10293 | Rawls Clinical Audiology LLC | | Network Development Providers | $0.00 |
| 10294 | Rawls Clinical Audiology LLC | | Network Development Providers | $0.00 |
| 10295 | Rawls Clinical Audiology LLC | | Network Development Providers | $0.00 |
| 10296 | Raymond J. Haigney II, DDS., PA d/b/a Lake Norman Oral & Facial Surgery | | Network Development Providers | $0.00 |
| 10297 | Raymond J. Haigney II, DDS., PA d/b/a Lake Norman Oral & Facial Surgery | | Network Development Providers | $0.00 |
| 10298 | Raymond T Hajjar DO | | Network Development Providers | $0.00 |
| 10299 | Rayus Radiology | | Network Development Providers | $0.00 |
| 10300 | Rayus Radiology | | Network Development Providers | $0.00 |
| 10301 | Razi Medical Group Inc | 6/25/2025 | Network Development Providers | $0.00 |
| 10302 | RCG BLOOMINGTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10303 | RCG BLOOMINGTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10304 | RCG BLOOMINGTON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10305 | RCG COLUMBUS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10306 | RCG COLUMBUS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10307 | RCG EAST TEXAS, LLP | 7/31/2027 | Network Development Providers | $0.00 |
| 10308 | RCG EAST TEXAS, LLP | 7/31/2027 | Network Development Providers | $0.00 |
| 10309 | RCG GRAND ISLAND, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10310 | RCG INDIANA, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10311 | RCG INDIANA, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10312 | RCG INDIANA, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10313 | RCG INDIANA, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10314 | RCG INDIANA, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10315 | RCG INDIANA, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 10316 | RCG IRVING, LLP | 7/31/2027 | Network Development Providers | $0.00 |
| 10317 | RCG MARTIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10318 | RCG MARTIN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10319 | RCG MEMPHIS EAST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10320 | RCG MERCY DES MOINES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10321 | RCG MERCY DES MOINES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10322 | RCG MERCY DES MOINES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10323 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10324 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10325 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10326 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10327 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10328 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10329 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10330 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10331 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10332 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10333 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10334 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10335 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10336 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10337 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10338 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10339 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10340 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10341 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10342 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10343 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10344 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10345 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10346 | RCG MISSISSIPPI, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10347 | RCG NORTH PLATTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10348 | RCG OXFORD HOME THERAPIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10349 | RCG PENSACOLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10350 | RCG PENSACOLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10351 | RCG PENSACOLA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10352 | RCG ROBSTOWN, LLP | 7/31/2027 | Network Development Providers | $0.00 |
| 10353 | RCG SENATOBIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10354 | RCG SOUTHAVEN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10355 | RCG SOUTHERN NEW JERSEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10356 | RCG SOUTHERN NEW JERSEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10357 | RCG TUNICA, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10358 | RCG UNIVERSITY DIVISION, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10359 | RCG UNIVERSITY DIVISION, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10360 | Red Bank Anesthesia, LLC | | Network Development Providers | $0.00 |
| 10361 | Red River Surgery Center, LLC | | Network Development Providers | $0.00 |
| 10362 | Redbird Square Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 10363 | Reeves Woods Eye Center | | Network Development Providers | $0.00 |
| 10364 | Reflection Dental | | Network Development Providers | $10,020.00 |
| 10365 | Reform Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 10366 | Reform Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 10367 | Reform Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 10368 | Reform Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 10369 | Reform Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 10370 | Regency Hospital Company | | Network Development Providers | $0.00 |
| 10371 | Regency Hospital Company of Macon, LLC (Macon Campus) | | Network Development Providers | $0.00 |
| 10372 | Regency Hospital Company of Meridian LLC | | Network Development Providers | $0.00 |
| 10373 | Regency Hospital Company of South Carolina, LLC (Florence) | | Network Development Providers | $0.00 |
| 10374 | Regency Hospital of Columbus LLC | | Network Development Providers | $0.00 |
| 10375 | Regency Hospital of Columbus LLC | | Network Development Providers | $0.00 |
| 10376 | Regency Hospital of Greenville, LLC | | Network Development Providers | $0.00 |
| 10377 | Regency Hospital of Minneapolis, LLC | | Network Development Providers | $0.00 |
| 10378 | Regency Hospital of North Central Ohio, LLC (Cleveland East) | | Network Development Providers | $0.00 |
| 10379 | Regency Hospital of North Central Ohio, LLC (Cleveland West) | | Network Development Providers | $0.00 |
| 10380 | Regency Hospital of Northwest Arkansas | | Network Development Providers | $0.00 |
| 10381 | Regency Hospital of Northwest Indiana LLC | | Network Development Providers | $0.00 |
| 10382 | Regency Hospital of Northwest Indiana LLC (Porter County) | | Network Development Providers | $0.00 |
| 10383 | Regency Hospital of Toledo LLC | | Network Development Providers | $0.00 |
| 10384 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10385 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10386 | Regents of the University of California dba UC Davis Medical Center | 10/23/2025 | Network Development Providers | $0.00 |
| 10387 | Regents of the University of California dba UC Davis Medical Center | 7/23/2025 | Network Development Providers | $0.00 |
| 10388 | Regents of the University of California dba UC Davis Medical Center | 6/6/2025 | Network Development Providers | $0.00 |
| 10389 | Regents of the University of California dba UC Davis Medical Center | 12/15/2024 | Network Development Providers | $0.00 |
| 10390 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10391 | Regents of the University of California dba UC Davis Medical Center | 9/4/2025 | Network Development Providers | $0.00 |
| 10392 | Regents of the University of California dba UC Davis Medical Center | 1/17/2025 | Network Development Providers | $0.00 |
| 10393 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10394 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10395 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10396 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10397 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10398 | Regents of the University of California dba UC Davis Medical Center | 8/29/2025 | Network Development Providers | $0.00 |
| 10399 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10400 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10401 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10402 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10403 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10404 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10405 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10406 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10407 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10408 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10409 | Regents of the University of California dba UC Davis Medical Center | 6/13/2025 | Network Development Providers | $0.00 |
| 10410 | Regents of the University of California dba UC Davis Medical Center | 7/31/2025 | Network Development Providers | $0.00 |
| 10411 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10412 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10413 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10414 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10415 | Regents of the University of California dba UC Davis Medical Center | 7/28/2025 | Network Development Providers | $0.00 |
| 10416 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10417 | Regents of the University of California dba UC Davis Medical Center | | Network Development Providers | $0.00 |
| 10418 | Regents of the University of California dba UC Davis Medical Center | 7/1/2025 | Network Development Providers | $0.00 |
| 10419 | Regents of the University of Michigan | 12/21/2024 | Network Development Providers | $0.00 |
| 10420 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10421 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10422 | Regents of the University of Michigan | 1/31/2025 | Network Development Providers | $0.00 |
| 10423 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10424 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10425 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10426 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10427 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10428 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10429 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10430 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10431 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10432 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10433 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10434 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10435 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10436 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10437 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10438 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10439 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10440 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10441 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10442 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10443 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10444 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10445 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10446 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10447 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10448 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10449 | Regents of the University of Michigan | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10450 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10451 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10452 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10453 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10454 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10455 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10456 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10457 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10458 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10459 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10460 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10461 | Regents of the University of Michigan | 9/5/2025 | Network Development Providers | $0.00 |
| 10462 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10463 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10464 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10465 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10466 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10467 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10468 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10469 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10470 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10471 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10472 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10473 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10474 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10475 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10476 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10477 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10478 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10479 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10480 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10481 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10482 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10483 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10484 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10485 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10486 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10487 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10488 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10489 | Regents of the University of Michigan | 12/28/2024 | Network Development Providers | $0.00 |
| 10490 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10491 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10492 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10493 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10494 | Regents of the University of Michigan | 12/26/2024 | Network Development Providers | $0.00 |
| 10495 | Regents of the University of Michigan | 6/30/2025 | Network Development Providers | $0.00 |
| 10496 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10497 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10498 | Regents of the University of Michigan | 4/8/2025 | Network Development Providers | $0.00 |
| 10499 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10500 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10501 | Regents of the University of Michigan | 7/18/2025 | Network Development Providers | $0.00 |
| 10502 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10503 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10504 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10505 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10506 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10507 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10508 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10509 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10510 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10511 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10512 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10513 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10514 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10515 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10516 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10517 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10518 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10519 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10520 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10521 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10522 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10523 | Regents of the University of Michigan | 1/25/2025 | Network Development Providers | $0.00 |
| 10524 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10525 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10526 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10527 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10528 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10529 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10530 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10531 | Regents of the University of Michigan | 8/29/2025 | Network Development Providers | $0.00 |
| 10532 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10533 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10534 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10535 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10536 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10537 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10538 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10539 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10540 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10541 | Regents of the University of Michigan | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10542 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10543 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10544 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10545 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10546 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10547 | Regents of the University of Michigan | 9/25/2025 | Network Development Providers | $0.00 |
| 10548 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10549 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10550 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10551 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10552 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10553 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10554 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10555 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10556 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10557 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10558 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10559 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10560 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10561 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10562 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10563 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10564 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10565 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10566 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10567 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10568 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10569 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10570 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10571 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10572 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10573 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10574 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10575 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10576 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10577 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10578 | Regents of the University of Michigan | 2/4/2025 | Network Development Providers | $0.00 |
| 10579 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10580 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10581 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10582 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10583 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10584 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10585 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10586 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10587 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10588 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10589 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10590 | Regents of the University of Michigan | 7/14/2025 | Network Development Providers | $0.00 |
| 10591 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10592 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10593 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10594 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10595 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10596 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10597 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10598 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10599 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10600 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10601 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10602 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10603 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10604 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10605 | Regents of the University of Michigan | 7/9/2025 | Network Development Providers | $0.00 |
| 10606 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10607 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10608 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10609 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10610 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10611 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10612 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10613 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10614 | Regents of the University of Michigan | 1/8/2025 | Network Development Providers | $0.00 |
| 10615 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10616 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10617 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10618 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10619 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10620 | Regents of the University of Michigan | 1/3/2025 | Network Development Providers | $0.00 |
| 10621 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10622 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10623 | Regents of the University of Michigan | | Network Development Providers | $0.00 |
| 10624 | Regina H. Saenz, D.D.S., P.A. | | Network Development Providers | $3,285.00 |
| 10625 | Regional Anesthesia PLLC | | Network Development Providers | $0.00 |
| 10626 | Regional ENT Associates | | Network Development Providers | $0.00 |
| 10627 | Regional Nephrology Associates, PC | | Network Development Providers | $0.00 |
| 10628 | Rehabilitation Hospital of Mesquite, LLC | | Network Development Providers | $0.00 |
| 10629 | Rehabilitation Hospital of Northern Arizona, LLC | | Network Development Providers | $0.00 |
| 10630 | Rehabilitation Hospital of Northern Indiana, LLC | | Network Development Providers | $0.00 |
| 10631 | Rehabilitation Hospital of Northwest Ohio, LLC | | Network Development Providers | $0.00 |
| 10632 | Rehabilitation Hospital of Southern New Mexico, Inc. | | Network Development Providers | $0.00 |
| 10633 | Rehabilitation Hospital of the Northwest, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10634 | RELIANT RENAL CARE - ALABAMA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10635 | RELIANT RENAL CARE - DAVISON, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10636 | RELIANT RENAL CARE - GEORGIA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10637 | RELIANT RENAL CARE - LAPEER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10638 | RELIANT RENAL CARE - MT. MORRIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10639 | RELIANT RENAL CARE - TEXAS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10640 | RELIANT RENAL CARE - WEST FLINT, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10641 | Remedy Medical Equipment, Inc. | | Network Development Providers | $0.00 |
| 10642 | Remedy Medical Equipment, Inc. | | Network Development Providers | $0.00 |
| 10643 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10644 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10645 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10646 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10647 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10648 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10649 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10650 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10651 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10652 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10653 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10654 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10655 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10656 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10657 | RENAL CARE GROUP ARIZONA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10658 | RENAL CARE GROUP CHARLOTTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10659 | RENAL CARE GROUP CHICAGO SOUTHSIDE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10660 | RENAL CARE GROUP CHICAGO UPTOWN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10661 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10662 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10663 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10664 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10665 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10666 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10667 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10668 | RENAL CARE GROUP EAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10669 | RENAL CARE GROUP EASTERN OHIO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10670 | RENAL CARE GROUP GAINESVILLE EAST, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10671 | RENAL CARE GROUP GAINESVILLE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10672 | RENAL CARE GROUP LANSING, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10673 | RENAL CARE GROUP LAS VEGAS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10674 | RENAL CARE GROUP MAPLEWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10675 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10676 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10677 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10678 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10679 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10680 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10681 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10682 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10683 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10684 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10685 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10686 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10687 | RENAL CARE GROUP NORTHWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10688 | RENAL CARE GROUP OF THE MIDWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10689 | RENAL CARE GROUP OF THE MIDWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10690 | RENAL CARE GROUP OF THE MIDWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10691 | RENAL CARE GROUP OF THE MIDWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10692 | RENAL CARE GROUP OF THE MIDWEST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10693 | RENAL CARE GROUP OF THE OZARKS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10694 | RENAL CARE GROUP OF THE OZARKS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10695 | RENAL CARE GROUP OF THE OZARKS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10696 | RENAL CARE GROUP OF THE ROCKIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10697 | RENAL CARE GROUP OF THE ROCKIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10698 | RENAL CARE GROUP OF THE ROCKIES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10699 | RENAL CARE GROUP OF THE SOUTH, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10700 | RENAL CARE GROUP OF THE SOUTH, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10701 | RENAL CARE GROUP OF THE SOUTH, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10702 | RENAL CARE GROUP OF THE SOUTH, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10703 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10704 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10705 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10706 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10707 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10708 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10709 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10710 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10711 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10712 | RENAL CARE GROUP OF THE SOUTHEAST, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10713 | RENAL CARE GROUP SOUTH NEW MEXICO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10714 | RENAL CARE GROUP SOUTH NEW MEXICO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10715 | RENAL CARE GROUP SOUTH NEW MEXICO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10716 | RENAL CARE GROUP SOUTH NEW MEXICO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10717 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10718 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10719 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10720 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10721 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10722 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10723 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10724 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10725 | RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10726 | RENAL CARE GROUP TAMPA, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10727 | RENAL CARE GROUP TERRE HAUTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10728 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10729 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10730 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10731 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10732 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10733 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10734 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10735 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10736 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10737 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10738 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10739 | RENAL CARE GROUP TEXAS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10740 | RENAL CARE GROUP TOLEDO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10741 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10742 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10743 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10744 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10745 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10746 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10747 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10748 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10749 | RENAL CARE GROUP TUPELO, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10750 | RENAL CARE GROUP WESTLAKE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10751 | RENAL CARE GROUP-HARLINGEN, L.P. | 7/31/2027 | Network Development Providers | $0.00 |
| 10752 | RENAL DIMENSIONS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10753 | RENAL DIMENSIONS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10754 | RENAL DIMENSIONS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10755 | RENAL DIMENSIONS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10756 | RENAL DIMENSIONS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10757 | RENAL INSTITUTE OF CENTRAL JERSEY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10758 | Renal Medicine Associates LTD | | Network Development Providers | $0.00 |
| 10759 | RENAL RESEARCH INSTITUTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10760 | RENAL RESEARCH INSTITUTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10761 | RENAL RESEARCH INSTITUTE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10762 | Renee Sorrentino, MD | 4/7/2025 | Network Development Providers | $0.00 |
| 10763 | RENEX DIALYSIS CLINIC OF BLOOMFIELD, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10764 | RENEX DIALYSIS CLINIC OF BRIDGETON, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10765 | RENEX DIALYSIS CLINIC OF CREVE COEUR, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10766 | RENEX DIALYSIS CLINIC OF ORANGE, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10767 | RENEX DIALYSIS CLINIC OF PITTSBURGH, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10768 | RENEX DIALYSIS CLINIC OF SOUTH GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10769 | RENEX DIALYSIS CLINIC OF SOUTH GEORGIA, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10770 | RENEX DIALYSIS CLINIC OF ST. LOUIS, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10771 | RENEX DIALYSIS CLINIC OF UNIVERSITY CITY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10772 | RENEX DIALYSIS CLINIC OF WOODBURY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10773 | RENEX DIALYSIS CLINIC OF WOODBURY, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10774 | RENEX DIALYSIS FACILITIES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10775 | RENEX DIALYSIS FACILITIES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10776 | Rensselaer County Sheriff | | Customer Contracts | $0.00 |
| 10777 | Rentokil Pest Control | | Vendor Contracts | $0.00 |
| 10778 | Resource Center for the Chemically Dependent, Inc. d/b/a Morris County Aftercare Center | | Staffing Agencies | $73,271.68 |
| 10779 | RESERVE HEALTH PC | | Vendor Contracts | $0.00 |
| 10780 | RESERVE HEALTH PC | | Vendor Contracts | $0.00 |
| 10781 | Resource Center for the Chemically Dependent, Inc. d/b/a Morris County Aftercare Center | | Network Development Providers | $0.00 |
| 10782 | Rest Assured Anesthesia Services, LLC | | Network Development Providers | $0.00 |
| 10783 | Restorative Health Services Inc | | Network Development Providers | $0.00 |
| 10784 | Retina & Vitreous of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10785 | Retina Associates of Orange County | | Network Development Providers | $0.00 |
| 10786 | Retina Group of Florida | | Network Development Providers | $0.00 |
| 10787 | Retina Macula Specialists of Miami LLC. | | Network Development Providers | $0.00 |
| 10788 | Retina Specialists | | Network Development Providers | $0.00 |
| 10789 | Retina Specialists of Michigan PC | | Network Development Providers | $25,499.93 |
| 10790 | Retina Specialists of Michigan PC | | Network Development Providers | $0.00 |
| 10791 | Retina Specialty Institute | | Network Development Providers | $200.57 |
| 10792 | REVEAL GROUP CANADA LTD | | Vendor Contracts | $0.00 |
| 10793 | Reza Ahmadinia MD, Inc. (OB/GYN) | 3/24/2025 | Network Development Providers | $0.00 |
| 10794 | RG Ambulance Service, Inc. | | Network Development Providers | $0.00 |
| 10795 | RHC McLaren Bay Main Street Family Practice | | Network Development Providers | $0.00 |
| 10796 | RHC McLaren Bay Tawas Internal Medicine | | Network Development Providers | $0.00 |
| 10797 | RHC McLaren Bay Woodland Health Evergreen Clinic | | Network Development Providers | $0.00 |
| 10798 | RHC McLaren Northern MI MedCenter | | Network Development Providers | $0.00 |
| 10799 | RHC McLaren Northern MI MedCenter - Boyne City | | Network Development Providers | $0.00 |
| 10800 | RHC McLaren Northern MI MedCenter - Mitchell | | Network Development Providers | $0.00 |
| 10801 | RHC McLaren Primary Care Mio | | Network Development Providers | $0.00 |
| 10802 | RHC McLaren Primary Care Rifle River | | Network Development Providers | $0.00 |
| 10803 | RHC McLaren Primary Care Rose City | | Network Development Providers | $0.00 |
| 10804 | RHC McLaren Primary Care St Helen | | Network Development Providers | $0.00 |
| 10805 | Richard Ahuja, MD | | Network Development Providers | $0.00 |
| 10806 | Richard E Silva Inc. dba Richard E Silva DDS | | Network Development Providers | $0.00 |
| 10807 | Richard Kaskawits OD DBA Armonk Vision Care Inc | | Network Development Providers | $0.00 |
| 10808 | Richard L. Powers II, DDS | | Network Development Providers | $0.00 |
| 10809 | Richard Roy, Inc. | | Network Development Providers | $0.00 |
| 10810 | Richard W Kaplan, MD, DDS | | Network Development Providers | $0.00 |
| 10811 | Richard W Kaplan, MD, DDS | | Network Development Providers | $390.00 |
| 10812 | Richard W Kaplan, MD, DDS | | Network Development Providers | $0.00 |
| 10813 | Richard W Kaplan, MD, DDS | | Network Development Providers | $0.00 |
| 10814 | Richard W Kaplan, MD, DDS | | Network Development Providers | $0.00 |
| 10815 | Richmond Lenox EMS Ambulance Authority | | Network Development Providers | $134,420.68 |
| 10816 | Richmond Lenox EMS Ambulance Authority | | Network Development Providers | $0.00 |
| 10817 | Rick T Chac MD, Inc. | 3/3/2025 | Network Development Providers | $602.79 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10818 | Rideout Medical Associates, Inc | | Network Development Providers | $0.00 |
| 10819 | Ridge Eye Care Inc | | Network Development Providers | $0.00 |
| 10820 | Ridgeline Eyecare Associates d/b/a Visionaire Eye Consultants | | Network Development Providers | $153.30 |
| 10821 | RIEGER, DEAN, MD | | Professional Corporations | $0.00 |
| 10822 | RIEGER, DEAN, MD | | Professional Corporations | $0.00 |
| 10823 | Ringdahl Ambulances, Inc | 7/31/2025 | Network Development Providers | $0.00 |
| 10824 | River Region Human Services, Inc. | | Network Development Providers | $0.00 |
| 10825 | River Valley Detention Center | | Customer Contracts | $0.00 |
| 10826 | River's Shore Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 10827 | Riverside Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 10828 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $10,400.00 |
| 10829 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10830 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10831 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10832 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10833 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10834 | Riverside Hospital of Louisiana, Inc. | 3/27/2025 | Network Development Providers | $0.00 |
| 10835 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10836 | Riverside Hospital of Louisiana, Inc. | 1/14/2025 | Network Development Providers | $0.00 |
| 10837 | Riverside Hospital of Louisiana, Inc. | 4/29/2025 | Network Development Providers | $0.00 |
| 10838 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10839 | Riverside Hospital of Louisiana, Inc. | 1/6/2025 | Network Development Providers | $0.00 |
| 10840 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10841 | Riverside Hospital of Louisiana, Inc. | 8/6/2025 | Network Development Providers | $0.00 |
| 10842 | Riverside Hospital of Louisiana, Inc. | 8/31/2025 | Network Development Providers | $0.00 |
| 10843 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10844 | Riverside Hospital of Louisiana, Inc. | 1/24/2025 | Network Development Providers | $0.00 |
| 10845 | Riverside Hospital of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 10846 | RIVERSIDE UNIVERSITY HEALTH SYSTEMS MED | | Network Development Providers | $247.74 |
| 10847 | Rivertown Dental Care | | Network Development Providers | $0.00 |
| 10848 | Riverview Health Care Center | | Network Development Providers | $0.00 |
| 10849 | Riverview Psychiatric Center | | Customer Contracts | $0.00 |
| 10850 | Robert Alan Simmerman DBA Physical Therapy Services of Wilmington | | Network Development Providers | $0.00 |
| 10851 | Robert B Ferguson MD PC | | Network Development Providers | $262.74 |
| 10852 | Robert D Roe MDPC | | Network Development Providers | $0.00 |
| 10853 | Robert D. Parker, DPM | | Network Development Providers | $0.00 |
| 10854 | Robert Doriot DDS | 2/19/2025 | Network Development Providers | $0.00 |
| 10855 | Robert Doriot DDS | | Network Development Providers | $0.00 |
| 10856 | Robert Doriot DDS | | Network Development Providers | $0.00 |
| 10857 | Robert Doriot DDS | | Network Development Providers | $0.00 |
| 10858 | Robert Doriot DDS | | Network Development Providers | $0.00 |
| 10859 | Robert E. Anderson, DDS, PA | | Network Development Providers | $4,857.60 |
| 10860 | Robert E. Anderson, DDS, PA | 4/28/2025 | Network Development Providers | $0.00 |
| 10861 | Robert E. Erickson, DMD, PLLC | | Network Development Providers | $0.00 |
| 10862 | Robert Feldman MD, P.A. | | Network Development Providers | $0.00 |
| 10863 | Robert Gross DBA Mountain West Surgical Associates Prof LLC | | Network Development Providers | $0.00 |
| 10864 | Robert J Beaudry Jr DMD DBA Beaudry Oral Surgery | | Network Development Providers | $0.00 |
| 10865 | Robert J Beaudry Jr DMD DBA Beaudry Oral Surgery | | Network Development Providers | $0.00 |
| 10866 | ROBERT J YOUNG LLC | | Vendor Contracts | $264,549.74 |
| 10867 | Robert M Crooks Jr DMD | | Network Development Providers | $0.00 |
| 10868 | Robert N Rooks, DDS | | Network Development Providers | $0.00 |
| 10869 | Robert Perednia | | 1099 Contractors | $0.00 |
| 10870 | Robert Ripley MD | | Network Development Providers | $0.00 |
| 10871 | Robert W Antonelle MD PC | | Network Development Providers | $0.00 |
| 10872 | Roberta M. Case, MD | | Network Development Providers | $0.00 |
| 10873 | Roberts Hearing Clinic | | Network Development Providers | $0.00 |
| 10874 | Robin N. Dudash dba Texas Eye Prosthetics, LLC | | Network Development Providers | $0.00 |
| 10875 | Robin N. Dudash dba Texas Eye Prosthetics, LLC | 12/4/2024 | Network Development Providers | $0.00 |
| 10876 | Rock Hill Radiology Associates, PA | | Network Development Providers | $0.00 |
| 10877 | Rock Hill Radiology Associates, PA | | Network Development Providers | $0.00 |
| 10878 | Rockcastle Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 10879 | Rockview, PA | | Customer Contracts | $0.00 |
| 10880 | Rocky D. Bilhartz, MD, PA | | Network Development Providers | $0.00 |
| 10881 | Rocky Mountain Anaplastology Inc dba Prosthetic Illusions | | Network Development Providers | $0.00 |
| 10882 | Rocky Mountain Cancer Centers | | Network Development Providers | $13,136.00 |
| 10883 | Rocky Mountain Gastro Arapahoe & Arapahoe Endoscopy Center | | Network Development Providers | $0.00 |
| 10884 | Rocky Mountain Heart Institute-Brighton | | Network Development Providers | $0.00 |
| 10885 | Rocky Mountain Kidney Care, LLC | | Network Development Providers | $976.74 |
| 10886 | Rodney Silveira | | 1099 Contractors | $0.00 |
| 10887 | Rodolfo A. Buigas | 5/19/2025 | Network Development Providers | $0.00 |
| 10888 | Rodolfo Alberto Buigas. Phd | | Vendor Contracts | $0.00 |
| 10889 | ROGAM LLC | | 1099 Contractors | $0.00 |
| 10890 | Roger Wolcott, M.D. | | 1099 Contractors | $0.00 |
| 10891 | Rohini Bhatia DMD | 5/23/2025 | Network Development Providers | $0.00 |
| 10892 | Rolando M. Newland, MD | | Network Development Providers | $15,375.00 |
| 10893 | Rolando M. Newland, MD | | Network Development Providers | $0.00 |
| 10894 | Romed, Inc. | | Network Development Providers | $0.00 |
| 10895 | Ronald Reagan UCLA Medical Center | | Network Development Providers | $0.00 |
| 10896 | Ronald S Weiss, MD SC (DBA Chicago Eye Consultants) | | Network Development Providers | $0.00 |
| 10897 | Ronnie R. Sorrow, JR | | Network Development Providers | $23,454.32 |
| 10898 | Ronnie R. Sorrow, JR | | Network Development Providers | $0.00 |
| 10899 | Ronnie R. Sorrow, JR | | Network Development Providers | $0.00 |
| 10900 | Ronnie R. Sorrow, JR | | Network Development Providers | $0.00 |
| 10901 | Rose Center For Rehabilitation Hope Well | | Network Development Providers | $0.00 |
| 10902 | ROSE CITY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10903 | ROSE CITY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10904 | ROSE CITY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10905 | ROSE CITY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10906 | ROSE CITY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10907 | ROSE CITY DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10908 | Rose Medical Center | | Network Development Providers | $0.00 |
| 10909 | Rosenberg Eye Center, Inc. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 10910 | Rosenberg Eye Center, Inc. | | Network Development Providers | $0.00 |
| 10911 | Roseville Endoscopy Center, LLC dba Sutter Roseville Endoscopy Center (NON PAR) | | Network Development Providers | $0.00 |
| 10912 | ROSS DIALYSIS-ENGLEWOOD, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10913 | ROTH ORTHODONTICS | | Network Development Providers | $270.00 |
| 10914 | ROTH, AARON | | Onsite Clinical Providers (1099s) | $0.00 |
| 10915 | ROTH, AARON | | Onsite Clinical Providers (1099s) | $0.00 |
| 10916 | ROTH, AARON, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 10917 | ROTH, AARON, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 10918 | Routt County Jail | | Customer Contracts | $0.00 |
| 10919 | Rowan County Detention Center | | Customer Contracts | $0.00 |
| 10920 | Rowan Oral & Facial Surgery PC | 12/21/2024 | Network Development Providers | $0.00 |
| 10921 | Roy Bankhead MD | | Network Development Providers | $0.00 |
| 10922 | Royal Ambulance Inc | | Network Development Providers | $3,617.17 |
| 10923 | Royal Ambulance Inc | | Network Development Providers | $0.00 |
| 10924 | Royal Palm Beach Rehab, Corp | | Network Development Providers | $0.00 |
| 10925 | Royal Palm Beach Rehab, Corp. dba Action Physical Therapy | | Network Development Providers | $374.16 |
| 10926 | Royal Palm Beach Rehab, Corp. dba Action Physical Therapy | | Network Development Providers | $0.00 |
| 10927 | Royal Palm Beach Rehab, Corp. dba Florida Orthocare | | Network Development Providers | $0.00 |
| 10928 | RSUI Indemnity Company | 9/1/2031 | Insurance | $0.00 |
| 10929 | RSUI Indemnity Company | 9/1/2031 | Insurance | $0.00 |
| 10930 | RTPPRS., PLLC dba Thompson Facial Plastics | | Network Development Providers | $0.00 |
| 10931 | RTS Edgewood, LLC | 1/25/2025 | Network Development Providers | $0.00 |
| 10932 | Ruben D. Felhandlr, DPM, PA | | Vendor Contracts | $0.00 |
| 10933 | Rubin Turnbull & Associates, Inc. | | Lobbying Firms | $105,000.00 |
| 10934 | Rumer Cosmetic Surgery | | Network Development Providers | $0.00 |
| 10935 | Rural Metro Ambulance | | Network Development Providers | $26,847.51 |
| 10936 | RUSH UNIVERISTY INTERNISTS | | Network Development Providers | $616.53 |
| 10937 | RUSH UNIVERSITY MEDICAL CENTER | | Network Development Providers | $14,374.40 |
| 10938 | Rush University Medical Center | | Network Development Providers | $0.00 |
| 10939 | Rush University Medical Center | | Network Development Providers | $0.00 |
| 10940 | Rush University Medical Center | | Network Development Providers | $0.00 |
| 10941 | Rush University Medical Center | | Network Development Providers | $0.00 |
| 10942 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10943 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10944 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10945 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10946 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10947 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10948 | Rush University Medical Center DBA Rush University Medical Group | | Network Development Providers | $0.00 |
| 10949 | Russell Jacobus DBA Mobile Medical Imaging | | Network Development Providers | $0.00 |
| 10950 | Russell Jacobus DBA Mobile Medical Imaging | | Network Development Providers | $0.00 |
| 10951 | Ruth Ross Edmonds | | Network Development Providers | $0.00 |
| 10952 | RUTHERFORD COUNTY MEDICAL ASSOCIATES, L.L.C. | | Network Development Providers | $0.00 |
| 10953 | RX Solutions LP | | Vendor Contracts | $0.00 |
| 10954 | Ryan Flanary dba Flanary Enterprises Inc, LLC | | Network Development Providers | $3,565.38 |
| 10955 | Ryan J. Lilly, MD, PLLC | | Network Development Providers | $20,412.69 |
| 10956 | Ryan White | | Network Development Providers | $0.00 |
| 10957 | S.A.K.D.C., LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10958 | S.A.K.D.C., LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10959 | Sabah Varogua, MD A Medical Corporation | | Network Development Providers | $0.00 |
| 10960 | SAbine Medical Center | | Network Development Providers | $0.00 |
| 10961 | Sacred Heart Medical Ctr Univ District | | Network Development Providers | $1,879.80 |
| 10962 | Sacred Heart Rehabilitation Center, Inc. | | Customer Contracts | $0.00 |
| 10963 | Sacred Heart Rehabilitation Center, Inc. | | Network Development Providers | $0.00 |
| 10964 | Sacred Peaks Health Center | 12/31/2024 | Network Development Providers | $0.00 |
| 10965 | Safe Health PC | | Network Development Providers | $0.00 |
| 10966 | Safe in Sound Hearing LLC dba Miracle-Ear | | Network Development Providers | $0.00 |
| 10967 | Safe in Sound Hearing LLC dba Miracle-Ear | | Network Development Providers | $0.00 |
| 10968 | Sage Dental | | Network Development Providers | $0.00 |
| 10969 | Sage Dental | | Network Development Providers | $0.00 |
| 10970 | Saint John Hospital | | Network Development Providers | $1,064.40 |
| 10971 | Saint John Hospital | | Network Development Providers | $0.00 |
| 10972 | Saint Joseph Regional Medical Center, Inc. dba Saint Joseph Physician Network | 5/5/2025 | Network Development Providers | $0.00 |
| 10973 | SAINT JOSEPHS HOSPITAL | | Network Development Providers | $416,563.27 |
| 10974 | SAINT LOUIS RENAL CARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10975 | SAINT LOUIS RENAL CARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10976 | SAINT LOUIS RENAL CARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 10977 | Saint Luke's Health System | | Network Development Providers | $0.00 |
| 10978 | Saint Luke's Health System | | Network Development Providers | $0.00 |
| 10979 | Salahuddin Abdur-Rahman | | 1099 Contractors | $0.00 |
| 10980 | Salama and Alkhalayleh Dental Corporation dba Millennium Dental Center | | Network Development Providers | $0.00 |
| 10981 | Salama and Alkhalayleh Dental Corporation dba Millennium Dental Center | | Network Development Providers | $0.00 |
| 10982 | Salem State University | | Vendor Contracts | $0.00 |
| 10983 | SALESFORCE.COM INC | | Vendor Contracts | $375,801.41 |
| 10984 | Salvador E. Peron, MD | | Network Development Providers | $0.00 |
| 10985 | Sam Houston State University School Of Nursing | | Vendor Contracts | $0.00 |
| 10986 | Samantha Spurgers | | Vendor Contracts | $0.00 |
| 10987 | SambaSafety | | Vendor Contracts | $0.00 |
| 10988 | Same Day Surgicenter Of Orlando | | Network Development Providers | $0.00 |
| 10989 | Sameer Satija, MD | | Network Development Providers | $0.00 |
| 10990 | San Andreas Family Dental | | Network Development Providers | $6,995.00 |
| 10991 | San Andreas Family Dental | | Network Development Providers | $0.00 |
| 10992 | San Angelo Community Medical Center | | Network Development Providers | $0.00 |
| 10993 | San Angelo Regional Assistance Program Inc. | | Network Development Providers | $0.00 |
| 10994 | San Antonio ASC, LP | | Network Development Providers | $0.00 |
| 10995 | San Diego Dental Health Center | | Network Development Providers | $0.00 |
| 10996 | San Diego Dental Health Center | | Network Development Providers | $0.00 |
| 10997 | San Diego Dental Health Center | | Network Development Providers | $0.00 |
| 10998 | SAN DIEGO DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 10999 | SAN DIEGO DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 11000 | SAN DIEGO DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 11001 | SAN DIEGO DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11002 | SAN DIEGO DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 11003 | SAN DIEGO DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 11004 | San Diego Hospital Association dba Sharp HealthCare | | Network Development Providers | $0.00 |
| 11005 | San Diego Hospital Association dba Sharp HealthCare | | Network Development Providers | $0.00 |
| 11006 | San Joaquin Valley Imaging Service | | Network Development Providers | $365.69 |
| 11007 | San Joaquin Valley Imaging Service | | Network Development Providers | $0.00 |
| 11008 | San Joaquin Valley Imaging Service | | Network Development Providers | $0.00 |
| 11009 | San Luis Portable X-Ray & EKG Company | | Network Development Providers | $0.00 |
| 11010 | San Marco-Hays County EMS | | Network Development Providers | $0.00 |
| 11011 | SanDeep Jouhal | | 1099 Contractors | $0.00 |
| 11012 | Sani Eye Center | | Network Development Providers | $0.00 |
| 11013 | Sanjeev Gupta MD | | Network Development Providers | $11,604.01 |
| 11014 | Sanjeev K. Goswami MD Inc. | | Network Development Providers | $0.00 |
| 11015 | SANTA BARBARA COMMUNITY DIALYSIS CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 11016 | Santa Cruz County Sheriff's Department | | Customer Contracts | $0.00 |
| 11017 | Santa Cruz ENT Medical Group | | Network Development Providers | $0.00 |
| 11018 | Santa Fe Surgery Center, LLC | | Network Development Providers | $0.00 |
| 11019 | SAnta Maria Digestive Diostnetic Center | | Network Development Providers | $2,254.53 |
| 11020 | SAnta Maria Gastroenterology Medical Grp | | Network Development Providers | $3,649.50 |
| 11021 | Santa Rosa County Sheriff's Office | | Network Development Providers | $0.00 |
| 11022 | SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 11023 | SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 11024 | SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 11025 | SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 11026 | SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | | Customer Contracts | $0.00 |
| 11027 | SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | 9/30/2025 | Customer Contracts | $0.00 |
| 11028 | Santa Rosa HMA Physician Management LLC | | Network Development Providers | $16,316.21 |
| 11029 | Santa Rosa HMA Physician Management LLC | | Network Development Providers | $0.00 |
| 11030 | Santa Rosa Surgery And Endoscopy Center | | Network Development Providers | $0.00 |
| 11031 | Santa Rosa Women's Center PA | | Network Development Providers | $0.00 |
| 11032 | Sarasota Physicians Surgical Center, LLC | | Network Development Providers | $0.00 |
| 11033 | SARC By HSH ASC Pine Bluff, LLC | | Network Development Providers | $40,435.29 |
| 11034 | Sarpy County Jail | | Customer Contracts | $0.00 |
| 11035 | SAtellite Dialysis Merced | | Network Development Providers | $0.00 |
| 11036 | Satellite Healthcare Central Modesto | | Network Development Providers | $0.00 |
| 11037 | Satellite Healthcare Ceres | | Network Development Providers | $0.00 |
| 11038 | Satellite Healthcare Folsom | | Network Development Providers | $0.00 |
| 11039 | Satellite Healthcare Inc | | Network Development Providers | $0.00 |
| 11040 | Satellite Healthcare Larkspur | | Network Development Providers | $0.00 |
| 11041 | Satellite Healthcare North Modesto | | Network Development Providers | $22,050.00 |
| 11042 | Satellite Healthcare Sacramento | | Network Development Providers | $0.00 |
| 11043 | Satellite Healthcare Sonora | | Network Development Providers | $0.00 |
| 11044 | Satellite Heathcare Inc. dba Rohnert Park | | Network Development Providers | $0.00 |
| 11045 | Satya B. Chaparala | | Network Development Providers | $0.00 |
| 11046 | Saude Consulting Services LLC | 10/14/2025 | Network Development Providers | $0.00 |
| 11047 | Saunders Prosthetics & Orthotics Group, LLC | | Network Development Providers | $0.00 |
| 11048 | Scenic Mountain Anesthesia Services | | Network Development Providers | $0.00 |
| 11049 | Scenic Mountain Medical Center, A Steward Family Hospital LLC | | Network Development Providers | $0.00 |
| 11050 | Scenic Mountain Medical Center, A Steward Family Hospital LLC | | Network Development Providers | $0.00 |
| 11051 | Scenic Mountain Medical Center, A Steward Family Hospital LLC | | Network Development Providers | $0.00 |
| 11052 | Scenic Mountain Medical Center, A Steward Family Hospital LLC | | Network Development Providers | $0.00 |
| 11053 | Schaumburg Oral and Maxillofacial Surgery Ltd | | Network Development Providers | $0.00 |
| 11054 | SCHILT, JOHN C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 11055 | SCHILT, JOHN C, DDS | | Onsite Clinical Providers (1099s) | $0.00 |
| 11056 | Schlaack, Michael F., M.D. LTD DBA Legacy Urgent Care | | Network Development Providers | $0.00 |
| 11057 | Schwab Family Cancer Center | | Network Development Providers | $0.00 |
| 11058 | SCI Phoenix | | Customer Contracts | $0.00 |
| 11059 | Scionti Prostate & Men's Health Center | | Network Development Providers | $0.00 |
| 11060 | SCL Health Medical Group Neurology | | Network Development Providers | $0.00 |
| 11061 | Scooter Digges & Assoc. PC | | Network Development Providers | $0.00 |
| 11062 | Scot Mckenna MD | | Network Development Providers | $0.00 |
| 11063 | Scot Mckenna MD | | Network Development Providers | $0.00 |
| 11064 | Scott M. Jensen, DMD, PA | 7/31/2025 | Network Development Providers | $12,201.00 |
| 11065 | Scott Morris dba Oklahoma Foot & Ankle Associates, PLLC | | Network Development Providers | $1,351.31 |
| 11066 | Scott Morris dba Oklahoma Foot & Ankle Associates, PLLC | | Network Development Providers | $0.00 |
| 11067 | Scott Morris dba Oklahoma Foot & Ankle Associates, PLLC | | Network Development Providers | $0.00 |
| 11068 | Scott Rutchik, MD | | Network Development Providers | $0.00 |
| 11069 | Scottsdale Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 11070 | Seaborn M Hunt III MD | | Network Development Providers | $0.00 |
| 11071 | Sean C. Stehr, MD dba Interventional Pain of Cenla, LLC | | Network Development Providers | $0.00 |
| 11072 | Sean O'Brien | | Network Development Providers | $0.00 |
| 11073 | Sean O'Brien | | Network Development Providers | $0.00 |
| 11074 | Seasons Hospice & Palliative Care of Southern Florida, LLC | | Network Development Providers | $0.00 |
| 11075 | Seasons Hospice & Palliative Care of Southern Florida, LLC | | Network Development Providers | $0.00 |
| 11076 | Sebastian Hospice Care Inc | | Network Development Providers | $0.00 |
| 11077 | SECRETARY OF HEALTH & HUMAN SERVICES, THE | | Vendor Contracts | $0.00 |
| 11078 | SECURECARE INC | | Customer Contracts | $0.00 |
| 11079 | Securus Technologies, Inc. | | Vendor Contracts | $0.00 |
| 11080 | SEGAL, SHENAH | | Onsite Clinical Providers (1099s) | $0.00 |
| 11081 | Sein-Khlong Yeo MD | | Network Development Providers | $0.00 |
| 11082 | Select Medical - Promise Hospital of Florida at the Villages, Inc. | | Network Development Providers | $0.00 |
| 11083 | Select Physical Therapy Holdings | | Network Development Providers | $0.00 |
| 11084 | Select Physicians Surgery Center | | Network Development Providers | $0.00 |
| 11085 | Select Specialty - Downriver, LLC | | Network Development Providers | $0.00 |
| 11086 | Select Specialty - Downriver, LLC | | Network Development Providers | $0.00 |
| 11087 | Select Specialty Hospital - Panama City, Inc. | | Network Development Providers | $0.00 |
| 11088 | Select Specialty Hospital - South Atlanta | | Network Development Providers | $0.00 |
| 11089 | Select Specialty Hospital - South Atlanta | | Network Development Providers | $0.00 |
| 11090 | Select Specialty Hospital - Akron, LLC | | Network Development Providers | $0.00 |
| 11091 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11092 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11093 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11094 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11095 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11096 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11097 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11098 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11099 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11100 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11101 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11102 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11103 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11104 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11105 | Select Specialty Hospital - Ann Arbor, Inc. | | Network Development Providers | $0.00 |
| 11106 | Select Specialty Hospital - Arizona, Inc. (Phoenix Downtown Campus) | | Network Development Providers | $0.00 |
| 11107 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11108 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11109 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11110 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11111 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11112 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11113 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11114 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11115 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11116 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11117 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11118 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11119 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11120 | Select Specialty Hospital - Augusta, Inc. | | Network Development Providers | $0.00 |
| 11121 | Select Specialty Hospital - Belhaven, LLC | | Network Development Providers | $0.00 |
| 11122 | Select Specialty Hospital - Central Pennsylvania, L.P. (Camp Hill Campus) | | Network Development Providers | $0.00 |
| 11123 | Select Specialty Hospital - Central Pennsylvania, L.P. (Harrisburg Campus) | | Network Development Providers | $0.00 |
| 11124 | Select Specialty Hospital - Central Pennsylvania, L.P. (York Campus) | | Network Development Providers | $0.00 |
| 11125 | Select Specialty Hospital - Charleston, Inc. | | Network Development Providers | $0.00 |
| 11126 | Select Specialty Hospital - Cincinnati, Inc. | | Network Development Providers | $0.00 |
| 11127 | Select Specialty Hospital - Cincinnati, Inc. | | Network Development Providers | $0.00 |
| 11128 | Select Specialty Hospital - Cleveland, LLC (Fairhill) | | Network Development Providers | $0.00 |
| 11129 | Select Specialty Hospital - Cleveland, LLC (Gateway) | | Network Development Providers | $0.00 |
| 11130 | Select Specialty Hospital - Columbus, Inc. | | Network Development Providers | $0.00 |
| 11131 | Select Specialty Hospital - Dallas, Inc. | | Network Development Providers | $0.00 |
| 11132 | Select Specialty Hospital - Dallas, Inc. (Dallas Downtown) | | Network Development Providers | $0.00 |
| 11133 | Select Specialty Hospital - Danville, Inc. | | Network Development Providers | $0.00 |
| 11134 | Select Specialty Hospital - Daytona Beach, Inc. | | Network Development Providers | $0.00 |
| 11135 | Select Specialty Hospital - Des Moines, Inc. | | Network Development Providers | $0.00 |
| 11136 | Select Specialty Hospital - Durham, Inc. | | Network Development Providers | $0.00 |
| 11137 | Select Specialty Hospital - Erie, Inc. | | Network Development Providers | $0.00 |
| 11138 | Select Specialty Hospital - Evansville, LLC | | Network Development Providers | $0.00 |
| 11139 | Select Specialty Hospital - Flint, Inc. | | Network Development Providers | $0.00 |
| 11140 | Select Specialty Hospital - Fort Myers, Inc. | | Network Development Providers | $0.00 |
| 11141 | Select Specialty Hospital - Fort Smith, Inc. | | Network Development Providers | $0.00 |
| 11142 | Select Specialty Hospital - Gainesville | | Network Development Providers | $0.00 |
| 11143 | Select Specialty Hospital - Greensboro, Inc | | Network Development Providers | $0.00 |
| 11144 | Select Specialty Hospital - Gulf Coast, Inc. (Select Specialty Hospital - Gulfport) | | Network Development Providers | $0.00 |
| 11145 | Select Specialty Hospital - Jackson, Inc. | | Network Development Providers | $0.00 |
| 11146 | Select Specialty Hospital - Johnstown, Inc. | | Network Development Providers | $0.00 |
| 11147 | Select Specialty Hospital - Kalamazoo, Inc. | | Network Development Providers | $0.00 |
| 11148 | Select Specialty Hospital - Kansas City, Inc. | | Network Development Providers | $0.00 |
| 11149 | Select Specialty Hospital - Laurel Highlands, Inc. | | Network Development Providers | $0.00 |
| 11150 | Select Specialty Hospital - Lexington, Inc. (Central Kentucky) | | Network Development Providers | $0.00 |
| 11151 | Select Specialty Hospital - Longview, Inc. | | Network Development Providers | $0.00 |
| 11152 | Select Specialty Hospital - Macomb County, Inc. | | Network Development Providers | $0.00 |
| 11153 | Select Specialty Hospital - Macomb County, Inc. | | Network Development Providers | $0.00 |
| 11154 | Select Specialty Hospital - Macomb County, Inc. | | Network Development Providers | $0.00 |
| 11155 | Select Specialty Hospital - Madison, Inc. | | Network Development Providers | $0.00 |
| 11156 | Select Specialty Hospital - McKeesport, Inc. | | Network Development Providers | $0.00 |
| 11157 | Select Specialty Hospital - Memphis, Inc. | | Network Development Providers | $0.00 |
| 11158 | Select Specialty Hospital - Miami Lakes, Inc. | | Network Development Providers | $0.00 |
| 11159 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11160 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11161 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11162 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11163 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11164 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11165 | Select Specialty Hospital - Midtown Atlanta, LLC | | Network Development Providers | $0.00 |
| 11166 | Select Specialty Hospital - Milwaukee, Inc. | | Network Development Providers | $0.00 |
| 11167 | Select Specialty Hospital - Milwaukee, Inc. (St. Francis Campus) | | Network Development Providers | $0.00 |
| 11168 | Select Specialty Hospital - Nashville, Inc. | | Network Development Providers | $0.00 |
| 11169 | Select Specialty Hospital - Nashville, Inc. | | Network Development Providers | $0.00 |
| 11170 | Select Specialty Hospital - North Knoxville, Inc. | | Network Development Providers | $0.00 |
| 11171 | Select Specialty Hospital - North Knoxville, Inc. (Knoxville Campus) | | Network Development Providers | $0.00 |
| 11172 | Select Specialty Hospital - Northeast New Jersey, Inc. (Rochelle Park Campus) | | Network Development Providers | $0.00 |
| 11173 | Select Specialty Hospital - Northeast Ohio, Inc. (Canton Campus) | | Network Development Providers | $0.00 |
| 11174 | Select Specialty Hospital - Northern Kentucky, LLC | | Network Development Providers | $0.00 |
| 11175 | Select Specialty Hospital - Oklahoma City, Inc. (West) | | Network Development Providers | $0.00 |
| 11176 | Select Specialty Hospital - Omaha, Inc. (Central Campus) | | Network Development Providers | $0.00 |
| 11177 | Select Specialty Hospital - Orlando, Inc. (North Campus) | | Network Development Providers | $0.00 |
| 11178 | Select Specialty Hospital - Orlando, Inc. (South Campus) | | Network Development Providers | $0.00 |
| 11179 | Select Specialty Hospital - Palm Beach, Inc. | | Network Development Providers | $75,175.20 |
| 11180 | Select Specialty Hospital - Pensacola, Inc. | | Network Development Providers | $0.00 |
| 11181 | Select Specialty Hospital - Phoenix, Inc. | | Network Development Providers | $0.00 |
| 11182 | Select Specialty Hospital - Pittsburgh/UPMC, Inc. | | Network Development Providers | $0.00 |
| 11183 | Select Specialty Hospital - Pittsburgh/UPMC, Inc. | | Network Development Providers | $0.00 |
| 11184 | Select Specialty Hospital - Quad Cities, Inc. | | Network Development Providers | $0.00 |
| 11185 | Select Specialty Hospital - Saginaw, Inc. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11186 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11187 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11188 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11189 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11190 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11191 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11192 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11193 | Select Specialty Hospital - Savannah, Inc. | | Network Development Providers | $0.00 |
| 11194 | Select Specialty Hospital - Sioux Falls, Inc. | | Network Development Providers | $0.00 |
| 11195 | Select Specialty Hospital - Springfield, Inc. | | Network Development Providers | $0.00 |
| 11196 | Select Specialty Hospital - Tallahassee, Inc. | | Network Development Providers | $0.00 |
| 11197 | Select Specialty Hospital - The Villages, Inc. | | Network Development Providers | $0.00 |
| 11198 | Select Specialty Hospital - TriCities, Inc. | | Network Development Providers | $0.00 |
| 11199 | Select Specialty Hospital - Tucson, LLC | | Network Development Providers | $0.00 |
| 11200 | Select Specialty Hospital - Tulsa/Midtown, LLC | | Network Development Providers | $0.00 |
| 11201 | Select Specialty Hospital - Wichita, Inc. | | Network Development Providers | $0.00 |
| 11202 | Select Specialty Hospital - Wilmington, Inc. | | Network Development Providers | $0.00 |
| 11203 | Select Specialty Hospital - Youngstown, Inc. | | Network Development Providers | $0.00 |
| 11204 | Select Specialty Hospital - Youngstown, Inc. (Boardman) | | Network Development Providers | $0.00 |
| 11205 | Select Specialty Hospital - Zanesville, Inc. | | Network Development Providers | $0.00 |
| 11206 | Select Specialty Hospital Corporation | | Network Development Providers | $6,224,958.21 |
| 11207 | Select Specialty Hospital Corporation | | Network Development Providers | $0.00 |
| 11208 | Select Specialty Hospital Corporation | | Network Development Providers | $0.00 |
| 11209 | Select Specialty Hospital Corporation | 1/7/2025 | Network Development Providers | $0.00 |
| 11210 | Select Specialty Hospital Ft Myers, Inc | | Vendor Contracts | $0.00 |
| 11211 | Select Specialty Hospital Macomb County | | Network Development Providers | $0.00 |
| 11212 | Select Specialty Hospital Macomb County | | Network Development Providers | $0.00 |
| 11213 | Select Specialty Hospital Macomb County | | Network Development Providers | $0.00 |
| 11214 | Select Specialty Hospital South Atlanta | | Network Development Providers | $0.00 |
| 11215 | Select Specialty Hospital South Atlanta | | Network Development Providers | $0.00 |
| 11216 | Select Specialty Hospitals | | Network Development Providers | $0.00 |
| 11217 | Select Specialty Hospitals | | Network Development Providers | $0.00 |
| 11218 | Select Specialty Hospitals | | Network Development Providers | $0.00 |
| 11219 | Select Specialty Hospitals | | Network Development Providers | $0.00 |
| 11220 | Select Specialty Hospitals, Inc. | | Network Development Providers | $0.00 |
| 11221 | Senior Eye Associates, S.C. | 12/31/2024 | Network Development Providers | $0.00 |
| 11222 | Sentient Physicians, P.C. | | Network Development Providers | $2,698.34 |
| 11223 | Sepalika Wasanthalal, MD | | Network Development Providers | $0.00 |
| 11224 | SEQUOIA INSTITUTE FOR SURGICAL SERVICES | | Network Development Providers | $2,733.59 |
| 11225 | Sequoia Institute for Surgical Services, Inc. | | Network Development Providers | $0.00 |
| 11226 | Sequoia Institute for Surgical Services, Inc. | | Network Development Providers | $0.00 |
| 11227 | Sequoia Institute for Surgical Services, Inc. | 12/19/2024 | Network Development Providers | $0.00 |
| 11228 | Sequoia Institute for Surgical Services, Inc. | | Network Development Providers | $0.00 |
| 11229 | Sequoia Institute for Surgical Services, Inc. | | Network Development Providers | $0.00 |
| 11230 | Seraphim Pallas DBA Seraphim Pallas MD PLLC | | Network Development Providers | $0.00 |
| 11231 | SERVICENOW INC | | Vendor Contracts | $0.00 |
| 11232 | SETH B STANTON APOC | | Onsite Clinical Providers (1099s) | $0.00 |
| 11233 | SETH B STANTON APOC | | Onsite Clinical Providers (1099s) | $0.00 |
| 11234 | SETH B STANTON APOC | | Onsite Clinical Providers (1099s) | $0.00 |
| 11235 | Seton Family of Hospitals | | Network Development Providers | $0.00 |
| 11236 | Seung Lee MD | | Network Development Providers | $0.00 |
| 11237 | SEVEN STAR HOSPITAL ASSOCIATES INC | | Network Development Providers | $2,703.18 |
| 11238 | Seven Star Hospital Associates, Inc dba Seven Star Emergency | 1/18/2025 | Network Development Providers | $0.00 |
| 11239 | SHAH, VIPIN | | Onsite Clinical Providers (1099s) | $0.00 |
| 11240 | SHAH, VIPIN | | Onsite Clinical Providers (1099s) | $0.00 |
| 11241 | SHAH, VIPIN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11242 | SHAH, VIPIN, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11243 | Shakti Narain, MD | | Network Development Providers | $0.00 |
| 11244 | SHANAN, SEGAL S | | Onsite Clinical Providers (1099s) | $0.00 |
| 11245 | Shannon Kelley, PhD | | Vendor Contracts | $0.00 |
| 11246 | SHARMA, AISHWARYA | | Onsite Clinical Providers (1099s) | $0.00 |
| 11247 | Shaun B. Rai DMD PLLC DBA Rai Oral Surgery and Dental Implants | | Network Development Providers | $0.00 |
| 11248 | Shaun E. Leydon | | Network Development Providers | $0.00 |
| 11249 | Shawn Sydlowski DDS LLC | | Network Development Providers | $0.00 |
| 11250 | Shawneen James | | Vendor Contracts | $0.00 |
| 11251 | SHC SERVICES INC | | Staffing Agencies | $966,673.72 |
| 11252 | Shelby County EMS | | Network Development Providers | $0.00 |
| 11253 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11254 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11255 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11256 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11257 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11258 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11259 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11260 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11261 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11262 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11263 | SHELBY COUNTY GOVERNMENT | | Customer Contracts | $0.00 |
| 11264 | SHELBY COUNTY HEALTH CARE CORP | 6/30/2027 | Vendor Contracts | $5,431,262.39 |
| 11265 | Shellman Inc., P.A. | 9/17/2025 | Network Development Providers | $0.00 |
| 11266 | Sheridan Community Hospital | | Network Development Providers | $252,558.13 |
| 11267 | Sheridan Community Hospital | | Network Development Providers | $0.00 |
| 11268 | Sheridan HealthCorp Inc. | | Network Development Providers | $12,387.31 |
| 11269 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11270 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11271 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11272 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11273 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11274 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11275 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11276 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11277 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11278 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11279 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11280 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11281 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11282 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11283 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11284 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11285 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11286 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11287 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11288 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11289 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11290 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11291 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11292 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11293 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11294 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11295 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11296 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11297 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11298 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11299 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11300 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11301 | Sheridan Radiology Services of South Florida, Inc. | | Network Development Providers | $0.00 |
| 11302 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11303 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11304 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11305 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11306 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11307 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11308 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11309 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11310 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11311 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11312 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11313 | Sheridan Radiology Services of West Florida, Inc | | Network Development Providers | $0.00 |
| 11314 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11315 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11316 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11317 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11318 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11319 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11320 | SHERIFF OF HARFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11321 | SHERIFF OF HARTFORD COUNTY, MD | | Customer Contracts | $0.00 |
| 11322 | SHERIFF OF HARTFORD COUNTY, MD | 6/30/2025 | Customer Contracts | $0.00 |
| 11323 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11324 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11325 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11326 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11327 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11328 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11329 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11330 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11331 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11332 | SHERIFF OF NASSAU COUNTY, FL | 9/30/2025 | Customer Contracts | $0.00 |
| 11333 | SHERIFF OF NASSAU COUNTY, FL | | Customer Contracts | $0.00 |
| 11334 | Sherry Bodge | | 1099 Contractors | $0.00 |
| 11335 | Shields And Shields PC | | Network Development Providers | $0.00 |
| 11336 | Shields And Shields PC | | Network Development Providers | $0.00 |
| 11337 | Shields And Shields PC | | Network Development Providers | $0.00 |
| 11338 | SHIFA NEPHROLOGY ASSOCIATES | | Network Development Providers | $335.51 |
| 11339 | Shifa Nephrology Associates | | Network Development Providers | $0.00 |
| 11340 | Shifa Nephrology Associates | | Network Development Providers | $0.00 |
| 11341 | Shikha Majumdar MD LLC | | Network Development Providers | $0.00 |
| 11342 | SHMG Acute Health - MICU | | Network Development Providers | $0.00 |
| 11343 | SHMG Adult Psychiatry Inpatient | | Network Development Providers | $0.00 |
| 11344 | SHMG Advanced Heart Failure | | Network Development Providers | $0.00 |
| 11345 | SHMG Advanced Primary Care | | Network Development Providers | $0.00 |
| 11346 | SHMG Allergy and Immunology | | Network Development Providers | $0.00 |
| 11347 | SHMG Bariatric Surgery | | Network Development Providers | $0.00 |
| 11348 | SHMG Bariatric Surgery - Fremont | | Network Development Providers | $0.00 |
| 11349 | SHMG Bariatric Surgery - Grand Haven | | Network Development Providers | $0.00 |
| 11350 | SHMG Bariatric Surgery - Greenville | | Network Development Providers | $0.00 |
| 11351 | SHMG Bariatric Surgery - Hastings | | Network Development Providers | $0.00 |
| 11352 | SHMG Bariatric Surgery - Muskegon | | Network Development Providers | $0.00 |
| 11353 | SHMG Bariatric Surgery - Reed City | | Network Development Providers | $0.00 |
| 11354 | SHMG Bariatric Surgery - Zeeland | | Network Development Providers | $0.00 |
| 11355 | SHMG Bridging Adult Care | | Network Development Providers | $0.00 |
| 11356 | SHMG Cardiothoracic Critical Care | | Network Development Providers | $0.00 |
| 11357 | SHMG Cardiothoracic Surgery | | Network Development Providers | $0.00 |
| 11358 | SHMG Cardiothoracic Surgery- North Muskegon | | Network Development Providers | $0.00 |
| 11359 | SHMG Cardiovascular Medicine | | Network Development Providers | $0.00 |
| 11360 | SHMG Cardiovascular Medicine | | Network Development Providers | $0.00 |
| 11361 | SHMG Cardiovascular Medicine - Big Rapids | | Network Development Providers | $0.00 |
| 11362 | SHMG Cardiovascular Medicine - Blodgett | | Network Development Providers | $0.00 |
| 11363 | SHMG Cardiovascular Medicine - Fremont | | Network Development Providers | $0.00 |
| 11364 | SHMG Cardiovascular Medicine - Greenville | | Network Development Providers | $0.00 |
| 11365 | SHMG Cardiovascular Medicine - Hastings | | Network Development Providers | $0.00 |
| 11366 | SHMG Cardiovascular Medicine - Holland | | Network Development Providers | $0.00 |
| 11367 | SHMG Cardiovascular Medicine - Ludington | | Network Development Providers | $0.00 |
| 11368 | SHMG Cardiovascular Medicine - Muskegon | | Network Development Providers | $0.00 |
| 11369 | SHMG Cardiovascular Medicine - Reed City | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11370 | SHMG Cardiovascular Medicine - South Haven | | Network Development Providers | $0.00 |
| 11371 | SHMG Cardiovascular Medicine - Wyoming | | Network Development Providers | $0.00 |
| 11372 | SHMG Cardiovascular Medicine - Zeeland | | Network Development Providers | $0.00 |
| 11373 | SHMG Cardiovascular Services ICU | | Network Development Providers | $0.00 |
| 11374 | SHMG Center for Integrative Medicine | | Network Development Providers | $0.00 |
| 11375 | SHMG Center for Integrative Medicine - North Muskegon | | Network Development Providers | $0.00 |
| 11376 | SHMG Colorectal Surgery | | Network Development Providers | $0.00 |
| 11377 | SHMG Colorectal Surgery - Blodgett | | Network Development Providers | $0.00 |
| 11378 | SHMG Colorectal Surgery - Grandville | | Network Development Providers | $0.00 |
| 11379 | SHMG Colorectal Surgery - Greenville | | Network Development Providers | $0.00 |
| 11380 | SHMG Colorectal Surgery - Muskegon | | Network Development Providers | $0.00 |
| 11381 | SHMG Community Medicine Clinic | | Network Development Providers | $0.00 |
| 11382 | SHMG Community Medicine Clinic | | Network Development Providers | $0.00 |
| 11383 | SHMG Comprehensive Breast Clinic | | Network Development Providers | $0.00 |
| 11384 | SHMG Concierge Medicine | | Network Development Providers | $0.00 |
| 11385 | SHMG Diabetes and Endocrinology | | Network Development Providers | $0.00 |
| 11386 | SHMG Diabetes and Endocrinology - Greenville | | Network Development Providers | $0.00 |
| 11387 | SHMG Diabetes and Endocrinology - Holland | | Network Development Providers | $0.00 |
| 11388 | SHMG Diabetes and Endocrinology Pituitary Clinic | | Network Development Providers | $0.00 |
| 11389 | SHMG Diabetes Education | | Network Development Providers | $0.00 |
| 11390 | SHMG Diabetes Education - Allendale | | Network Development Providers | $0.00 |
| 11391 | SHMG Diabetes Education - Blodgett | | Network Development Providers | $0.00 |
| 11392 | SHMG Diabetes Education - Coopersville | | Network Development Providers | $0.00 |
| 11393 | SHMG Diabetes Education - Holland | | Network Development Providers | $0.00 |
| 11394 | SHMG Diabetes Education - Hudsonville | | Network Development Providers | $0.00 |
| 11395 | SHMG Diabetes Education - Kentwood | | Network Development Providers | $0.00 |
| 11396 | SHMG Diabetes Education - Lowell | | Network Development Providers | $0.00 |
| 11397 | SHMG Diabetes Education - Rockford | | Network Development Providers | $0.00 |
| 11398 | SHMG Diabetes Education - South Pavilion | | Network Development Providers | $0.00 |
| 11399 | SHMG Diabetes Education - Sparta | | Network Development Providers | $0.00 |
| 11400 | SHMG Diabetes Education - Wyoming | | Network Development Providers | $0.00 |
| 11401 | SHMG Ear Nose and Throat | | Network Development Providers | $0.00 |
| 11402 | SHMG Ear Nose and Throat - Grand Rapids | | Network Development Providers | $0.00 |
| 11403 | SHMG Ear Nose and Throat - Greenville | | Network Development Providers | $0.00 |
| 11404 | SHMG Ear Nose and Throat - South Pavilion | | Network Development Providers | $0.00 |
| 11405 | SHMG Endocrinology Hospitalists | | Network Development Providers | $0.00 |
| 11406 | SHMG Enhanced Primary Care | | Network Development Providers | $0.00 |
| 11407 | SHMG Family and Internal Medicine - N Muskegon | | Network Development Providers | $0.00 |
| 11408 | SHMG Family Medicine - Byron Center | | Network Development Providers | $0.00 |
| 11409 | SHMG Family Medicine - Caledonia | | Network Development Providers | $0.00 |
| 11410 | SHMG Family Medicine - Campustowne | | Network Development Providers | $0.00 |
| 11411 | SHMG Family Medicine - Coopersville | | Network Development Providers | $0.00 |
| 11412 | SHMG Family Medicine - Gaslight | | Network Development Providers | $0.00 |
| 11413 | SHMG Family Medicine - Hudsonville | | Network Development Providers | $0.00 |
| 11414 | SHMG Family Medicine - Kentwood | | Network Development Providers | $0.00 |
| 11415 | SHMG Family Medicine - South Pavilion | | Network Development Providers | $0.00 |
| 11416 | SHMG Family Medicine - Sparta | | Network Development Providers | $0.00 |
| 11417 | SHMG Family Medicine - Zeeland | | Network Development Providers | $0.00 |
| 11418 | SHMG Family, Internal and Pediatric Medicine - 426 Michigan Street | | Network Development Providers | $0.00 |
| 11419 | SHMG Family, Internal and Pediatric Medicine - Ada | | Network Development Providers | $0.00 |
| 11420 | SHMG Family, Internal and Pediatric Medicine - Beltline | | Network Development Providers | $0.00 |
| 11421 | SHMG Family, Internal and Pediatric Medicine - Rockford | | Network Development Providers | $0.00 |
| 11422 | SHMG Foot and Ankle | | Network Development Providers | $0.00 |
| 11423 | SHMG Foot and Ankle - Greenville | | Network Development Providers | $0.00 |
| 11424 | SHMG Foot and Ankle - Holland | | Network Development Providers | $0.00 |
| 11425 | SHMG Foot and Ankle - South Pavilion | | Network Development Providers | $0.00 |
| 11426 | SHMG Gastroenterology | | Network Development Providers | $0.00 |
| 11427 | SHMG Gastroenterology - Big Rapids | | Network Development Providers | $0.00 |
| 11428 | SHMG Gastroenterology - Blodgett | | Network Development Providers | $0.00 |
| 11429 | SHMG Gastroenterology - Fremont | | Network Development Providers | $0.00 |
| 11430 | SHMG Gastroenterology - Fremont | | Network Development Providers | $0.00 |
| 11431 | SHMG Gastroenterology - Grandville | | Network Development Providers | $0.00 |
| 11432 | SHMG Gastroenterology - Greenville | | Network Development Providers | $0.00 |
| 11433 | SHMG Gastroenterology - Hastings | | Network Development Providers | $0.00 |
| 11434 | SHMG Gastroenterology - Holland | | Network Development Providers | $0.00 |
| 11435 | SHMG Gastroenterology - Ludington | | Network Development Providers | $0.00 |
| 11436 | SHMG Gastroenterology - Muskegon | | Network Development Providers | $0.00 |
| 11437 | SHMG Gastroenterology - Muskegon | | Network Development Providers | $0.00 |
| 11438 | SHMG Gastroenterology - South Pavilion | | Network Development Providers | $0.00 |
| 11439 | SHMG Gastroenterology Hospitalists | | Network Development Providers | $0.00 |
| 11440 | SHMG Gender Affirm | | Network Development Providers | $0.00 |
| 11441 | SHMG General Oncology and Undiagnosed Clinic | | Network Development Providers | $0.00 |
| 11442 | SHMG General Surgery | | Network Development Providers | $0.00 |
| 11443 | SHMG General Surgery - Grandville | | Network Development Providers | $0.00 |
| 11444 | SHMG General Surgery - Grandville West | | Network Development Providers | $0.00 |
| 11445 | SHMG General Surgery - Holland | | Network Development Providers | $0.00 |
| 11446 | SHMG General Surgery - Hudsonville | | Network Development Providers | $0.00 |
| 11447 | SHMG General Surgery - Muskegon | | Network Development Providers | $0.00 |
| 11448 | SHMG General Surgery - Zeeland | | Network Development Providers | $0.00 |
| 11449 | SHMG Geriatric and Specialty Care - Byron Center | | Network Development Providers | $0.00 |
| 11450 | SHMG Geriatric and Specialty Care - Cook Valley | | Network Development Providers | $0.00 |
| 11451 | SHMG Geriatric and Specialty Care - Freedom Village | | Network Development Providers | $0.00 |
| 11452 | SHMG Geriatric and Specialty Care - Porter Hills Village | | Network Development Providers | $0.00 |
| 11453 | SHMG Geriatric and Specialty Care - Sunset | | Network Development Providers | $0.00 |
| 11454 | SHMG Geriatric and Specialty Care - Waterford | | Network Development Providers | $0.00 |
| 11455 | SHMG Gynecologic Oncology | | Network Development Providers | $0.00 |
| 11456 | SHMG Gynecologic Surgical Specialties | | Network Development Providers | $0.00 |
| 11457 | SHMG Head and Neck | | Network Development Providers | $0.00 |
| 11458 | SHMG Hearing and Audiology | | Network Development Providers | $0.00 |
| 11459 | SHMG Hearing and Audiology - Hudsonville | | Network Development Providers | $0.00 |
| 11460 | SHMG Heart and Lung Transplant | | Network Development Providers | $0.00 |
| 11461 | SHMG High Risk Clinic - Zeeland | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11462 | SHMG Hospitalists - Big Rapids | | Network Development Providers | $0.00 |
| 11463 | SHMG Hospitalists - Gerber | | Network Development Providers | $0.00 |
| 11464 | SHMG Hospitalists - Grand Rapids | | Network Development Providers | $0.00 |
| 11465 | SHMG Hospitalists - Greenville | | Network Development Providers | $0.00 |
| 11466 | SHMG Hospitalists - Pennock | | Network Development Providers | $0.00 |
| 11467 | SHMG Hospitalists - Reed City | | Network Development Providers | $0.00 |
| 11468 | SHMG Hospitalists - Zeeland | | Network Development Providers | $0.00 |
| 11469 | SHMG Infectious Disease | | Network Development Providers | $0.00 |
| 11470 | SHMG Infectious Disease | | Network Development Providers | $0.00 |
| 11471 | SHMG Infectious Disease - Blodgett | | Network Development Providers | $0.00 |
| 11472 | SHMG Infectious Disease - Fremont | | Network Development Providers | $0.00 |
| 11473 | SHMG Internal Medicine | | Network Development Providers | $0.00 |
| 11474 | SHMG Internal Medicine - Acupuncture | | Network Development Providers | $0.00 |
| 11475 | SHMG Internal Medicine - Kentwood | | Network Development Providers | $0.00 |
| 11476 | SHMG Internal Medicine and Family Medicine - Holland | | Network Development Providers | $0.00 |
| 11477 | SHMG Internal Medicine and Family Medicine - West Pavilion | | Network Development Providers | $0.00 |
| 11478 | SHMG Internal Medicine and Pediatrics - Rivertown | | Network Development Providers | $0.00 |
| 11479 | SHMG Lifestyle Medicine | | Network Development Providers | $0.00 |
| 11480 | SHMG Lymphedema Clinic | | Network Development Providers | $0.00 |
| 11481 | SHMG Maternal Fetal Medicine | | Network Development Providers | $0.00 |
| 11482 | SHMG Maternal Fetal Medicine - Cadillac | | Network Development Providers | $0.00 |
| 11483 | SHMG Maternal Fetal Medicine - Greenville | | Network Development Providers | $0.00 |
| 11484 | SHMG Maternal Fetal Medicine - Hastings | | Network Development Providers | $0.00 |
| 11485 | SHMG Maternal Fetal Medicine - Holland | | Network Development Providers | $0.00 |
| 11486 | SHMG Maternal Fetal Medicine - St. Joseph | | Network Development Providers | $0.00 |
| 11487 | SHMG Midlife, Menopause & Sexual Health | | Network Development Providers | $0.00 |
| 11488 | SHMG Midwifery OBGYN- Ada | | Network Development Providers | $0.00 |
| 11489 | SHMG Midwifery Obstetrics and Gynecology - South Pavilion | | Network Development Providers | $0.00 |
| 11490 | SHMG Modern Day Housecalls | | Network Development Providers | $0.00 |
| 11491 | SHMG Multidisciplinary Trauma Clinic | | Network Development Providers | $0.00 |
| 11492 | SHMG Neuro Critical Care | | Network Development Providers | $0.00 |
| 11493 | SHMG Neurology | | Network Development Providers | $0.00 |
| 11494 | SHMG Neurology - Big Rapids | | Network Development Providers | $0.00 |
| 11495 | SHMG Neurology - Fremont | | Network Development Providers | $0.00 |
| 11496 | SHMG Neurology - Greenville | | Network Development Providers | $0.00 |
| 11497 | SHMG Neurology - Hastings | | Network Development Providers | $0.00 |
| 11498 | SHMG Neurology - Holland | | Network Development Providers | $0.00 |
| 11499 | SHMG Neurology and Clinical Neuropsychology | | Network Development Providers | $0.00 |
| 11500 | SHMG Neurology and Clinical Neuropsychology - Blodgett | | Network Development Providers | $0.00 |
| 11501 | SHMG Neurology and Clinical Neuropsychology - Lake Dr | | Network Development Providers | $0.00 |
| 11502 | SHMG Neurology and Epilepsy | | Network Development Providers | $0.00 |
| 11503 | SHMG Neurology and Epilepsy | | Network Development Providers | $0.00 |
| 11504 | SHMG Neurology and Epilepsy - Fremont | | Network Development Providers | $0.00 |
| 11505 | SHMG Neurology and Oncology | | Network Development Providers | $0.00 |
| 11506 | SHMG Neurology Hospitalists | | Network Development Providers | $0.00 |
| 11507 | SHMG Neurosurgery | | Network Development Providers | $0.00 |
| 11508 | SHMG Neurosurgery | | Network Development Providers | $0.00 |
| 11509 | SHMG Neurosurgery - Fremont | | Network Development Providers | $0.00 |
| 11510 | SHMG Neurosurgery - Greenville | | Network Development Providers | $0.00 |
| 11511 | SHMG Neurosurgery - Holland | | Network Development Providers | $0.00 |
| 11512 | SHMG Neurosurgery - Reed City | | Network Development Providers | $0.00 |
| 11513 | SHMG Neurovascular and Stroke | | Network Development Providers | $0.00 |
| 11514 | SHMG Nutrition Support Services | | Network Development Providers | $0.00 |
| 11515 | SHMG Obstetrics and Gynecology | | Network Development Providers | $0.00 |
| 11516 | SHMG Obstetrics and Gynecology - Ada | | Network Development Providers | $0.00 |
| 11517 | SHMG Obstetrics and Gynecology - Caledonia | | Network Development Providers | $0.00 |
| 11518 | SHMG Obstetrics and Gynecology - Grandville | | Network Development Providers | $0.00 |
| 11519 | SHMG Obstetrics and Gynecology - Holland | | Network Development Providers | $0.00 |
| 11520 | SHMG Obstetrics and Gynecology - Hudsonville | | Network Development Providers | $0.00 |
| 11521 | SHMG Obstetrics and Gynecology - Zeeland | | Network Development Providers | $0.00 |
| 11522 | SHMG Ortho Oncology | | Network Development Providers | $0.00 |
| 11523 | SHMG Ortho Oncology | | Network Development Providers | $0.00 |
| 11524 | SHMG Orthopedic Trauma Surgery | | Network Development Providers | $0.00 |
| 11525 | SHMG Orthopedics - Rockford | | Network Development Providers | $0.00 |
| 11526 | SHMG Orthopedics and Sports Medicine | | Network Development Providers | $0.00 |
| 11527 | SHMG Orthopedics and Sports Medicine - Grandville | | Network Development Providers | $0.00 |
| 11528 | SHMG Orthopedics and Sports Medicine - Greenville | | Network Development Providers | $0.00 |
| 11529 | SHMG Orthopedics and Sports Medicine - Hudsonville | | Network Development Providers | $0.00 |
| 11530 | SHMG Orthopedics and Sports Medicine - South Pavilion | | Network Development Providers | $0.00 |
| 11531 | SHMG Outpatient Rehabilitation - Caledonia | | Network Development Providers | $0.00 |
| 11532 | SHMG Outpatient Rehabilitation - Grand Haven | | Network Development Providers | $0.00 |
| 11533 | SHMG Outpatient Rehabilitation - HDVCH ASD | | Network Development Providers | $0.00 |
| 11534 | SHMG Outpatient Rehabilitation - HDVCH CP/SB | | Network Development Providers | $0.00 |
| 11535 | SHMG Outpatient Rehabilitation - HDVCH FEES | | Network Development Providers | $0.00 |
| 11536 | SHMG Outpatient Rehabilitation - HDVCH MD | | Network Development Providers | $0.00 |
| 11537 | SHMG Outpatient Rehabilitation - HDVCH Pain | | Network Development Providers | $0.00 |
| 11538 | SHMG Outpatient Rehabilitation - ICCB | | Network Development Providers | $0.00 |
| 11539 | SHMG Outpatient Rehabilitation - North Muskegon | | Network Development Providers | $0.00 |
| 11540 | SHMG Palliative Care | | Network Development Providers | $0.00 |
| 11541 | SHMG Pediatrics | | Network Development Providers | $0.00 |
| 11542 | SHMG Pediatrics - Holland | | Network Development Providers | $0.00 |
| 11543 | SHMG Pediatrics - Hudsonville | | Network Development Providers | $0.00 |
| 11544 | SHMG Pediatrics - Zeeland | | Network Development Providers | $0.00 |
| 11545 | SHMG Pediatrics Hospitalist - Zeeland | | Network Development Providers | $0.00 |
| 11546 | SHMG Physical Medicine and Rehabilitation | | Network Development Providers | $0.00 |
| 11547 | SHMG Physical Medicine and Rehabilitation | | Network Development Providers | $0.00 |
| 11548 | SHMG Psychiatry and Behavioral Medicine | | Network Development Providers | $0.00 |
| 11549 | SHMG Psychiatry and Behavioral Medicine | | Network Development Providers | $0.00 |
| 11550 | SHMG Psychiatry and Behavioral Medicine - Big Rapids | | Network Development Providers | $0.00 |
| 11551 | SHMG Psychiatry and Behavioral Medicine - Fremont | | Network Development Providers | $0.00 |
| 11552 | SHMG Psychiatry and Behavioral Medicine - Hastings | | Network Development Providers | $0.00 |
| 11553 | SHMG Psychiatry and Behavioral Medicine - Lakeview | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11554 | SHMG Psychiatry and Behavioral Medicine - Ludington | | Network Development Providers | $0.00 |
| 11555 | SHMG Psychiatry and Behavioral Medicine - Reed City | | Network Development Providers | $0.00 |
| 11556 | SHMG Psychiatry and Behavioral Medicine - South Pavilion | | Network Development Providers | $0.00 |
| 11557 | SHMG Psychiatry and Behavioral Medicine - Sparta | | Network Development Providers | $0.00 |
| 11558 | SHMG Pulmonary | | Network Development Providers | $0.00 |
| 11559 | SHMG Pulmonary | | Network Development Providers | $0.00 |
| 11560 | SHMG Pulmonary - 230 Michigan | | Network Development Providers | $0.00 |
| 11561 | SHMG Pulmonary - Fremont | | Network Development Providers | $0.00 |
| 11562 | SHMG Pulmonary - Greenville | | Network Development Providers | $0.00 |
| 11563 | SHMG Pulmonary - Hastings | | Network Development Providers | $0.00 |
| 11564 | SHMG Pulmonary - Holland | | Network Development Providers | $0.00 |
| 11565 | SHMG Pulmonary - Reed City | | Network Development Providers | $0.00 |
| 11566 | SHMG Pulmonary - South Pavilion | | Network Development Providers | $0.00 |
| 11567 | SHMG Pulmonary - Zeeland | | Network Development Providers | $0.00 |
| 11568 | SHMG Rheumatology | | Network Development Providers | $0.00 |
| 11569 | SHMG Rheumatology - Big Rapids | | Network Development Providers | $0.00 |
| 11570 | SHMG SICU/EGS/Trauma | | Network Development Providers | $0.00 |
| 11571 | SHMG Sleep Medicine | | Network Development Providers | $0.00 |
| 11572 | SHMG Sleep Medicine - Big Rapids | | Network Development Providers | $0.00 |
| 11573 | SHMG Sleep Medicine - Fremont | | Network Development Providers | $0.00 |
| 11574 | SHMG Sleep Medicine - Grandville | | Network Development Providers | $0.00 |
| 11575 | SHMG Sleep Medicine - Greenville | | Network Development Providers | $0.00 |
| 11576 | SHMG Sleep Medicine - Hastings | | Network Development Providers | $0.00 |
| 11577 | SHMG Sleep Medicine - Holland | | Network Development Providers | $0.00 |
| 11578 | SHMG Sleep Medicine - Ludington | | Network Development Providers | $0.00 |
| 11579 | SHMG Sleep Medicine - Reed City | | Network Development Providers | $0.00 |
| 11580 | SHMG Sleep Medicine - South Pavilion | | Network Development Providers | $0.00 |
| 11581 | SHMG Sleep Medicine - Zeeland | | Network Development Providers | $0.00 |
| 11582 | SHMG Spine and Pain Management Center | | Network Development Providers | $0.00 |
| 11583 | SHMG Structural Heart | | Network Development Providers | $0.00 |
| 11584 | SHMG Structural Heart- North Muskegon | | Network Development Providers | $0.00 |
| 11585 | SHMG Supportive Care Medicine | | Network Development Providers | $0.00 |
| 11586 | SHMG Surgical Oncology | | Network Development Providers | $0.00 |
| 11587 | SHMG Surgical Oncology - Zeeland | | Network Development Providers | $0.00 |
| 11588 | SHMG Urgent Care - Ada | | Network Development Providers | $0.00 |
| 11589 | SHMG Urgent Care - Alpine | | Network Development Providers | $0.00 |
| 11590 | SHMG Urgent Care - Beltline | | Network Development Providers | $0.00 |
| 11591 | SHMG Urgent Care - Rockford | | Network Development Providers | $0.00 |
| 11592 | SHMG Urgent Care - South Pavilion | | Network Development Providers | $0.00 |
| 11593 | SHMG Urgent Care - West Pavilion | | Network Development Providers | $0.00 |
| 11594 | SHMG Urgent Care - Zeeland | | Network Development Providers | $0.00 |
| 11595 | SHMG Urology | | Network Development Providers | $0.00 |
| 11596 | SHMG Urology | | Network Development Providers | $0.00 |
| 11597 | SHMG Urology - Big Rapids | | Network Development Providers | $0.00 |
| 11598 | SHMG Urology - Fremont | | Network Development Providers | $0.00 |
| 11599 | SHMG Urology - Grandville | | Network Development Providers | $0.00 |
| 11600 | SHMG Urology - Greenville | | Network Development Providers | $0.00 |
| 11601 | SHMG Urology - Hastings | | Network Development Providers | $0.00 |
| 11602 | SHMG Urology - Lakeview | | Network Development Providers | $0.00 |
| 11603 | SHMG Urology - Reed City | | Network Development Providers | $0.00 |
| 11604 | SHMG Vascular and Endovascular Specialists | | Network Development Providers | $0.00 |
| 11605 | SHMG Vascular and Endovascular Specialists | | Network Development Providers | $0.00 |
| 11606 | SHMG Vascular and Endovascular Specialists - Big Rapids | | Network Development Providers | $0.00 |
| 11607 | SHMG Vascular and Endovascular Specialists - Fremont | | Network Development Providers | $0.00 |
| 11608 | SHMG Vascular and Endovascular Specialists - Greenville | | Network Development Providers | $0.00 |
| 11609 | SHMG Vascular and Endovascular Specialists - Muskegon | | Network Development Providers | $0.00 |
| 11610 | SHMG Vascular and Endovascular Specialists - Zeeland | | Network Development Providers | $0.00 |
| 11611 | SHMG Vascular Surgery - Hastings | | Network Development Providers | $0.00 |
| 11612 | SHMG Vascular Surgery - Holland | | Network Development Providers | $0.00 |
| 11613 | SHMG Walk-In Clinic | | Network Development Providers | $0.00 |
| 11614 | Shore Cardiology Consultants LLC | | Network Development Providers | $0.00 |
| 11615 | Shore Heart Group PA | | Network Development Providers | $0.00 |
| 11616 | Shore Memorial Medical Center | | Network Development Providers | $0.00 |
| 11617 | Shoreline ASC, LLC | | Network Development Providers | $6,954.27 |
| 11618 | Shoreline Ophthalmology, PLLC | | Network Development Providers | $21,328.15 |
| 11619 | SHRED-IT USA LLC | | Vendor Contracts | $0.00 |
| 11620 | Shred-With-Us | | Vendor Contracts | $0.00 |
| 11621 | SHRED-WITH-US | | Vendor Contracts | $1,542.50 |
| 11622 | SHUMATE, SIERRA K, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11623 | SHUMATE, SIERRA K, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11624 | SHUMATE, SIERRA K, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11625 | SHUMATE, SIERRA K, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11626 | SIDDIQI, ATHER, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 11627 | Sierra Care at the Lake, LLC | | Network Development Providers | $0.00 |
| 11628 | Sierra Derm, Inc. dba Sierraderm | | Network Development Providers | $0.00 |
| 11629 | Sierra Eyecare Associates | | Network Development Providers | $888.90 |
| 11630 | Sierra Oral and Facial Surgery | | Network Development Providers | $0.00 |
| 11631 | Sierra Oral and Facial Surgery | | Network Development Providers | $0.00 |
| 11632 | Sierra Phlebotomy Services | | Network Development Providers | $0.00 |
| 11633 | Sierra Podiatry Associates | | Network Development Providers | $0.00 |
| 11634 | Sierra Podiatry Center, LLP | | Network Development Providers | $0.00 |
| 11635 | Sierra View Medical Eye, Inc. | | Network Development Providers | $0.00 |
| 11636 | Sierra View Nephrology, Inc. | | Network Development Providers | $0.00 |
| 11637 | Sierra Vista Regional Medical Center | | Network Development Providers | $136,492.55 |
| 11638 | Sierra Vista Regional Medical Center | | Network Development Providers | $0.00 |
| 11639 | Sight on Site Vision Care, LLC | | Network Development Providers | $2,925.00 |
| 11640 | Sight Partners LLC | 9/19/2025 | Network Development Providers | $0.00 |
| 11641 | Signature HealthCARE of Bowling Green | | Network Development Providers | $0.00 |
| 11642 | Signature HealthCARE at Chapel Hill | | Network Development Providers | $0.00 |
| 11643 | Signature HealthCARE at College Park | | Network Development Providers | $0.00 |
| 11644 | Signature Healthcare at Colonial Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11645 | Signature Healthcare at Heritage Hall Rehab & Wellness Center | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11646 | Signature HealthCARE at Hillcrest | | Network Development Providers | $0.00 |
| 11647 | Signature Healthcare at Jackson Manor Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11648 | Signature Healthcare at Jefferson Manor Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11649 | Signature Healthcare at Jefferson Place Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11650 | Signature HealthCARE at Mallard Bay | | Network Development Providers | $0.00 |
| 11651 | Signature Healthcare at North Hardin Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11652 | Signature HealthCARE at Parkwood | | Network Development Providers | $0.00 |
| 11653 | Signature Healthcare at Rockford Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11654 | Signature Healthcare at Summerfield Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11655 | Signature Healthcare at Summit Manor Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11656 | Signature Healthcare at Tanbark Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11657 | Signature HealthCARE at The Courtyard | | Network Development Providers | $0.00 |
| 11658 | Signature HealthCARE at Tower Road | | Network Development Providers | $0.00 |
| 11659 | Signature Healthcare at U of L Mary & Elizabeth Hospital | | Network Development Providers | $0.00 |
| 11660 | Signature Healthcare Center of Waterford | | Network Development Providers | $0.00 |
| 11661 | Signature HealthCARE LLC | | Network Development Providers | $0.00 |
| 11662 | Signature HealthCARE of Bremen | | Network Development Providers | $0.00 |
| 11663 | Signature HealthCARE of Brookwood Gardens | | Network Development Providers | $0.00 |
| 11664 | Signature HealthCARE of Buckhead | | Network Development Providers | $0.00 |
| 11665 | Signature Healthcare of Carrollton Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11666 | Signature HealthCARE of Chillicothe | | Network Development Providers | $0.00 |
| 11667 | Signature HealthCARE of Clarksville | | Network Development Providers | $0.00 |
| 11668 | Signature HealthCARE of Cleveland | | Network Development Providers | $0.00 |
| 11669 | Signature HealthCARE of Coshocton | | Network Development Providers | $0.00 |
| 11670 | Signature HealthCARE of East Louisville | | Network Development Providers | $0.00 |
| 11671 | Signature Healthcare of Elizabethton Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11672 | Signature Healthcare of Elizabethtown | | Network Development Providers | $0.00 |
| 11673 | Signature HealthCARE of Erin | | Network Development Providers | $0.00 |
| 11674 | Signature HealthCARE of Fayette County | | Network Development Providers | $0.00 |
| 11675 | Signature HealthCARE of Fentress County | | Network Development Providers | $0.00 |
| 11676 | Signature HealthCARE of Galion | | Network Development Providers | $0.00 |
| 11677 | Signature HealthCARE of Georgetown | | Network Development Providers | $0.00 |
| 11678 | Signature Healthcare of Glasgow Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11679 | Signature HealthCARE of Greeneville | | Network Development Providers | $0.00 |
| 11680 | Signature Healthcare of Hart County Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11681 | Signature Healthcare of Hartford Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11682 | Signature HealthCARE of Jacksonville | | Network Development Providers | $0.00 |
| 11683 | Signature HealthCARE of Kinston | | Network Development Providers | $0.00 |
| 11684 | Signature HealthCARE of Madison | | Network Development Providers | $0.00 |
| 11685 | Signature HealthCARE of Marietta | | Network Development Providers | $0.00 |
| 11686 | Signature Healthcare of McCreary County Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11687 | Signature HealthCARE of Memphis | | Network Development Providers | $0.00 |
| 11688 | Signature Healthcare of Middleburg Rehabilitation and Wellness Center | | Network Development Providers | $0.00 |
| 11689 | Signature Healthcare of Monroe County Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11690 | Signature Healthcare of Monteagle Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11691 | Signature HealthCARE of Muncie | | Network Development Providers | $0.00 |
| 11692 | Signature HealthCARE of Norfolk | | Network Development Providers | $0.00 |
| 11693 | Signature HealthCARE of North Florida | | Network Development Providers | $0.00 |
| 11694 | Signature HealthCARE of Orange Park | | Network Development Providers | $0.00 |
| 11695 | Signature HealthCARE of Ormond | | Network Development Providers | $0.00 |
| 11696 | Signature HealthCARE of Palm Beach | | Network Development Providers | $0.00 |
| 11697 | Signature HealthCARE of Port Charlotte | | Network Development Providers | $0.00 |
| 11698 | Signature Healthcare of Portland Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11699 | Signature HealthCARE of Primacy | | Network Development Providers | $0.00 |
| 11700 | Signature HealthCARE of Putnam County | | Network Development Providers | $0.00 |
| 11701 | Signature Healthcare of Ridgely Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11702 | Signature HealthCARE of Roanoke Rapids | | Network Development Providers | $0.00 |
| 11703 | Signature Healthcare of Rockwood Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11704 | Signature HealthCARE of Rogersville | | Network Development Providers | $0.00 |
| 11705 | Signature HealthCARE of Savannah | | Network Development Providers | $0.00 |
| 11706 | Signature Healthcare of South Louisville | | Network Development Providers | $0.00 |
| 11707 | Signature Healthcare of South Pittsburg Rehab & Wellness Center | | Network Development Providers | $0.00 |
| 11708 | Signature HealthCARE of Spencer County | | Network Development Providers | $0.00 |
| 11709 | Signature HealthCARE of Terre Haute | | Network Development Providers | $0.00 |
| 11710 | Signature Healthcare of Whitesburg Gardens | | Network Development Providers | $0.00 |
| 11711 | Silver Cross Hospital | | Network Development Providers | $3,666.36 |
| 11712 | Silver Oaks Behavioral Hospital | | Network Development Providers | $0.00 |
| 11713 | Silver State Ear Nose & Throat Ltd. | | Network Development Providers | $110.68 |
| 11714 | SIMEDHealth, LLC | | Network Development Providers | $29,007.43 |
| 11715 | SIMEDHealth, LLC | | Network Development Providers | $0.00 |
| 11716 | SIMEDHealth, LLC | | Network Development Providers | $0.00 |
| 11717 | Simi Dialysis Center LLC | | Network Development Providers | $0.00 |
| 11718 | Simi Valley Care Home, Inc. | 7/18/2025 | Network Development Providers | $0.00 |
| 11719 | SimonMed Imaging Florida, LLC | | Network Development Providers | $0.00 |
| 11720 | SimonMed Imaging Florida, LLC - Hunters Creek | | Network Development Providers | $3,709.71 |
| 11721 | Simple Dental Solutions LLC | | Network Development Providers | $0.00 |
| 11722 | Singh Dhillon Dental Corp DBA Pearl Dentistry | | Network Development Providers | $0.00 |
| 11723 | Singh Practices Inc. | | 1099 Contractors | $0.00 |
| 11724 | Sinus Node Solutions, LLC dba Advanced Heart And Rhythm Clinic | 3/6/2025 | Network Development Providers | $0.00 |
| 11725 | Sirius America Insurance Company | 6/30/2025 | Insurance | $0.00 |
| 11726 | Sirius America Insurance Company | 12/31/2024 | Insurance | $0.00 |
| 11727 | Sirius America Insurance Company | 12/31/2024 | Insurance | $0.00 |
| 11728 | Sirius America Insurance Company | 12/31/2024 | Insurance | $0.00 |
| 11729 | Sirius America Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 11730 | Siskiyou County Sheriffs Department | | Client Programs | $0.00 |
| 11731 | Siskiyou Endodontics PC | | Network Development Providers | $0.00 |
| 11732 | SJ East Campus ASC, LLC | | Network Development Providers | $0.00 |
| 11733 | SJLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11734 | SJLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11735 | SJLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11736 | SJLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11737 | SJLS, LLC | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11738 | Skin Pathology Associates, LLC | | Network Development Providers | $0.00 |
| 11739 | Skippack Emergency Medical Services | 5/12/2025 | Network Development Providers | $4,900.00 |
| 11740 | Skippack Emergency Medical Services | | Network Development Providers | $0.00 |
| 11741 | SKYE HIGH LLC | | Staffing Agencies | $0.00 |
| 11742 | Skyway Endodontics | | Network Development Providers | $0.00 |
| 11743 | Sleep Partners, LLC dba Sleep Management Services | | Network Development Providers | $250.00 |
| 11744 | Sleep Partners, LLC dba Sleep Management Services | | Network Development Providers | $0.00 |
| 11745 | Sleep Partners, LLC dba Sleep Management Services | | Network Development Providers | $0.00 |
| 11746 | Sleep Partners, LLC dba Sleep Management Services | | Network Development Providers | $0.00 |
| 11747 | SleepMed, Inc | | Network Development Providers | $0.00 |
| 11748 | Sleepwell Center Professional, LLC | | Network Development Providers | $0.00 |
| 11749 | Slim Bouchoucha DDS MS Inc. | | Network Development Providers | $0.00 |
| 11750 | SMART DATA SOLUTIONS | | Vendor Contracts | $55,203.21 |
| 11751 | SMITH, KEYOKA S, DPM FAPWCA | | Onsite Clinical Providers (1099s) | $0.00 |
| 11752 | Smithfield, PA | | Customer Contracts | $0.00 |
| 11753 | Smiths Detection | | Vendor Contracts | $0.00 |
| 11754 | Smiths Detection | | Vendor Contracts | $0.00 |
| 11755 | Smith's Shoes | | Network Development Providers | $0.00 |
| 11756 | SMMC Medical Group | | Network Development Providers | $0.00 |
| 11757 | SMMC Medical Group / Hoffman | | Network Development Providers | $0.00 |
| 11758 | SMYRNA DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11759 | SNAPMEDTECH INC | | Staffing Agencies | $18,579.36 |
| 11760 | SNG Labs-SNG Prosthetic Eye Institute, Inc. | | Network Development Providers | $0.00 |
| 11761 | SNG Labs-SNG Prosthetic Eye Institute, Inc. | | Network Development Providers | $0.00 |
| 11762 | Sodexo America, LLC | | Vendor Contracts | $0.00 |
| 11763 | SOFI Research, LLC | | Network Development Providers | $0.00 |
| 11764 | Sol Radiology, Inc. | 1/17/2025 | Network Development Providers | $4,743.47 |
| 11765 | Solace Oral Surgery, PC | | Network Development Providers | $0.00 |
| 11766 | Solace Oral Surgery, PC | | Network Development Providers | $0.00 |
| 11767 | Solanki Cardiology LLC | | Network Development Providers | $0.00 |
| 11768 | SOLANO COUNTY SHERIFF'S OFFICE | | Customer Contracts | $0.00 |
| 11769 | Solano Dermatology Associates | | Network Development Providers | $0.00 |
| 11770 | Sole Solutions Podiatry, LTD | | Network Development Providers | $0.00 |
| 11771 | Solid Rock Dialysis, LLC | | Network Development Providers | $0.00 |
| 11772 | Somerset Anesthesia Incorporated | | Network Development Providers | $0.00 |
| 11773 | Somerset Anesthesia Incorporated | | Network Development Providers | $0.00 |
| 11774 | Somerset Community Hospital Emergency Med | | Network Development Providers | $204,476.87 |
| 11775 | Somerset Community Hospital Emergency Med | | Network Development Providers | $0.00 |
| 11776 | Somerset Community Hospital Emergency Med | | Network Development Providers | $0.00 |
| 11777 | Somerset Community Hospital Emergency Med | | Network Development Providers | $0.00 |
| 11778 | Somerset Community Hospital Emergency Med | | Network Development Providers | $0.00 |
| 11779 | Somerset Health Services, Inc. | | Network Development Providers | $9,226.46 |
| 11780 | Somerset Health Services, Inc. | | Network Development Providers | $0.00 |
| 11781 | Somerset Health Services, Inc. | | Network Development Providers | $0.00 |
| 11782 | Somerset Health Services, Inc. | | Network Development Providers | $0.00 |
| 11783 | SONATA SOFTWARE NORTH AMERICA INC | 6/4/2031 | Staffing Agencies | $2,210,841.49 |
| 11784 | Sonoma Specialty Hospital | | Network Development Providers | $0.00 |
| 11785 | Sonoma Specialty Hospital | | Network Development Providers | $0.00 |
| 11786 | Sonoma Specialty Hospital | | Network Development Providers | $0.00 |
| 11787 | Sonoma Valley Hospital | | Network Development Providers | $0.00 |
| 11788 | Sonoma Valley Hospital | | Network Development Providers | $0.00 |
| 11789 | Sonora Community Hospital dba Adventist Health Sonora | | Network Development Providers | $111,055.07 |
| 11790 | Sonora Smiles Corporation | 7/25/2025 | Network Development Providers | $0.00 |
| 11791 | Sound Inpatient Physicians - Michigan PLLC dba Sound Physicians of Michigan | | Network Development Providers | $386.38 |
| 11792 | Sound Physicians Emergency Medicine of Louisiana, Inc. | | Network Development Providers | $0.00 |
| 11793 | Source Diagnostics | | Network Development Providers | $0.00 |
| 11794 | South Arkansas Cardiology, PLLC | | Network Development Providers | $5,126.43 |
| 11795 | South Bay Allergy & Asthma Group | | Network Development Providers | $0.00 |
| 11796 | South Bay Retina, Inc. | | Network Development Providers | $0.00 |
| 11797 | South Beach Orthotics and Prosthetics, Inc. | 5/2/2025 | Network Development Providers | $0.00 |
| 11798 | South Broward Hospital dba Memorial Healthcare System | | Vendor Contracts | $0.00 |
| 11799 | South Broward Hospital District d/b/a Memorial Healthcare System | | Network Development Providers | $0.00 |
| 11800 | South Broward Hospital District dba Memorial Healthcare System | | Network Development Providers | $365.52 |
| 11801 | South Broward Hospital District dba Memorial Healthcare System | | Network Development Providers | $0.00 |
| 11802 | South Campus Rehabilitation and Nursing Center | | Network Development Providers | $0.00 |
| 11803 | South Carolina Department of Mental Health | | Leases | $0.00 |
| 11804 | SOUTH CAROLINA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 11805 | SOUTH CAROLINA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 11806 | SOUTH CAROLINA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 11807 | SOUTH CAROLINA DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 11808 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11809 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11810 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11811 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11812 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11813 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11814 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | 6/30/2028 | Customer Contracts | $0.00 |
| 11815 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11816 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11817 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11818 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11819 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11820 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11821 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11822 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11823 | SOUTH CAROLINA DEPT OF MENTAL HEALTH | | Customer Contracts | $0.00 |
| 11824 | South Carolina ENT, Allergy & Sleep Medicine | | Network Development Providers | $0.00 |
| 11825 | South Carolina Interpreting Services for the Deaf, LLC | | Vendor Contracts | $0.00 |
| 11826 | South Carolina Oncology Associates | | Vendor Contracts | $0.00 |
| 11827 | South Carolina Oncology Associates | | Network Development Providers | $0.00 |
| 11828 | SOUTH CORRECTIONAL ENTITY | | Customer Contracts | $0.00 |
| 11829 | SOUTH CORRECTIONAL ENTITY | | Customer Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 11830 | SOUTH CORRECTIONAL ENTITY | | Customer Contracts | $0.00 |
| 11831 | SOUTH CORRECTIONAL ENTITY | 9/1/2025 | Customer Contracts | $0.00 |
| 11832 | SOUTH CORRECTIONAL ENTITY | | Customer Contracts | $0.00 |
| 11833 | South Dade Dental Specialties Group | | Network Development Providers | $0.00 |
| 11834 | SOUTH FLORIDA COMMUNITY CARE NETWORK LLC | | Vendor Contracts | $0.00 |
| 11835 | South Florida Orthopaedics & Sports Medicine | | Network Development Providers | $13,920.12 |
| 11836 | South Florida Primary Care LLC | | 1099 Contractors | $0.00 |
| 11837 | SOUTH FLORIDA WELLNESS NETWORK INC | | Vendor Contracts | $46,025.00 |
| 11838 | South Georgia Center for Cancer Care, LLC | | Network Development Providers | $0.00 |
| 11839 | South Lake Anesthesia Services | | Network Development Providers | $0.00 |
| 11840 | South Lake Gastroenterology | | Network Development Providers | $937.40 |
| 11841 | South Lake Gastroenterology | | Network Development Providers | $0.00 |
| 11842 | South Lake Hospital, Inc dba Orlando Health South Lake Hospital | | Network Development Providers | $48,750.00 |
| 11843 | SOUTH MOUNTAIN DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11844 | South Portland Surgical Center, LLC | | Network Development Providers | $0.00 |
| 11845 | South Texas Dermatology | | Network Development Providers | $0.00 |
| 11846 | South Texas Rehabilitation Hospital, LP | | Network Development Providers | $0.00 |
| 11847 | Southeast Cancer Network Inc | | Network Development Providers | $0.00 |
| 11848 | SOUTHEAST CORRECTIONAL MEDICAL GROUP PLLC | | Professional Corporations | $0.00 |
| 11849 | SOUTHEAST CORRECTIONAL MEDICAL GROUP PLLC | | Professional Corporations | $0.00 |
| 11850 | Southeast Florida Behavioral Health Network | | Customer Contracts | $0.00 |
| 11851 | Southeast Michigan Surgical Hospital LLC dba Insight Surgical Hospital | | Network Development Providers | $0.00 |
| 11852 | Southeast Michigan Surgical Hospital LLC dba Insight Surgical Hospital | | Network Development Providers | $0.00 |
| 11853 | Southeastern Integrated Medical PI | | Network Development Providers | $0.00 |
| 11854 | Southeastern Nephrology Associates | | Network Development Providers | $0.00 |
| 11855 | Southern California Podiatry Institute, Inc | 6/3/2025 | Network Development Providers | $0.00 |
| 11856 | Southern Emergency Consultants, LLC | | Network Development Providers | $0.00 |
| 11857 | Southern Maine Oral and Maxillofacial Surgery | 1/17/2025 | Network Development Providers | $595.00 |
| 11858 | Southern Maryland Oral & Maxillofacial | | Network Development Providers | $0.00 |
| 11859 | Southern Monterey County Memorial Hospital dba George L. Mee Memorial Hospital | | Network Development Providers | $0.00 |
| 11860 | Southern Monterey County Memorial Hospital dba George L. Mee Memorial Hospital | | Network Development Providers | $0.00 |
| 11861 | Southern Monterey County Memorial Hospital dba George L. Mee Memorial Hospital | | Network Development Providers | $0.00 |
| 11862 | SOUTHERN OCEAN COUNTY DIALYSIS CLINIC, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11863 | Southern Orthopedic Specialists PA | | Network Development Providers | $0.00 |
| 11864 | Southern Pines Healthcare Center | | Network Development Providers | $0.00 |
| 11865 | Southern Regional AHEC | 11/30/2024 | Network Development Providers | $0.00 |
| 11866 | Southern Shred LLC | | Vendor Contracts | $0.00 |
| 11867 | Southernmost Surgery and Veins, LLC | | Network Development Providers | $5,276.90 |
| 11868 | Southfield Radiology Associates PLLC | | Network Development Providers | $0.00 |
| 11869 | Southside Eye Care, PLLC | | Network Development Providers | $0.00 |
| 11870 | SOUTHWEST CORRECTIONAL MEDICAL GROUP PLLC | | Professional Corporations | $0.00 |
| 11871 | SOUTHWEST CORRECTIONAL MEDICAL GROUP PLLC | | Professional Corporations | $0.00 |
| 11872 | Southwest Medical Imaging, PA | | Network Development Providers | $0.00 |
| 11873 | Southwest Nephrology Associates LLP | | Network Development Providers | $90.96 |
| 11874 | Southwest Oral Surgery, PC | | Network Development Providers | $0.00 |
| 11875 | Southwest Orlando Eye Care LLC | | Network Development Providers | $0.00 |
| 11876 | Southwest Surgical Associates, LLP | 1/24/2025 | Network Development Providers | $654.61 |
| 11877 | Southwest Surgical Associates, LLP | | Network Development Providers | $0.00 |
| 11878 | Southwest Surgical Associates, LLP | | Network Development Providers | $0.00 |
| 11879 | Southwest Surgical Center | | Network Development Providers | $2,787.38 |
| 11880 | Sovah Gastroenterology | | Network Development Providers | $0.00 |
| 11881 | Spacelink | | Vendor Contracts | $0.00 |
| 11882 | Sparrow Health System | | Network Development Providers | $1,266,313.77 |
| 11883 | Sparrow Health System | | Network Development Providers | $0.00 |
| 11884 | SPARTANBURG DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11885 | Spartanburg Rehabilitation Institute, Inc. | | Network Development Providers | $0.00 |
| 11886 | Special "T" Water Systems, Inc. | | Vendor Contracts | $0.00 |
| 11887 | Special Care Hospital, LLC | | Network Development Providers | $0.00 |
| 11888 | Specialty Care Center-(located in Stroger Hospital) | | Network Development Providers | $0.00 |
| 11889 | Spectrum Enterprise | | Vendor Contracts | $0.00 |
| 11890 | Spectrum Eye Institute | | Network Development Providers | $0.00 |
| 11891 | Spectrum Fitness & Rehab | | Network Development Providers | $0.00 |
| 11892 | Spectrum Health Adult Blood and Marrow Transplant Clinic | | Network Development Providers | $0.00 |
| 11893 | Spectrum Health Adult Blood and Marrow Transplant Hospitalists Clinic | | Network Development Providers | $0.00 |
| 11894 | Spectrum Health Big Rapids Canadian Lakes Family Medicine | | Network Development Providers | $0.00 |
| 11895 | Spectrum Health Big Rapids General Surgery | | Network Development Providers | $0.00 |
| 11896 | Spectrum Health Big Rapids Hospital Family Medicine | | Network Development Providers | $0.00 |
| 11897 | Spectrum Health Big Rapids Hospital Family Medicine - Evart | | Network Development Providers | $0.00 |
| 11898 | Spectrum Health Big Rapids Hospital Family Medicine - Tustin | | Network Development Providers | $0.00 |
| 11899 | Spectrum Health Big Rapids Hospital Obstetrics, Gynecology and Urology | | Network Development Providers | $0.00 |
| 11900 | Spectrum Health Big Rapids Hospitalists | | Network Development Providers | $0.00 |
| 11901 | Spectrum Health Big Rapids Orthopedics and Sports Medicine | | Network Development Providers | $0.00 |
| 11902 | Spectrum Health Blodgett Hospital Inpatient Rehabilitation Center | | Network Development Providers | $0.00 |
| 11903 | Spectrum Health Community Response | | Network Development Providers | $0.00 |
| 11904 | Spectrum Health Foundation Inc DBA Spectrum Home Health Agency | | Network Development Providers | $0.00 |
| 11905 | Spectrum Health Gerber Cancer Center | | Network Development Providers | $0.00 |
| 11906 | Spectrum Health Gerber Hospitalists | | Network Development Providers | $0.00 |
| 11907 | Spectrum Health Gerber Memorial Family Medicine - Newaygo | | Network Development Providers | $0.00 |
| 11908 | Spectrum Health Gerber Memorial Hospital Nutrition Services | | Network Development Providers | $0.00 |
| 11909 | Spectrum Health Gerber Memorial Multispecialty Clinic - Fremont | | Network Development Providers | $0.00 |
| 11910 | Spectrum Health Gerber Memorial Obstetrics and Gynecology | | Network Development Providers | $0.00 |
| 11911 | Spectrum Health Gerber Memorial Pediatrics and Walk-In Clinic | | Network Development Providers | $0.00 |
| 11912 | Spectrum Health Hospital Audiology and Neurodiagnostics | | Network Development Providers | $0.00 |
| 11913 | Spectrum Health Hospital Cancer Genetics Clinic | | Network Development Providers | $0.00 |
| 11914 | Spectrum Health Hospital Cardiothoracic Critical Care | | Network Development Providers | $0.00 |
| 11915 | Spectrum Health Hospital Cardiothoracic Surgery | | Network Development Providers | $0.00 |
| 11916 | Spectrum Health Hospital Family Medicine Residency Center | | Network Development Providers | $0.00 |
| 11917 | Spectrum Health Hospital General Surgery Residency Practice | | Network Development Providers | $0.00 |
| 11918 | Spectrum Health Hospital Heart and Lung Transplant Clinic | | Network Development Providers | $0.00 |
| 11919 | Spectrum Health Hospital Limb Care and Wound Healing Clinic | | Network Development Providers | $0.00 |
| 11920 | Spectrum Health Hospital Limb Care and Wound Healing Clinic - Greenville | | Network Development Providers | $0.00 |
| 11921 | Spectrum Health Hospital Lymphedema Clinic | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 11922 | Spectrum Health Hospital OB Core Faculty | | Network Development Providers | $0.00 |
| 11923 | Spectrum Health Hospital OB Triage | | Network Development Providers | $0.00 |
| 11924 | Spectrum Health Hospital OB/GYN Residency Practice | | Network Development Providers | $0.00 |
| 11925 | Spectrum Health Hospital Orthopedic Surgery Residency Practice | | Network Development Providers | $0.00 |
| 11926 | Spectrum Health Hospital Plastic Surgery Residency Practice | | Network Development Providers | $0.00 |
| 11927 | Spectrum Health Hospital Supportive Care Acupuncture | | Network Development Providers | $0.00 |
| 11928 | Spectrum Health Hospitals Hearing Aid Program | | Network Development Providers | $0.00 |
| 11929 | Spectrum Health Internal Medicine Residency Academic Medicine Associates Practice | | Network Development Providers | $0.00 |
| 11930 | Spectrum Health Kelsey Lakeview Youth Clinic | | Network Development Providers | $0.00 |
| 11931 | Spectrum Health Ludington Hospital Cancer Center | | Network Development Providers | $0.00 |
| 11932 | Spectrum Health Ludington Hospital Family Medicine - Grant | | Network Development Providers | $0.00 |
| 11933 | Spectrum Health Ludington Hospital Family Medicine - Hart | | Network Development Providers | $0.00 |
| 11934 | Spectrum Health Ludington Hospital Family Medicine - Hesperia | | Network Development Providers | $0.00 |
| 11935 | Spectrum Health Ludington Hospital Family Medicine - Ludington | | Network Development Providers | $0.00 |
| 11936 | Spectrum Health Ludington Hospital Hospitalists | | Network Development Providers | $0.00 |
| 11937 | Spectrum Health Ludington Hospital Multispecialty Clinic - General Surgery | | Network Development Providers | $0.00 |
| 11938 | Spectrum Health Ludington Hospital Multispecialty Clinic - Internal Medicine | | Network Development Providers | $0.00 |
| 11939 | Spectrum Health Ludington Hospital Multispecialty Clinic - OBGYN | | Network Development Providers | $0.00 |
| 11940 | Spectrum Health Ludington Hospital Multispecialty Clinic - Orthopedics | | Network Development Providers | $0.00 |
| 11941 | Spectrum Health Ludington Hospital Multispecialty Clinic - Urology | | Network Development Providers | $0.00 |
| 11942 | Spectrum Health Ludington Hospital Pediatrics - Ludington | | Network Development Providers | $0.00 |
| 11943 | Spectrum Health Now | | Network Development Providers | $0.00 |
| 11944 | Spectrum Health Now | | Network Development Providers | $0.00 |
| 11945 | Spectrum Health Pennock Cancer Center | | Network Development Providers | $0.00 |
| 11946 | Spectrum Health Pennock Family Medicine - Ionia | | Network Development Providers | $0.00 |
| 11947 | Spectrum Health Pennock Family Medicine - Lake Odessa | | Network Development Providers | $0.00 |
| 11948 | Spectrum Health Pennock Family Medicine - Middleville | | Network Development Providers | $0.00 |
| 11949 | Spectrum Health Pennock Family, Internal and Pediatric Medicine - Hastings | | Network Development Providers | $0.00 |
| 11950 | Spectrum Health Pennock Gun Lake Family Medicine | | Network Development Providers | $0.00 |
| 11951 | Spectrum Health Pennock Hospital Family Birthing Center | | Network Development Providers | $0.00 |
| 11952 | Spectrum Health Pennock Hospital Nutrition Services | | Network Development Providers | $0.00 |
| 11953 | Spectrum Health Pennock Multispecialty Clinic - General Surgeons | | Network Development Providers | $0.00 |
| 11954 | Spectrum Health Pennock Multispecialty Clinic - Obstetrics and Gynecology | | Network Development Providers | $0.00 |
| 11955 | Spectrum Health Pennock Orthopedic and Pain Center - Allegan | | Network Development Providers | $0.00 |
| 11956 | Spectrum Health Pennock Orthopedic and Pain Center - Hastings | | Network Development Providers | $0.00 |
| 11957 | Spectrum Health Pennock Wound Clinic | | Network Development Providers | $0.00 |
| 11958 | Spectrum Health Reed City Cancer Hematology | | Network Development Providers | $0.00 |
| 11959 | Spectrum Health Reed City Hospital Multi Specialty Clinic - Reed City | | Network Development Providers | $0.00 |
| 11960 | Spectrum Health Reed City Hospital Nutrition Services | | Network Development Providers | $0.00 |
| 11961 | Spectrum Health Reed City Orthopedics | | Network Development Providers | $0.00 |
| 11962 | Spectrum Health Surgical Optimization Center at Big Rapids Hospital | | Network Development Providers | $0.00 |
| 11963 | Spectrum Health Surgical Optimization Center at Blodgett Hospital | | Network Development Providers | $0.00 |
| 11964 | Spectrum Health Surgical Optimization Center at Gerber Hospital | | Network Development Providers | $0.00 |
| 11965 | Spectrum Health Surgical Optimization Center at Ludington Hospital | | Network Development Providers | $0.00 |
| 11966 | Spectrum Health Surgical Optimization Center at Pennock Hospital | | Network Development Providers | $0.00 |
| 11967 | Spectrum Health Surgical Optimization Center at United Hospital | | Network Development Providers | $0.00 |
| 11968 | Spectrum Health Surgical Optimization Center at Zeeland Hospital | | Network Development Providers | $0.00 |
| 11969 | Spectrum Health Surgical Optimization Center- Blodgett | | Network Development Providers | $0.00 |
| 11970 | Spectrum Health System | | Network Development Providers | $112,052.63 |
| 11971 | Spectrum Health Systems, Inc. | | Vendor Contracts | $0.00 |
| 11972 | Spectrum Health United Cancer and Hematology Group | | Network Development Providers | $0.00 |
| 11973 | Spectrum Health United Greenville Family Medicine | | Network Development Providers | $0.00 |
| 11974 | Spectrum Health United Hospital Belding Family Medicine | | Network Development Providers | $0.00 |
| 11975 | Spectrum Health United Hospital Internal Medicine, Pediatrics & Specialty Clinic | | Network Development Providers | $0.00 |
| 11976 | Spectrum Health United Hospital Lakeview Family Medicine | | Network Development Providers | $0.00 |
| 11977 | Spectrum Health United Hospital Nursery | | Network Development Providers | $0.00 |
| 11978 | Spectrum Health United Hospitalists | | Network Development Providers | $0.00 |
| 11979 | Spectrum Health United Obstetrics and Gynecology | | Network Development Providers | $0.00 |
| 11980 | Spectrum Health United Obstetrics and Gynecology - Lakeview | | Network Development Providers | $0.00 |
| 11981 | Spectrum Health United Obstetrics and Gynecology - Sheridan | | Network Development Providers | $0.00 |
| 11982 | Spectrum Health Walk-In Clinic - Hudsonville | | Network Development Providers | $0.00 |
| 11983 | Spectrum Health Walk-In Clinic - Wyoming | | Network Development Providers | $0.00 |
| 11984 | Spectrum Health Women's Health & Wellness Center | | Network Development Providers | $0.00 |
| 11985 | Spectrum Health Women's Health & Wellness Center - Rehab | | Network Development Providers | $0.00 |
| 11986 | Spencer Land MD | | Network Development Providers | $0.00 |
| 11987 | Spirit Winds Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 11988 | Spirit Winds Physical Therapy, Inc. | | Network Development Providers | $0.00 |
| 11989 | SPLD LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11990 | Sports Medicine & Orthopaedic Center of Lake Cumberland | | Network Development Providers | $0.00 |
| 11991 | Spring City Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 11992 | SPRING VALLEY DIALYSIS CENTER LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 11993 | Spring Valley Post Acute LLC | 5/12/2025 | Network Development Providers | $0.00 |
| 11994 | Springfield Hospital, Inc. | | Network Development Providers | $100,556.74 |
| 11995 | Srilakshmi Maguluri MD | | Network Development Providers | $0.00 |
| 11996 | SRS - Nashville HH, LLC | | Network Development Providers | $0.00 |
| 11997 | SSKG, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 11998 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 11999 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12000 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12001 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12002 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12003 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12004 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12005 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12006 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | 11/30/2024 | Network Development Providers | $0.00 |
| 12007 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12008 | SSM Health Care of Oklahoma, Inc dba SSM Health St. Anthony Hospital - Oklahoma City | | Network Development Providers | $0.00 |
| 12009 | St Clair Shores MI Ophthalmology ASC LLC | | Network Development Providers | $0.00 |
| 12010 | St George Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 12011 | ST JOSEPH'S COUNTY POLICE DEPARTMENT | 11/30/2024 | Customer Contracts | $0.00 |
| 12012 | ST JOSEPHS REG MED CEN SB | | Network Development Providers | $3,142.28 |
| 12013 | St Lukes Medical Center | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12014 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12015 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12016 | St Mary Medical Center | 12/25/2024 | Network Development Providers | $0.00 |
| 12017 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12018 | St Mary Medical Center | 12/2/2024 | Network Development Providers | $0.00 |
| 12019 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12020 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12021 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12022 | St Mary Medical Center | | Network Development Providers | $0.00 |
| 12023 | ST MARYS MEDICAL CENTER INC | | Leases | $29,694.43 |
| 12024 | ST MARYS MEDICAL CENTER INC | | Leases | $0.00 |
| 12025 | St. Anthony Community Hospital | | Network Development Providers | $0.00 |
| 12026 | St. Clair Specialty Physicians, P.C. | | Network Development Providers | $0.00 |
| 12027 | St. Elizabeth's Medical Center of Boston | | Network Development Providers | $14,022.47 |
| 12028 | St. Hope Foundation Inc | | Network Development Providers | $0.00 |
| 12029 | St. Hope Foundation Inc | | Network Development Providers | $0.00 |
| 12030 | St. Joseph Dermatopathology, P.A. | | Network Development Providers | $275.04 |
| 12031 | St. Joseph Medical Center | | Network Development Providers | $0.00 |
| 12032 | St. Joseph Mercy Hospital | | Network Development Providers | $1,960,801.86 |
| 12033 | St. Joseph Regional Health Center | | Network Development Providers | $21,364.72 |
| 12034 | St. Joseph Regional Medical Center Hospital | | Network Development Providers | $0.00 |
| 12035 | St. Joseph's Hospital Inc. | | Network Development Providers | $0.00 |
| 12036 | St. Joseph's Hospital Inc. | | Network Development Providers | $0.00 |
| 12037 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12038 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12039 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12040 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12041 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12042 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12043 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12044 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12045 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12046 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12047 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12048 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12049 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12050 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12051 | St. Joseph's Hospital Inc. dba St. Joseph's/Candler - Pooler Campus | | Network Development Providers | $0.00 |
| 12052 | ST. LOUIS REGIONAL DIALYSIS CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 12053 | St. Lucie County Fire District - Station 4 | | Network Development Providers | $0.00 |
| 12054 | St. Lucie Eye Associates, MD, PA | 3/3/2025 | Network Development Providers | $179.48 |
| 12055 | St. Luke's Behavioral Hospital, LP dba Tempe St. Luke's | | Network Development Providers | $0.00 |
| 12056 | St. Luke's Cardiology | | Network Development Providers | $0.00 |
| 12057 | St. Luke's Center for Breast Care | | Network Development Providers | $0.00 |
| 12058 | St. Luke's Colon & Rectal Surgery | | Network Development Providers | $0.00 |
| 12059 | St. Luke's Cosmetic and Reconstructive and Plastic Surgery | | Network Development Providers | $0.00 |
| 12060 | St. Luke's Hospital Internal Medicine | | Network Development Providers | $0.00 |
| 12061 | St. Luke's Neurosurgery | | Network Development Providers | $0.00 |
| 12062 | St. Luke's Pulmonology | | Network Development Providers | $0.00 |
| 12063 | St. Luke's Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 12064 | St. Luke's Urology | | Network Development Providers | $0.00 |
| 12065 | St. Mary's Medical Center | | Network Development Providers | $0.00 |
| 12066 | St. Mary's Medical Center, Inc. | | Network Development Providers | $88,664.10 |
| 12067 | St. Mary's Physician Associates, LLC | | Network Development Providers | $0.00 |
| 12068 | St. Michael Medicla Center - Bremerton (AKA Harrison Medical Center) | | Network Development Providers | $0.00 |
| 12069 | St. Peter's Health Partners | | Network Development Providers | $0.00 |
| 12070 | St. Peter's Health Partners | | Network Development Providers | $0.00 |
| 12071 | St. Peter's Health Partners | | Network Development Providers | $0.00 |
| 12072 | ST. RAPHAEL DIALYSIS CENTER PARTNERSHIP | 7/31/2027 | Network Development Providers | $0.00 |
| 12073 | ST. RAPHAEL DIALYSIS CENTER PARTNERSHIP | 7/31/2027 | Network Development Providers | $0.00 |
| 12074 | ST. RAPHAEL DIALYSIS CENTER PARTNERSHIP | 7/31/2027 | Network Development Providers | $0.00 |
| 12075 | Stadium Dental Group and Orthodontics | | Network Development Providers | $0.00 |
| 12076 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12077 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12078 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12079 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12080 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12081 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12082 | StaffDocs LLC | | Vendor Contracts | $0.00 |
| 12083 | STAFFORD COUNSULTING LLC | 12/31/2024 | Lobbying Firms | $0.00 |
| 12084 | Standing Stone Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 12085 | Stand-Up MRI of Fort Lauderdale | | Network Development Providers | $0.00 |
| 12086 | STANFORD HEALTH CARE | | Network Development Providers | $43,780.03 |
| 12087 | Stanford Health Care dba Stanford Hospital and Clinics | 10/29/2025 | Network Development Providers | $0.00 |
| 12088 | Stanford Health Care dba Stanford Hospital and Clinics | 11/10/2025 | Network Development Providers | $0.00 |
| 12089 | Stanford Health Care dba Stanford Hospital and Clinics | 7/30/2025 | Network Development Providers | $0.00 |
| 12090 | Stanford Health Care dba Stanford Hospital and Clinics | | Network Development Providers | $0.00 |
| 12091 | Stanford Health Care dba Stanford Hospital and Clinics | | Network Development Providers | $0.00 |
| 12092 | Stanislaus County Health Services Agency Specialty Clinics | | Network Development Providers | $0.00 |
| 12093 | Stanislaus Surgical Hosp | | Network Development Providers | $17,209.99 |
| 12094 | Stanislaus Surgical Hosp | 1/16/2025 | Network Development Providers | $0.00 |
| 12095 | STANTON, SETH | | Onsite Clinical Providers (1099s) | $0.00 |
| 12096 | STANTON, SETH | | Onsite Clinical Providers (1099s) | $0.00 |
| 12097 | STANTON, SETH B, OD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12098 | STAR Physical Therapy, LP | 8/28/2025 | Network Development Providers | $0.00 |
| 12099 | Star Podiatry, PC | | Network Development Providers | $0.00 |
| 12100 | Stark Memorial Hospital | | Network Development Providers | $0.00 |
| 12101 | StarMed Urgent & Family Care, PA | | Network Development Providers | $0.00 |
| 12102 | Starr Surplus Lines Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 12103 | Starstone Specialty Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 12104 | STAT DIALYSIS CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |
| 12105 | STAT DIALYSIS CORPORATION | 7/31/2027 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12106 | STATE OF MICHIGAN | | Customer Contracts | $0.00 |
| 12107 | STATE OF MICHIGAN | | Customer Contracts | $0.00 |
| 12108 | State of Washington-DSHS | | Customer Contracts | $0.00 |
| 12109 | Steadfast Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 12110 | Steadfast Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 12111 | Stefan John Simoncic DDS PLLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 12112 | STEINWENDER, HELMUT, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12113 | STEINWENDER, HELMUT, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12114 | STEINWENDER, HELMUT, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12115 | STEINWENDER, HELMUT, MD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12116 | Stephanie Hansen, PhD | | Vendor Contracts | $0.00 |
| 12117 | Stephen D. Downs, MD | | Network Development Providers | $0.00 |
| 12118 | Stephen Emery, MD | | Network Development Providers | $0.00 |
| 12119 | Stephen J Peterson MD DBA Medical Research Associates PC | | Network Development Providers | $0.00 |
| 12120 | Stephen J. Hoenig, MD | | Network Development Providers | $0.00 |
| 12121 | Stephen K. Liu M.D. | 4/24/2025 | Network Development Providers | $1,372.68 |
| 12122 | Stephen M. Damiani DO Inc. | 3/31/2025 | Network Development Providers | $0.00 |
| 12123 | Stephen Potter DDS DBA AIA Family Dentistry | | Network Development Providers | $0.00 |
| 12124 | Stericycle | | Vendor Contracts | $0.00 |
| 12125 | STERICYCLE INC | | Vendor Contracts | $0.00 |
| 12126 | Stericycle, Inc. | | Vendor Contracts | $0.00 |
| 12127 | Stericycle, Inc. | | Vendor Contracts | $0.00 |
| 12128 | Stericycle, Inc. | | Vendor Contracts | $0.00 |
| 12129 | Sterling Heights Opco, LLC dba Medilodge of Sterling Heights | 1/8/2025 | Network Development Providers | $0.00 |
| 12130 | Sterling Heights Opco, LLC dba Medilodge of Sterling Heights | | Network Development Providers | $0.00 |
| 12131 | Sterling Heights Opco, LLC dba Medilodge of Sterling Heights | 4/4/2025 | Network Development Providers | $0.00 |
| 12132 | Sterling Heights Opco, LLC dba Medilodge of Sterling Heights | 5/29/2025 | Network Development Providers | $0.00 |
| 12133 | Sterling Heights Opco, LLC dba Medilodge of Sterling Heights | | Network Development Providers | $0.00 |
| 12134 | Sterling Heights Opco, LLC dba Medilodge of Sterling Heights | | Network Development Providers | $0.00 |
| 12135 | Steve Meadows M.D. dba South Palm Orthopedics | | Network Development Providers | $0.00 |
| 12136 | Steve Meadows M.D. dba South Palm Orthopedics | | Network Development Providers | $0.00 |
| 12137 | Steve Meadows M.D. dba South Palm Orthopedics | | Network Development Providers | $0.00 |
| 12138 | Steve Zabin MD and Robert Josephberg MD DBA Westchester Ophthalmology Associates PC | | Network Development Providers | $0.00 |
| 12139 | Steven A. Sherman, MD | | Network Development Providers | $0.00 |
| 12140 | Steven Bentsen MD | | Network Development Providers | $0.00 |
| 12141 | Steven E. Hodgkin MD, A Professional Corporation dba High Desert Skin & Laser Medical Center | 3/31/2025 | Network Development Providers | $0.00 |
| 12142 | Steven Gustaveson | | 1099 Contractors | $0.00 |
| 12143 | Steven Zabin MD | | Network Development Providers | $0.00 |
| 12144 | Steward Health Care Network, Inc. | | Vendor Contracts | $0.00 |
| 12145 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12146 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12147 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12148 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12149 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12150 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12151 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12152 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12153 | Steward Health Care Network, Inc. (Parent Account) | | Network Development Providers | $0.00 |
| 12154 | Steward Norwood Hospital, Inc. | | Network Development Providers | $0.00 |
| 12155 | Steward Orthopedic and Sports Medicine Center | | Network Development Providers | $0.00 |
| 12156 | Steward Pet Imaging LLC | | Network Development Providers | $1,813.65 |
| 12157 | Steward Pet Imaging LLC | | Network Development Providers | $0.00 |
| 12158 | Steward St. Anne's Hospital Corporation | | Network Development Providers | $0.00 |
| 12159 | Stewart Ross, PT | | Network Development Providers | $0.00 |
| 12160 | STITH ORAL AND MAXILLOFACIAL SURGERY | | Network Development Providers | $19,150.79 |
| 12161 | STONE MOUNTAIN DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 12162 | Stone Oak Gastroenterology | | Network Development Providers | $0.00 |
| 12163 | Strauss & Strauss, DMDs, PA | | Network Development Providers | $0.00 |
| 12164 | STRINGFELLOW CORRECTIONAL DENTAL PA | 8/31/2041 | Professional Corporations | $0.00 |
| 12165 | STRINGFELLOW CORRECTIONAL DENTAL PA | 9/4/2049 | Professional Corporations | $0.00 |
| 12166 | STRONG and WHITE DENTAL INC | | Network Development Providers | $1,360.80 |
| 12167 | Strong and White Dental Inc. | | Network Development Providers | $0.00 |
| 12168 | Stuart Oncology Associates, PA | | Network Development Providers | $0.00 |
| 12169 | Sturdy Memorial Hospital | | Network Development Providers | $0.00 |
| 12170 | STUTTGART DIALYSIS, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 12171 | Subhash C. Gupta, MD | | Network Development Providers | $9,153.69 |
| 12172 | Suburban Mobile Services | | Network Development Providers | $0.00 |
| 12173 | Suffolk County Sheriff's Department | | Customer Contracts | $0.00 |
| 12174 | Sugar Land Cardiovascular Cath Lab, LLC | | Network Development Providers | $1,365.49 |
| 12175 | Sugar Land Cardiovascular Cath Lab, LLC | | Network Development Providers | $0.00 |
| 12176 | Sugar Mill Diagnostic Imaging, LLC | | Network Development Providers | $0.00 |
| 12177 | Sugar Mill Diagnostic Imaging, LLC | | Network Development Providers | $0.00 |
| 12178 | Sukalpa John Dutta, MD (Internal Medicine) | 5/29/2025 | Network Development Providers | $0.00 |
| 12179 | Sukhnandan Sidhu | | 1099 Contractors | $0.00 |
| 12180 | Summit Medical Associates | | Network Development Providers | $0.00 |
| 12181 | Summit Medical Center, LLC | | Network Development Providers | $8,299.33 |
| 12182 | Summit Medical Center, LLC | | Network Development Providers | $0.00 |
| 12183 | Sumter County Correctional Institute | | Customer Contracts | $0.00 |
| 12184 | Sumter County Jail | | Customer Contracts | $0.00 |
| 12185 | Sumter County, FL | | Customer Contracts | $0.00 |
| 12186 | Sumter-Lee Regional Detention Center | | Customer Contracts | $0.00 |
| 12187 | Sunbury Community Health and Rehab | | Network Development Providers | $0.00 |
| 12188 | Sunita Ravikumar MD | | Network Development Providers | $0.00 |
| 12189 | Sunlife OB-GYN Services | | Network Development Providers | $4,160.13 |
| 12190 | Sunrise Ambulatory Surgical Center, LLC | | Network Development Providers | $0.00 |
| 12191 | Sunrise Community Health | 12/13/2024 | Network Development Providers | $0.00 |
| 12192 | Sunrise Manor Nursing Home | | Network Development Providers | $0.00 |
| 12193 | Sunset Neurological Group LLC | 7/7/2025 | Network Development Providers | $640.15 |
| 12194 | SUNSHINE STATE HEALTH PLAN INC | | Vendor Contracts | $0.00 |
| 12195 | SUNY University Hospital | | Network Development Providers | $0.00 |
| 12196 | SUNY University Hospital | | Network Development Providers | $489,859.74 |
| 12197 | Superior Ambulance Service Inc | | Network Development Providers | $722.40 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12198 | Sureshbabu Kurra | | 1099 Contractors | $0.00 |
| 12199 | Surgery Center Holdings, Inc. | | Network Development Providers | $0.00 |
| 12200 | Surgery Center Holdings, Inc. | | Network Development Providers | $0.00 |
| 12201 | Surgery Center Holdings, Inc. | | Network Development Providers | $0.00 |
| 12202 | Surgery Center Holdings, Inc. | | Network Development Providers | $0.00 |
| 12203 | Surgery Center of Allentown, LLC | | Network Development Providers | $0.00 |
| 12204 | Surgery Center of Midwest City LP | | Network Development Providers | $0.00 |
| 12205 | Surgery Center of Northeast Texas, LLC | | Network Development Providers | $0.00 |
| 12206 | Surgery Center of the Rockies, LLC | | Network Development Providers | $0.00 |
| 12207 | Surgery Center of Volusia, LLC | | Network Development Providers | $0.00 |
| 12208 | Surgical Affiliates of California | | Network Development Providers | $0.00 |
| 12209 | Surgical Associates-SC | | Network Development Providers | $0.00 |
| 12210 | Surgical Center at Millburn, LLC | | Network Development Providers | $0.00 |
| 12211 | Surgical Consultants of Central Florida | | Network Development Providers | $0.00 |
| 12212 | Surgical Critical Care Associates, LLP | | Network Development Providers | $0.00 |
| 12213 | SURGICAL HOSPITAL OF OKLAHOMA | | Network Development Providers | $3,400.85 |
| 12214 | Surgical Hospital of Oklahoma LLC | | Network Development Providers | $0.00 |
| 12215 | Surgical Intensivists PC | | Network Development Providers | $0.00 |
| 12216 | Surgical Specialists of Colorado | | Network Development Providers | $0.00 |
| 12217 | Surgical Specialty Center of Northeastern Pennsylvania, LLC | | Network Development Providers | $0.00 |
| 12218 | Surgicare of Central Florida, LTD dba Central Florida SurgiCenter | | Network Development Providers | $0.00 |
| 12219 | SurgOne | | Network Development Providers | $0.00 |
| 12220 | SURGONE PC | | Network Development Providers | $7,119.53 |
| 12221 | SurgOne, PC | | Network Development Providers | $0.00 |
| 12222 | Surmel, LLC dba Asbury Park Nursing and Rehabilitation Center | | Network Development Providers | $0.00 |
| 12223 | Surrey Place Care Center | | Network Development Providers | $0.00 |
| 12224 | SURVIVAL FLIGHT INC | | Network Development Providers | $42,197.73 |
| 12225 | Survival Flight, Inc. | | Network Development Providers | $0.00 |
| 12226 | Survival Flight, Inc. | | Network Development Providers | $0.00 |
| 12227 | Survival Flight, Inc. | | Network Development Providers | $0.00 |
| 12228 | Susan Andracchi MD | | Network Development Providers | $0.00 |
| 12229 | Susannah L. Collier, MD | | Network Development Providers | $0.00 |
| 12230 | Susquehanna Oral & Facial Surgery | | Network Development Providers | $0.00 |
| 12231 | Susquehanna Oral & Facial Surgery | | Network Development Providers | $0.00 |
| 12232 | Sutter Bay Hospitals dba Sutter Lakeside Community Clinic | | Network Development Providers | $0.00 |
| 12233 | Sutter County Sheriffs Office | | Client Programs | $17,473.67 |
| 12234 | Sutter Lakeside Hospital | | Network Development Providers | $0.00 |
| 12235 | SUTTER PACIFIC MEDICAL FOUNDATION | | Network Development Providers | $4,278.24 |
| 12236 | Sutter Pacific Medical Foundation | | Network Development Providers | $0.00 |
| 12237 | Sutter Roseville Medical Center | | Network Development Providers | $0.00 |
| 12238 | SUTTER SANTA ROSA REGIONAL HOSPITAL | | Network Development Providers | $0.00 |
| 12239 | SUTTER SURGICAL HOSPITAL NORTH VALLEY | | Network Development Providers | $27,282.20 |
| 12240 | Sutter Surgical Hospital North Valley | | Network Development Providers | $0.00 |
| 12241 | Sutter Surgical Hospital North Valley | 4/1/2025 | Network Development Providers | $0.00 |
| 12242 | Sutter Surgical Hospital North Valley | | Network Development Providers | $0.00 |
| 12243 | Sutter Surgical Hospital North Valley | | Network Development Providers | $0.00 |
| 12244 | Sutter Valley Hospitals dba Sutter Medical Center Sacramento | 1/6/2025 | Network Development Providers | $646,471.89 |
| 12245 | Sutter Valley Hospitals dba Sutter Solano Medical Center | | Network Development Providers | $0.00 |
| 12246 | Sutter Valley Hospitals dba Sutter Solano Medical Center | | Network Development Providers | $0.00 |
| 12247 | Sutter Valley Hospitals dba Sutter Solano Medical Center | | Network Development Providers | $0.00 |
| 12248 | Sutter Valley Hospitals dba Sutter Solano Medical Center | | Network Development Providers | $0.00 |
| 12249 | Sutter Valley Hospitals dba Sutter Solano Medical Center | | Network Development Providers | $0.00 |
| 12250 | Sutter Valley Hospitals dba Sutter Tracy Community Hospital | | Network Development Providers | $0.00 |
| 12251 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | | Network Development Providers | $33,998.14 |
| 12252 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | | Network Development Providers | $0.00 |
| 12253 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | | Network Development Providers | $0.00 |
| 12254 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | 5/2/2025 | Network Development Providers | $0.00 |
| 12255 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | | Network Development Providers | $0.00 |
| 12256 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | | Network Development Providers | $0.00 |
| 12257 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | 5/2/2025 | Network Development Providers | $0.00 |
| 12258 | Sutter Valley Medical Foundation dba Sutter Medical Foundation | | Network Development Providers | $0.00 |
| 12259 | SVS VISION INC | | Network Development Providers | $138.00 |
| 12260 | SVS Vision, Inc. | | Network Development Providers | $0.00 |
| 12261 | Swank Motion Pictures, Inc. | | Vendor Contracts | $0.00 |
| 12262 | Swank Motion Pictures, Inc. | | Vendor Contracts | $0.00 |
| 12263 | Swank Motion Pictures, Inc. | | Vendor Contracts | $0.00 |
| 12264 | Swanson Services Corporation | | Vendor Contracts | $0.00 |
| 12265 | Swedish Covenant Medical Group / Swedish Covenant Management Services, Inc | | Network Development Providers | $0.00 |
| 12266 | Swedish Medical Center | | Network Development Providers | $0.00 |
| 12267 | Swedish Medical Center-Cherry Hill Campus | | Network Development Providers | $0.00 |
| 12268 | Swedish Medical Center-First Hill Campus | | Network Development Providers | $0.00 |
| 12269 | Sycamore Branch, Inc (Joseph Ghata MD, Nephrology) | | Network Development Providers | $0.00 |
| 12270 | Sydney Saban dba Individualized Quality Therapy, LLC | | Network Development Providers | $0.00 |
| 12271 | Sylvan Eye Associates, A Optometric Corporation | | Network Development Providers | $929.93 |
| 12272 | Sylvan Eye Associates, A Optometric Corporation | | Network Development Providers | $0.00 |
| 12273 | Sylvester & Cockrum, Inc. | | Vendor Contracts | $0.00 |
| 12274 | Symetria Health dba Soft Landing Recovery, LLC | | Network Development Providers | $0.00 |
| 12275 | Symetria Health of Texas, LLC | | Network Development Providers | $0.00 |
| 12276 | Symetria Health of Texas, LLC | | Network Development Providers | $0.00 |
| 12277 | Symetria Health of Texas, LLC | | Network Development Providers | $0.00 |
| 12278 | SYMMENTRY LASER VEIN CENTER | | Network Development Providers | $173.11 |
| 12279 | Symmetry Vascular Center Inc | | Network Development Providers | $0.00 |
| 12280 | SYMPHONY DIAGNOSTIC SERVICES NO 1 | | Vendor Contracts | $0.00 |
| 12281 | SYMPHONY DIAGNOSTIC SERVICES NO 1 INC | | Vendor Contracts | $0.00 |
| 12282 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $377,637.00 |
| 12283 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12284 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12285 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12286 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12287 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12288 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12289 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12290 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12291 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12292 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12293 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12294 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12295 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12296 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12297 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12298 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12299 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12300 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12301 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | | Vendor Contracts | $0.00 |
| 12302 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC; MOBILEXUSA; SYMPHONY DIAGNOSTIC SERVICES NO 1 | | Vendor Contracts | $0.00 |
| 12303 | Symphony Diagnostic Services No 1, LLC dba Trident | | Vendor Contracts | $0.00 |
| 12304 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12305 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12306 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12307 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12308 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12309 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12310 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12311 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12312 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12313 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12314 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12315 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12316 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12317 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12318 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12319 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12320 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12321 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12322 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12323 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12324 | Symphony Diagnostic Services No 1, LLC dba Trident Care | | Vendor Contracts | $0.00 |
| 12325 | Symphony Diagnostics Services No 1, LLC | | Vendor Contracts | $0.00 |
| 12326 | Symphony Diagnostics Services No 1, LLC | | Vendor Contracts | $0.00 |
| 12327 | Symphony Diagnostics Services No 1, LLC | | Vendor Contracts | $0.00 |
| 12328 | Symphony Diagnostics Services No 1, LLC | | Vendor Contracts | $0.00 |
| 12329 | Symphony Diagnostics Services No 1, LLC | | Vendor Contracts | $0.00 |
| 12330 | Symphony Diagnostics Services No 1, LLC | | Vendor Contracts | $0.00 |
| 12331 | Symphony Diagnostics Services No 1, LLC dba MobilexUSA | | Vendor Contracts | $0.00 |
| 12332 | Synergy Orthopedics | | Network Development Providers | $0.00 |
| 12333 | T Rose MD | | Network Development Providers | $0.00 |
| 12334 | T SQRD Medical Group dba AmplifyMD | | Network Development Providers | $0.00 |
| 12335 | Table Mountain Foot & Ankle Clinic PC | | Network Development Providers | $0.00 |
| 12336 | Tac Med Inc. | | Network Development Providers | $896.70 |
| 12337 | Tallahassee Primary Care Associates, PA | | Network Development Providers | $0.00 |
| 12338 | TALNTLY | | Staffing Agencies | $76,593.00 |
| 12339 | Tampa Bay Hearing and Balance Center; Select Physicians Alliance, P.L. | | Network Development Providers | $0.00 |
| 12340 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12341 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12342 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12343 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12344 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12345 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12346 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12347 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12348 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12349 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12350 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12351 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12352 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12353 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12354 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12355 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12356 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12357 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12358 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12359 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12360 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12361 | Tampa Bay Radiology Associates, P.A. | | Network Development Providers | $0.00 |
| 12362 | Tampa Bay Surgical Group | | Network Development Providers | $2,192.40 |
| 12363 | Tampa General Hospital | | Vendor Contracts | $0.00 |
| 12364 | Tampa General Medical Group, INC | | Network Development Providers | $0.00 |
| 12365 | Tanner Clinic - Layton Antelope A | 7/23/2025 | Network Development Providers | $1,879.46 |
| 12366 | Tapan Joshi | 8/7/2025 | Network Development Providers | $21,726.91 |
| 12367 | TAPPAHANNOCK DIALYSIS CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 12368 | Tara M. McNamara dba E & J Optics Inc | | Network Development Providers | $0.00 |
| 12369 | Tariq Mahmood MD | | Network Development Providers | $169.11 |
| 12370 | Tatiana Fromlak MD dba A Woman's Place | | Network Development Providers | $9,750.10 |
| 12371 | Tattnall Hospital Company, LLC | | Network Development Providers | $0.00 |
| 12372 | Tattnall Hospital Company, LLC | | Network Development Providers | $0.00 |
| 12373 | Tavares Surgery Center | | Network Development Providers | $0.00 |
| 12374 | TAYLOR, DON, DDS | | Professional Corporations | $0.00 |
| 12375 | TAYLOR, DON, DDS | | Professional Corporations | $0.00 |
| 12376 | TAZEWELL COUNTY JAIL | | Customer Contracts | $0.00 |
| 12377 | TAZEWELL COUNTY JAIL | | Customer Contracts | $0.00 |
| 12378 | TEC North, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12379 | TECH CARE X-RAY LLC | | Vendor Contracts | $37,942.30 |
| 12380 | TECH CARE X-RAY LLC | | Vendor Contracts | $0.00 |
| 12381 | TECH CARE X-RAY LLC | | Vendor Contracts | $0.00 |
| 12382 | TECH CARE X-RAY LLC | | Vendor Contracts | $0.00 |
| 12383 | Tech Care X-Ray LLC | | Vendor Contracts | $0.00 |
| 12384 | Tech Care X-Ray LLC | | Vendor Contracts | $0.00 |
| 12385 | Tech Care X-Ray LLC | | Vendor Contracts | $0.00 |
| 12386 | Tech Care X-Ray LLC | | Vendor Contracts | $0.00 |
| 12387 | Tech Care X-Ray LLC | | Vendor Contracts | $0.00 |
| 12388 | Tech Care X-Ray Services | | Vendor Contracts | $0.00 |
| 12389 | Tech-care LLC | | Vendor Contracts | $0.00 |
| 12390 | TECHNICAL & SCIENTIFIC APPLICATION INC | | Vendor Contracts | $41,030.68 |
| 12391 | Temple Faculty Practice Plan | | Network Development Providers | $0.00 |
| 12392 | Temple Faculty Practice Plan | | Network Development Providers | $0.00 |
| 12393 | Temple Faculty Practice Plan | | Network Development Providers | $0.00 |
| 12394 | Temple Faculty Practice Plan | | Network Development Providers | $0.00 |
| 12395 | Temple Faculty Practice Plan, Inc. | | Network Development Providers | $18,713.38 |
| 12396 | Temple Faculty Practice Plan, Inc. | | Network Development Providers | $0.00 |
| 12397 | Tenet Health Central Coast Primary and Specialty Care | | Network Development Providers | $548.86 |
| 12398 | Tennessee Medical Imaging, P.C. | | Network Development Providers | $0.00 |
| 12399 | Tennessee Medical Imaging, P.C. | | Network Development Providers | $0.00 |
| 12400 | Teresa L. Toole, P.E, Inc. | | Vendor Contracts | $0.00 |
| 12401 | Teresa L. Toole, P.E., Inc. | | Vendor Contracts | $0.00 |
| 12402 | TERRELL DIALYSIS CENTER, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 12403 | Terry A. Drake DDS LLC | 8/27/2025 | Network Development Providers | $0.00 |
| 12404 | Terry Allen Roland | | Lobbying Firms | $12,000.00 |
| 12405 | Terry Dental, LLC | | Network Development Providers | $1,691.00 |
| 12406 | Texan Allergy | | Network Development Providers | $0.00 |
| 12407 | Texas Digestive Disease Consultants, PLLC | | Network Development Providers | $7,451.11 |
| 12408 | Texas Institute of Oral, Facial & Implant Surgery | | Network Development Providers | $0.00 |
| 12409 | Texas Institute of Oral, Facial & Implant Surgery | | Network Development Providers | $0.00 |
| 12410 | Texas Institute of Oral, Facial & Implant Surgery | | Network Development Providers | $0.00 |
| 12411 | Texas Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 12412 | Texas Laparoendoscopic Surgery | | Network Development Providers | $0.00 |
| 12413 | Texas MRI Partners, LLC dba Texas MRI of College Station | 4/25/2025 | Network Development Providers | $1,067.58 |
| 12414 | Texas Oncology, P.A. | | Network Development Providers | $6,709.95 |
| 12415 | Texas Oncology, P.A. | | Network Development Providers | $0.00 |
| 12416 | Texas Oncology, P.A. | | Network Development Providers | $0.00 |
| 12417 | Texas Oncology, P.A. | | Network Development Providers | $0.00 |
| 12418 | Texas Tech University Health Sciences Center (Odessa) | | Network Development Providers | $0.00 |
| 12419 | Texas Tech University Health Sciences Center (Odessa) | | Network Development Providers | $0.00 |
| 12420 | Texas Tech University Health Sciences Center (Odessa) | | Network Development Providers | $0.00 |
| 12421 | Texas Treatment Services LLC | 12/14/2024 | Network Development Providers | $0.00 |
| 12422 | TFLD PARTNERS. LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 12423 | Thabet Abbarah MD ENT PC | | Network Development Providers | $0.00 |
| 12424 | THC - Orange County, LLC dba Kindred Hospital Ontario | | Network Development Providers | $0.00 |
| 12425 | THC/PNRS LLC | 3/31/2025 | Network Development Providers | $0.00 |
| 12426 | The Abilene ASC, LP | 7/31/2027 | Network Development Providers | $0.00 |
| 12427 | The Abilene Eye ASC, LP | | Network Development Providers | $0.00 |
| 12428 | The Advocacy Group at Cardenas Partners LLC | | Lobbying Firms | $42,000.00 |
| 12429 | The Alexandria Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12430 | The Altamonte Springs FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12431 | The Arcadia CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12432 | The Baltimore Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12433 | The Bare Necessities LLC | | Network Development Providers | $0.00 |
| 12434 | The Baton Rouge LA Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12435 | The Bel Air Endoscopy ASC, LLC | | Network Development Providers | $465.23 |
| 12436 | The Blue Ridge/Clemson Orthopaedic ASC, LLC | | Network Development Providers | $0.00 |
| 12437 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12438 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12439 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12440 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12441 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12442 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12443 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12444 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12445 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12446 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12447 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12448 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12449 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12450 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12451 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12452 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12453 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12454 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12455 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12456 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12457 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12458 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12459 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12460 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12461 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12462 | The Board of Trustees of the University of Illinois | 1/3/2025 | Network Development Providers | $0.00 |
| 12463 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12464 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12465 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12466 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12467 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12468 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12469 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12470 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12471 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12472 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12473 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12474 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12475 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12476 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12477 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12478 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12479 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12480 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12481 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12482 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12483 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12484 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12485 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12486 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12487 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12488 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12489 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12490 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12491 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12492 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12493 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12494 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12495 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12496 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12497 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12498 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12499 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12500 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12501 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12502 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12503 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12504 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12505 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12506 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12507 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12508 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12509 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12510 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12511 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12512 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12513 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12514 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12515 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12516 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12517 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12518 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12519 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12520 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12521 | The Board of Trustees of the University of Illinois | | Network Development Providers | $0.00 |
| 12522 | The Burbank Ophthalmology ASC, LP | | Network Development Providers | $0.00 |
| 12523 | The Casper WY Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12524 | The Center for Reproductive Health | | Network Development Providers | $0.00 |
| 12525 | The Chattanooga Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12526 | The Chevy Chase ASC, LLC | | Network Development Providers | $0.00 |
| 12527 | The Chicago Lighthouse | | Network Development Providers | $0.00 |
| 12528 | The Chippewa County War Memorial Hospital | | Network Development Providers | $0.00 |
| 12529 | The Chippewa County War Memorial Hospital | | Network Development Providers | $766,270.74 |
| 12530 | The Cincinnati ASC, LLC | | Network Development Providers | $0.00 |
| 12531 | The Columbia ASC Northwest, LLC | | Network Development Providers | $0.00 |
| 12532 | The Columbia ASC, LLC | | Network Development Providers | $0.00 |
| 12533 | The Columbia TN Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12534 | The Conroe TX Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12535 | The Crystal River Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12536 | The Delta Pathology Group, LLC | | Network Development Providers | $0.00 |
| 12537 | The Dover Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12538 | The Edina MN Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12539 | The El Dorado AR Multispecialty ASC, LLC | | Network Development Providers | $0.00 |
| 12540 | The El Paso ASC, LP | | Network Development Providers | $0.00 |
| 12541 | The Endoscopy Center of Knoxville, LP | | Network Development Providers | $0.00 |
| 12542 | The Endoscopy Center of Knoxville, LP | | Network Development Providers | $0.00 |
| 12543 | The Endoscopy Center of Santa Fe, LP | | Network Development Providers | $0.00 |
| 12544 | The Endoscopy Center of South Bay, LP | | Network Development Providers | $0.00 |
| 12545 | The Endoscopy Center of Southeast Texas, LP | | Network Development Providers | $0.00 |
| 12546 | The Endoscopy Center of St. Thomas, LP | | Network Development Providers | $0.00 |
| 12547 | The Endoscopy Center of Washington D.C., LP | | Network Development Providers | $0.00 |
| 12548 | The Escondido CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12549 | The Eye Care Center | | Network Development Providers | $0.00 |
| 12550 | The Eye Care Center | | Network Development Providers | $0.00 |
| 12551 | The Eye Clinic of Florida | | Network Development Providers | $0.00 |
| 12552 | The Eye Institute - Salus University | | Network Development Providers | $0.00 |
| 12553 | The Eye Works | | Network Development Providers | $0.00 |
| 12554 | The Family Practice & Orthopedic Care Center, PC | | Network Development Providers | $49,294.74 |
| 12555 | The Family Practice & Orthopedic Care Center, PC | | Network Development Providers | $0.00 |
| 12556 | The Fayetteville ASC, LLC | | Network Development Providers | $0.00 |
| 12557 | The Federation of Physicians and Dentists, Nuhhce, AFSCME, AFL-CIO | | CBA Agreement | $0.00 |
| 12558 | The Gastro Group, Inc | 8/6/2025 | Network Development Providers | $0.00 |
| 12559 | The Genesis Center of Winder, LLC | | Network Development Providers | $0.00 |
| 12560 | The Glen Burnie MD Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12561 | The Glen Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 12562 | The Glendale AZ Endoscopy ASC, LLC | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12563 | The Greensboro NC Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12564 | The Greenville ASC, LLC | | Network Development Providers | $0.00 |
| 12565 | The Hague Center for Cosmetic and Plastic Surgery Inc | | Network Development Providers | $0.00 |
| 12566 | The Health Care Authority for Baptist Health, an affiliate of UABHS d/b/a Baptist Medical Center South | | Network Development Providers | $0.00 |
| 12567 | The Health Care Authority for Baptist Healthd/b/a Baptist Medical Center East DUPLICATE | | Network Development Providers | $0.00 |
| 12568 | The Heart Center of the Oranges | | Network Development Providers | $0.00 |
| 12569 | The Heart Center PC | | Network Development Providers | $0.00 |
| 12570 | The Hillmont ASC, LP | | Network Development Providers | $0.00 |
| 12571 | The Hospitals of Providence Sierra Campus | | Network Development Providers | $0.00 |
| 12572 | The Hutchinson Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12573 | The Independence ASC, LLC | | Network Development Providers | $0.00 |
| 12574 | The Independence ASC, LLC | | Network Development Providers | $0.00 |
| 12575 | The Independence ASC, LLC | | Network Development Providers | $0.00 |
| 12576 | The Keys Heart Center | | Network Development Providers | $0.00 |
| 12577 | The Kingsport TN Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12578 | The Kissimmee FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12579 | The Knoxville Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12580 | The La Jolla Endoscopy Center, LP | | Network Development Providers | $0.00 |
| 12581 | The Lake Bluff IL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12582 | The Lakeland FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12583 | The Las Vegas East Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12584 | The Laurel MD Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12585 | The Lewes DE Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12586 | The Main Line PA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12587 | The Main Line PA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12588 | The Main Line PA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12589 | The Melbourne ASC, LP | | Network Development Providers | $0.00 |
| 12590 | The Mesquite TX Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12591 | The Middletown Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12592 | The Nashville TN Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12593 | The Newark Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12594 | The Northern NV Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12595 | The Oakland CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12596 | The Ocala Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12597 | The Oklahoma Center for Arthritis Therapy & Research, Inc | | Network Development Providers | $0.00 |
| 12598 | The Oklahoma City ASC, LLC | | Network Development Providers | $0.00 |
| 12599 | The Orthopedic Institute of Wisconsin | | Network Development Providers | $0.00 |
| 12600 | The Overland Park KS Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12601 | The Paducah Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12602 | The Palmetto ASC, LP | | Network Development Providers | $0.00 |
| 12603 | The Phoenix Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12604 | THE PHYSICIANS GROUP LLC | | Network Development Providers | $542.21 |
| 12605 | The Pikesville MD Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12606 | The Pines at Placerville Healthcare Center | | Network Development Providers | $0.00 |
| 12607 | The Pottsville PA Endoscopy ASC LP d/b/a Schuykill Endoscopy Center | | Network Development Providers | $4,574.02 |
| 12608 | The Pottsville PA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12609 | The Pueblo CO Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12610 | The Q.group LLC dba EarQ | | Network Development Providers | $0.00 |
| 12611 | The Raleigh NC Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12612 | The Raleigh NC Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12613 | The Raleigh NC Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12614 | The Renaissance Recovery Group a/b/a North Fulton Treatment | | Network Development Providers | $0.00 |
| 12615 | The Retina Care Center | | Network Development Providers | $0.00 |
| 12616 | The Retina Center, P.A. | | Network Development Providers | $0.00 |
| 12617 | The Rockledge FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12618 | The Rockville MD Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12619 | The Rogers AR Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12620 | The Rose (Mobile Mammogram) | 3/7/2025 | Network Development Providers | $0.00 |
| 12621 | The Rutland Hospital Inc. | | Network Development Providers | $32,612.20 |
| 12622 | The Rutland Hospital Inc. | | Network Development Providers | $0.00 |
| 12623 | The Salem OR Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12624 | The San Antonio TX Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12625 | The San Antonio TX Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12626 | The San Antonio TX Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12627 | The San Diego CA Multi-Specialty ASC, LLC | | Network Development Providers | $0.00 |
| 12628 | The San Luis Obispo CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12629 | The San Luis Obispo CA Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12630 | The Schreiber Clinic PC | | Network Development Providers | $0.00 |
| 12631 | The Shenandoah TX Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12632 | The Silver Spring MD Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12633 | The Skin Surgery Center PA | | Network Development Providers | $0.00 |
| 12634 | The South Bend IN Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12635 | The Southfield Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12636 | The St. Cloud MN Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12637 | The Sun City AZ Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12638 | The Sun City Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12639 | The Suncoast Endoscopy ASC, LP | | Network Development Providers | $0.00 |
| 12640 | The Surgery Center of Middle Tennessee, LLC | | Network Development Providers | $0.00 |
| 12641 | The Surgery Center of Ocala, LLC | | Network Development Providers | $0.00 |
| 12642 | The Tampa FL Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12643 | The Toledo Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12644 | The Torrance CA Multi-Specialty ASC, LLC | | Network Development Providers | $0.00 |
| 12645 | The Trustees of Columbia University in the City of New York DBA Department of Surgery General | | Network Development Providers | $0.00 |
| 12646 | The Tulsa OK Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12647 | The Tulsa OK Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12648 | The University of Kansas Health System | | Network Development Providers | $285,316.72 |
| 12649 | The University of Kansas Health System | 1/23/2025 | Network Development Providers | $0.00 |
| 12650 | The University of Kansas Health System | 1/7/2025 | Network Development Providers | $0.00 |
| 12651 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12652 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12653 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12654 | The University of Kansas Health System | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12655 | The University of Kansas Health System | 12/9/2024 | Network Development Providers | $0.00 |
| 12656 | The University of Kansas Health System | 1/23/2025 | Network Development Providers | $0.00 |
| 12657 | The University of Kansas Health System | 2/4/2025 | Network Development Providers | $0.00 |
| 12658 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12659 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12660 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12661 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12662 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12663 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12664 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12665 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12666 | The University of Kansas Health System | | Network Development Providers | $0.00 |
| 12667 | The University of Texas MD Anderson Cancer Center | | Network Development Providers | $0.00 |
| 12668 | The University of Texas MD Anderson Cancer Center | | Network Development Providers | $0.00 |
| 12669 | The University of Texas MD Anderson Cancer Center | | Network Development Providers | $0.00 |
| 12670 | The University of Texas MD Anderson Cancer Center | | Network Development Providers | $0.00 |
| 12671 | The University of Texas MD Anderson Cancer Center | 9/23/2025 | Network Development Providers | $0.00 |
| 12672 | The University of Texas MD Anderson Cancer Center | | Network Development Providers | $0.00 |
| 12673 | The University of Texas MD Anderson Cancer Center | | Network Development Providers | $0.00 |
| 12674 | The University of Texas MD Anderson Cancer Center | 8/6/2025 | Network Development Providers | $0.00 |
| 12675 | The University of Texas Southwestern Medical Center | 10/31/2025 | Network Development Providers | $0.00 |
| 12676 | THE VINEYARDS HEALTH CARE CENTER | | Network Development Providers | $7,840.00 |
| 12677 | The Waldorf Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 12678 | The Westglen Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 12679 | The Wichita Orthopaedic ASC, LLC | | Network Development Providers | $0.00 |
| 12680 | The Winter Haven/Sebring FL Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12681 | The Winter Haven/Sebring FL Ophthalmology ASC, LLC | | Network Development Providers | $0.00 |
| 12682 | ThedaCare | | Network Development Providers | $0.00 |
| 12683 | Theodore E Staahl MD Inc | | Network Development Providers | $0.00 |
| 12684 | Therapy Innovations, Physical Therapy Incorporated | | Network Development Providers | $0.00 |
| 12685 | Theressa Milhouse | 1/16/2025 | Network Development Providers | $0.00 |
| 12686 | Thien C Pham Optometry | | Network Development Providers | $8,185.76 |
| 12687 | Thiruvallur Vallabhan M.D., PA | | Network Development Providers | $397.13 |
| 12688 | Thomas A. Flynn O.D. A Professional Corporation | | Network Development Providers | $0.00 |
| 12689 | Thomas C Hosey DPM and Associates, PC | | Network Development Providers | $273.14 |
| 12690 | Thomas Lancaster | | Network Development Providers | $0.00 |
| 12691 | THOMAS, BENJAMIN, DMD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12692 | Thorek Memorial Hospital | | Network Development Providers | $67,635.79 |
| 12693 | Thorek Memorial Hospital | | Network Development Providers | $0.00 |
| 12694 | Thorek Memorial Hospital | | Network Development Providers | $0.00 |
| 12695 | Thorek Memorial Hospital | | Network Development Providers | $0.00 |
| 12696 | Thorek Memorial Hospital | | Network Development Providers | $0.00 |
| 12697 | THOUGHTFOCUS INC | 1/11/2026 | Staffing Agencies | $442,775.32 |
| 12698 | THREE RIVERS DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 12699 | Three Star EMS Inc | 1/7/2025 | Network Development Providers | $0.00 |
| 12700 | Thrive Prosthetics | | Network Development Providers | $0.00 |
| 12701 | Tiburon Community SNF, LLC | 4/25/2025 | Network Development Providers | $0.00 |
| 12702 | Tiburon Community SNF, LLC | 4/15/2025 | Network Development Providers | $0.00 |
| 12703 | Tiburon Community SNF, LLC | 4/15/2025 | Network Development Providers | $0.00 |
| 12704 | Tidewell Hospice, Inc. | | Vendor Contracts | $0.00 |
| 12705 | Tidewell Hospice, Inc. d/b/a Empath Tidewell Hospice | 1/18/2025 | Network Development Providers | $0.00 |
| 12706 | TIERPOINT LLC | | Vendor Contracts | $0.00 |
| 12707 | Tiger, Inc. | | Vendor Contracts | $0.00 |
| 12708 | Tilak K Mallik MD, F.A.C.E., LLC | | Network Development Providers | $0.00 |
| 12709 | Timothy G Kelly MD | | Network Development Providers | $0.00 |
| 12710 | Tina Hendrix P.A. | 12/21/2024 | Network Development Providers | $0.00 |
| 12711 | TMC Orthopedic, LP dba Hanger Clinic | | Network Development Providers | $0.00 |
| 12712 | TMOBILE USA INC | | Vendor Contracts | $3,709.66 |
| 12713 | TMS DESIGN SERVICES INC | | Staffing Agencies | $0.00 |
| 12714 | Todd Hungerford | | Network Development Providers | $0.00 |
| 12715 | Tomasz Biernacki, DPM | | Network Development Providers | $0.00 |
| 12716 | Tony Gerard Moody | | Vendor Contracts | $0.00 |
| 12717 | Tony T Chi DMD Inc | | Network Development Providers | $0.00 |
| 12718 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12719 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12720 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12721 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12722 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12723 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12724 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12725 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12726 | TOOMEY, JOSEPH, PHD | | Onsite Clinical Providers (1099s) | $0.00 |
| 12727 | Total Foot Care, Inc. of Tennessee | | Network Development Providers | $0.00 |
| 12728 | TOTAL PATIENT CARE DENTISTRY | | Network Development Providers | $11,645.00 |
| 12729 | Tower Health DBA Phoenixville Hospital LLC | | Network Development Providers | $7,958.28 |
| 12730 | Tower Health DBA Phoenixville Hospital LLC | | Network Development Providers | $0.00 |
| 12731 | Tower Health DBA Phoenixville Hospital LLC | | Network Development Providers | $0.00 |
| 12732 | Tower Health DBA Phoenixville Hospital LLC | | Network Development Providers | $0.00 |
| 12733 | Tower Health DBA Phoenixville Hospital LLC | | Network Development Providers | $0.00 |
| 12734 | Town of Barre | | Network Development Providers | $0.00 |
| 12735 | Town of Bridgewater | | Network Development Providers | $0.00 |
| 12736 | Town of Springfield DBA Springfield Fire Department and EMS | | Network Development Providers | $10,021.00 |
| 12737 | Town of Walpole dba Walpole Fire Department | | Network Development Providers | $12,458.74 |
| 12738 | Tracey Lewis MD (Ophthalmologist) | | Network Development Providers | $219.40 |
| 12739 | TRA-MINW PS | 1/29/2025 | Network Development Providers | $1,212.38 |
| 12740 | TRANE US INC | | Vendor Contracts | $54,539.59 |
| 12741 | Transform and Rise Up LLC | | 1099 Contractors | $0.00 |
| 12742 | Trans-Med Ambulance, Inc. | 3/24/2025 | Network Development Providers | $3,744.44 |
| 12743 | Trans-West Ambulance Service, LLC | 4/1/2025 | Network Development Providers | $0.00 |
| 12744 | Travelers Property Company of America | 2/28/2025 | Insurance | $0.00 |
| 12745 | Tremont Area Ambulance Assoc Inc. | 3/31/2025 | Network Development Providers | $0.00 |
| 12746 | Trevor Weathers, DDS PA | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12747 | TRI CITIES DIALYSIS LLC | | Network Development Providers | $13,125.00 |
| 12748 | Tri County Gastroenterology PC | | Network Development Providers | $2,295.18 |
| 12749 | Tri County Orthopaedic Center | | Network Development Providers | $0.00 |
| 12750 | Triangle Heart Associates, PA | | Network Development Providers | $0.00 |
| 12751 | Triangle Implant Center of Goldsboro | | Network Development Providers | $0.00 |
| 12752 | Triangle Urology Associates | | Network Development Providers | $0.00 |
| 12753 | Tri-Cities Dialysis | | Network Development Providers | $0.00 |
| 12754 | Tri-County Ambulance Service Inc | 1/14/2025 | Network Development Providers | $0.00 |
| 12755 | Tri-County Behavioral Healthcare | | Vendor Contracts | $0.00 |
| 12756 | Tri-County Behavioral Healthcare | | Vendor Contracts | $0.00 |
| 12757 | Tri-County Clinical, DBA Seton Family of Doctors | | Network Development Providers | $0.00 |
| 12758 | Tri-County Hearing Services, inc. | | Network Development Providers | $0.00 |
| 12759 | TriCounty Infectious Disease Consultants, LLC | | Network Development Providers | $0.00 |
| 12760 | Tri-County Orthotic Prosthetic Institute | | Network Development Providers | $0.00 |
| 12761 | Trident Surgery Center, LP | | Network Development Providers | $0.00 |
| 12762 | TRIDENTCARE MOBILE INFUSION SERVICES LLC | | Vendor Contracts | $0.00 |
| 12763 | TRIDENTCARE Mobile Infusion Services, LLC, d/b/a TRIDENTCARE | | Vendor Contracts | $0.00 |
| 12764 | TRIKA MEDICAL INC | | Network Development Providers | $452.92 |
| 12765 | Trika Medical Inc | 3/25/2025 | Network Development Providers | $0.00 |
| 12766 | Tri-Med Ambulance & Transportation LLC | | Network Development Providers | $9,889.22 |
| 12767 | TrinCARE Clinical Laboratories | | Network Development Providers | $0.00 |
| 12768 | Trinity Health - Michigan | | Network Development Providers | $0.00 |
| 12769 | Trinity Health - Michigan | | Network Development Providers | $0.00 |
| 12770 | Trinity Health - Michigan | | Network Development Providers | $0.00 |
| 12771 | Tripathi H. Kush, MD | | Network Development Providers | $11,844.27 |
| 12772 | Tri-State Orthopedics | | Network Development Providers | $0.00 |
| 12773 | Trisura Specialty Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 12774 | TRIUMPH MODULAR INC | | Vendor Contracts | $3,023.88 |
| 12775 | Triumph Radiology Associates | | Network Development Providers | $0.00 |
| 12776 | Trust Ambulance Inc | | Network Development Providers | $0.00 |
| 12777 | Trust Ambulance Inc | | Network Development Providers | $0.00 |
| 12778 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $2,959.51 |
| 12779 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12780 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12781 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12782 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12783 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12784 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12785 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12786 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12787 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12788 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12789 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12790 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12791 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12792 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12793 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12794 | Trustees of Boston University d/b/a Boston University | | Network Development Providers | $0.00 |
| 12795 | TSE Consulting, LLC | | Lobbying Firms | $0.00 |
| 12796 | Tulane University Medical Group | | Network Development Providers | $254.69 |
| 12797 | Tulane University Medical Group | | Network Development Providers | $0.00 |
| 12798 | Tulane University Medical Group | | Network Development Providers | $0.00 |
| 12799 | Tulare County HHSA | | Customer Contracts | $0.00 |
| 12800 | Turner, Linwood M.D. | | Network Development Providers | $0.00 |
| 12801 | TUSK ENTERPRISES LLC | | Staffing Agencies | $0.00 |
| 12802 | TV Seshan MD PC DBA Neuro Alert Monitoring Services | | Network Development Providers | $0.00 |
| 12803 | Twin Cities Community Hospital, Inc. | | Network Development Providers | $487.36 |
| 12804 | Twin Palm Orthopedics / Ocala Hand Center LLC | | Network Development Providers | $0.00 |
| 12805 | Tyler E Nelson DBA Affiliates in Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 12806 | Tymar LLC | | 1099 Contractors | $0.00 |
| 12807 | Tyrone G. McSorley dba Aspire Physical Therapy | | Network Development Providers | $0.00 |
| 12808 | Tyrone Hospital | | Network Development Providers | $296.73 |
| 12809 | U. S. Medical Group, Inc. | | Network Development Providers | $0.00 |
| 12810 | U.P. Digestive Disease Associates., P.C. | | Network Development Providers | $17,130.58 |
| 12811 | U.P. Ophthalmology Associates PC | | Network Development Providers | $203.13 |
| 12812 | U.S. Renal Care Inc | | Network Development Providers | $0.00 |
| 12813 | UC Davis Health | | Network Development Providers | $0.00 |
| 12814 | UC DAVIS MEDICAL CENTER | | Network Development Providers | $611,657.17 |
| 12815 | UC San Diego Foundation dba VC San Diego Eye Mobile for  Children | | Network Development Providers | $0.00 |
| 12816 | UC San Diego Foundation dba VC San Diego Eye Mobile for  Children | | Network Development Providers | $0.00 |
| 12817 | UCSD MEDICAL GROUP | | Network Development Providers | $69.40 |
| 12818 | UCSD Medical Group | | Network Development Providers | $0.00 |
| 12819 | UCSF MEDICAL CENTER | | Network Development Providers | $11,523.56 |
| 12820 | UCSF MEDICAL CENTER | | Network Development Providers | $192.60 |
| 12821 | UCSF MEDICAL CENTER | | Network Development Providers | $0.00 |
| 12822 | Uday Reebye DMD MD | | Network Development Providers | $0.00 |
| 12823 | UF Health Jacksonville | | Network Development Providers | $87,966.60 |
| 12824 | UF Health Shands Hospital | | Network Development Providers | $19,357.91 |
| 12825 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12826 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12827 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12828 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12829 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12830 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12831 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12832 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12833 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12834 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12835 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12836 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12837 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12838 | UF Health Shands Hospital | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12839 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12840 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12841 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12842 | UF Health Shands Hospital | | Network Development Providers | $0.00 |
| 12843 | UHealth-University of Miami Health System | | Network Development Providers | $0.00 |
| 12844 | UHealth-University of Miami Health System | | Network Development Providers | $0.00 |
| 12845 | UHealth-University of Miami Health System | | Network Development Providers | $0.00 |
| 12846 | UHealth-University of Miami Health System | | Network Development Providers | $0.00 |
| 12847 | UHealth-University of Miami Health System | | Network Development Providers | $0.00 |
| 12848 | Ujagger S. Dhillon, MD Inc A Professional Corp | | Network Development Providers | $0.00 |
| 12849 | UKG INC. | | Vendor Contracts | $941,702.24 |
| 12850 | UM Upper Chesapeake Hematology & Oncology | | Network Development Providers | $0.00 |
| 12851 | UMass Memorial Health | | Network Development Providers | $0.00 |
| 12852 | UMass Memorial Health | | Network Development Providers | $0.00 |
| 12853 | Umatilla County Jail | | Customer Contracts | $0.00 |
| 12854 | UMC Physicians | | Network Development Providers | $0.00 |
| 12855 | Umpqua Valley Ambulance | | Network Development Providers | $11,429.40 |
| 12856 | UNC Rex Healthcare | | Network Development Providers | $0.00 |
| 12857 | Underwriters at Lloyd's of London | 2/28/2025 | Insurance | $0.00 |
| 12858 | UNIDINE CORPORATION | 12/31/2024 | Vendor Contracts | $0.00 |
| 12859 | Union Deposit Anesthesia | | Network Development Providers | $439.25 |
| 12860 | Union Deposit Anesthesia | | Network Development Providers | $0.00 |
| 12861 | United Prosthetics Inc | | Network Development Providers | $9,209.21 |
| 12862 | Unity Health | | Network Development Providers | $18,900.67 |
| 12863 | Unity Health | | Network Development Providers | $0.00 |
| 12864 | Unity Maternal Fetal Medicine | | Network Development Providers | $0.00 |
| 12865 | University Dental Health Services Inc | | Network Development Providers | $1,016.54 |
| 12866 | University Faculty Associates Inc | | Network Development Providers | $82,641.44 |
| 12867 | University Hospital | | Network Development Providers | $0.00 |
| 12868 | University Hospitals Laboratory Services Foundation | | Network Development Providers | $373.95 |
| 12869 | University Medical Associates of MUSC | | Network Development Providers | $0.00 |
| 12870 | University Medical Center of El Paso | | Network Development Providers | $0.00 |
| 12871 | UNIVERSITY MEDICAL SERVICE ASSOCIATION I | | Network Development Providers | $1,447.09 |
| 12872 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12873 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12874 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12875 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12876 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12877 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12878 | University Medical Service Association, Inc. | | Network Development Providers | $0.00 |
| 12879 | University of Arkansas for Medical Sciences | | Network Development Providers | $480,161.26 |
| 12880 | University of Arkansas for Medical Sciences | | Network Development Providers | $0.00 |
| 12881 | University of Arkansas for Medical Sciences | | Network Development Providers | $0.00 |
| 12882 | University of Arkansas for Medical Sciences | | Network Development Providers | $0.00 |
| 12883 | University of California, San Francisco | | Network Development Providers | $0.00 |
| 12884 | University of California, San Francisco | | Network Development Providers | $0.00 |
| 12885 | University of California, San Francisco | | Network Development Providers | $0.00 |
| 12886 | University of California, San Francisco | | Network Development Providers | $0.00 |
| 12887 | University of California, San Francisco | 9/16/2025 | Network Development Providers | $0.00 |
| 12888 | University of California, San Francisco | | Network Development Providers | $0.00 |
| 12889 | University of California, San Francisco | | Network Development Providers | $0.00 |
| 12890 | UNIVERSITY OF COLORADO HOSPITAL | | Network Development Providers | $10,328.82 |
| 12891 | University Of Colorado Hospital Authority | 7/2/2025 | Network Development Providers | $0.00 |
| 12892 | University Of Colorado Hospital Authority | 8/15/2025 | Network Development Providers | $0.00 |
| 12893 | University Of Colorado Hospital Authority | 11/21/2025 | Network Development Providers | $0.00 |
| 12894 | University of Colorado Medicine | | Network Development Providers | $0.00 |
| 12895 | University of Illinois at Chicago Department of Pathology Laboratories | | Network Development Providers | $0.00 |
| 12896 | University of Kansas Hospital | | Network Development Providers | $0.00 |
| 12897 | University of Kansas Sports Medicine | | Network Development Providers | $0.00 |
| 12898 | University of Louisville Division of Infectious Disease | | Network Development Providers | $0.00 |
| 12899 | University of Louisville Division of Infectious Disease | | Network Development Providers | $0.00 |
| 12900 | University of Louisville Division of Infectious Disease | | Network Development Providers | $0.00 |
| 12901 | University of Louisville Division of Infectious Disease | | Network Development Providers | $0.00 |
| 12902 | University of Massachusetts Medical School (UMAS CHAN) | | Vendor Contracts | $0.00 |
| 12903 | University of Massachusetts Medical School (UMAS CHAN) | | Vendor Contracts | $0.00 |
| 12904 | University of Miami Health System-Dr. David Arnold | | Network Development Providers | $0.00 |
| 12905 | UNIVERSITY OF MIAMI/SYLV CNCER | | Network Development Providers | $2,506.19 |
| 12906 | University of Oklahoma Health Sciences Center on behalf of the College of Dentistry Oral & Maxillofacial Program | | Network Development Providers | $0.00 |
| 12907 | University of Pittsburgh Physicians | | Network Development Providers | $98,673.12 |
| 12908 | University of Rochester  - Eastman Dental at Highland | | Network Development Providers | $0.00 |
| 12909 | University of Rochester Strong Dental Clinic - Eastman Dental Center | | Network Development Providers | $0.00 |
| 12910 | University of Rochester Strong Dental Clinic - Eastman Dental Center | | Network Development Providers | $0.00 |
| 12911 | University of St. Thomas | | Vendor Contracts | $0.00 |
| 12912 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12913 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12914 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12915 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12916 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12917 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12918 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12919 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12920 | University of Texas Medical Branch at Galveston | | Insurance | $0.00 |
| 12921 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12922 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12923 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12924 | University of Texas Medical Branch at Galveston | | Network Development Providers | $0.00 |
| 12925 | University of Vermont Health Network | | Network Development Providers | $0.00 |
| 12926 | University of Vermont Health Network | | Network Development Providers | $0.00 |
| 12927 | University of Washington Medical Center | | Network Development Providers | $0.00 |
| 12928 | University Physician Group d/b/a Wayne Health | | Network Development Providers | $35,675.20 |
| 12929 | University Specialty Clinic-Orthopedic | | Network Development Providers | $0.00 |
| 12930 | UNLV Medicine | 1/22/2025 | Network Development Providers | $5,181.52 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 12931 | UofL Physicians ? Urology | 4/1/2025 | Network Development Providers | $0.00 |
| 12932 | UP Health System Marquette | | Network Development Providers | $2,254,999.60 |
| 12933 | UP Health System Marquette | | Network Development Providers | $0.00 |
| 12934 | UPMC Presbyterian/ Shadyside | | Network Development Providers | $62,424.13 |
| 12935 | UPMC Western Maryland Neurosurgery | | Network Development Providers | $0.00 |
| 12936 | Upper Chesapeake Sleep Disorder Center | | Network Development Providers | $0.00 |
| 12937 | Upper Michigan Associates, LLC dba Upper Peninsula Surgery Center | | Network Development Providers | $4,847.56 |
| 12938 | Upper Peninsula Audiology, Inc. | | Network Development Providers | $0.00 |
| 12939 | Upper Peninsula Audiology, Inc. | | Network Development Providers | $0.00 |
| 12940 | Upper Peninsula Audiology, Inc. | 12/11/2024 | Network Development Providers | $0.00 |
| 12941 | Upscale Medical Transportation | | Network Development Providers | $0.00 |
| 12942 | Upstate Orthopedics Ambulatory Surgery Center, LLC | | Network Development Providers | $987.11 |
| 12943 | Upstate Orthopedics Ambulatory Surgery Center, LLC | | Network Development Providers | $0.00 |
| 12944 | Upstate Orthopedics Ambulatory Surgery Center, LLC | | Network Development Providers | $0.00 |
| 12945 | Upstate University Medical Associates at Syracuse, Inc. | | Network Development Providers | $0.00 |
| 12946 | UPTODATE INC | | Vendor Contracts | $0.00 |
| 12947 | UROHSD, LLC | 7/31/2025 | Network Development Providers | $0.00 |
| 12948 | Urologic Institute of the High Desert, Inc | 7/31/2027 | Network Development Providers | $0.00 |
| 12949 | Urological Faculty Associates | 5/28/2025 | Network Development Providers | $0.00 |
| 12950 | Urology Affiliates Of Oklahoma LLC | | Network Development Providers | $0.00 |
| 12951 | Urology Associates Of Senc PA | | Network Development Providers | $729.06 |
| 12952 | Urology Associates of the Central Coast | | Network Development Providers | $0.00 |
| 12953 | Urology Clinic | | Network Development Providers | $1,431.91 |
| 12954 | Urology Institute of Central Florida | | Network Development Providers | $0.00 |
| 12955 | Urology Nevada | | Network Development Providers | $0.00 |
| 12956 | UROLOGY SURGERY CENTER OF COLORADO | | Network Development Providers | $1,502.65 |
| 12957 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12958 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12959 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12960 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12961 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12962 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12963 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12964 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12965 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12966 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12967 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12968 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12969 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12970 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12971 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12972 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12973 | Urology Surgery Center of Colorado, Inc | | Network Development Providers | $0.00 |
| 12974 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12975 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12976 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12977 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12978 | Urology Surgery Center of Colorado, LLC | | Network Development Providers | $0.00 |
| 12979 | Urotek - Mid Michigan, LLC | | Network Development Providers | $0.00 |
| 12980 | US DEPT OF JUSTICE | | Customer Contracts | $0.00 |
| 12981 | US DOJ - FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 12982 | US DOJ - FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 12983 | US DOJ - FEDERAL BUREAU OF PRISONS | | Customer Contracts | $0.00 |
| 12984 | US IMMIGRATION & CUSTOMS ENFORCEMENT | | Customer Contracts | $0.00 |
| 12985 | US Renal Care Adel Dialysis | | Network Development Providers | $0.00 |
| 12986 | US Renal Care Advanced Home Therapies Downers Grove | | Network Development Providers | $0.00 |
| 12987 | US Renal Care Akron Dialysis | | Network Development Providers | $0.00 |
| 12988 | US Renal Care Alexis Dialysis | | Network Development Providers | $0.00 |
| 12989 | US Renal Care Aloha Dialysis | | Network Development Providers | $0.00 |
| 12990 | US Renal Care Altoona Dialysis | | Network Development Providers | $0.00 |
| 12991 | US Renal Care Altus Dialysis | | Network Development Providers | $0.00 |
| 12992 | US Renal Care Amarillo Dialysis | | Network Development Providers | $0.00 |
| 12993 | US Renal Care Amherst Dialysis | | Network Development Providers | $0.00 |
| 12994 | US Renal Care Anderson Dialysis | | Network Development Providers | $0.00 |
| 12995 | US Renal Care Arlington County Dialysis | | Network Development Providers | $0.00 |
| 12996 | US Renal Care Ashland Dialysis | | Network Development Providers | $0.00 |
| 12997 | US Renal Care Atascosa County Dialysis | | Network Development Providers | $0.00 |
| 12998 | US Renal Care Avondale Dialysis | | Network Development Providers | $0.00 |
| 12999 | US Renal Care Bandera Road Dialysis | | Network Development Providers | $0.00 |
| 13000 | US Renal Care Barberton Dialysis | | Network Development Providers | $0.00 |
| 13001 | US Renal Care Barnwell Dialysis | | Network Development Providers | $0.00 |
| 13002 | US Renal Care Bedford Dialysis | | Network Development Providers | $0.00 |
| 13003 | US Renal Care Beeville Dialysis | | Network Development Providers | $0.00 |
| 13004 | US Renal Care Beretania Dialysis | | Network Development Providers | $0.00 |
| 13005 | US Renal Care Berkeley Dialysis | | Network Development Providers | $0.00 |
| 13006 | US Renal Care Bethesda Dialysis | | Network Development Providers | $0.00 |
| 13007 | US Renal Care Beverly Hills Dialysis | | Network Development Providers | $0.00 |
| 13008 | US Renal Care Bluebonnet Dialysis | | Network Development Providers | $0.00 |
| 13009 | US Renal Care Bluebonnet Home Dialysis | | Network Development Providers | $0.00 |
| 13010 | US Renal Care Boerne Dialysis | | Network Development Providers | $0.00 |
| 13011 | US Renal Care Bolingbrook Dialysis | | Network Development Providers | $0.00 |
| 13012 | US Renal Care Bowling Green Dialysis | | Network Development Providers | $0.00 |
| 13013 | US Renal Care Boynton Beach Dialysis | | Network Development Providers | $0.00 |
| 13014 | US Renal Care Branford Dialysis | | Network Development Providers | $0.00 |
| 13015 | US Renal Care Briarfield Home Dialysis | | Network Development Providers | $0.00 |
| 13016 | US Renal Care Bryan Dialysis | | Network Development Providers | $0.00 |
| 13017 | US Renal Care Calhoun Dialysis | | Network Development Providers | $0.00 |
| 13018 | US Renal Care Camp Hill Dialysis | | Network Development Providers | $0.00 |
| 13019 | US Renal Care Canton Dialysis | | Network Development Providers | $0.00 |
| 13020 | US Renal Care Carlisle Dialysis | | Network Development Providers | $0.00 |
| 13021 | US Renal Care Carson Dialysis | | Network Development Providers | $0.00 |
| 13022 | US Renal Care Casper Dialysis | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13023 | US Renal Care Central San Antonio Dialysis | | Network Development Providers | $0.00 |
| 13024 | US Renal Care Central Valdosta Dialysis | | Network Development Providers | $0.00 |
| 13025 | US Renal Care Central York Dialysis | | Network Development Providers | $0.00 |
| 13026 | US Renal Care Chambersburg Dialysis | | Network Development Providers | $0.00 |
| 13027 | US Renal Care Cheektowaga Dialysis | | Network Development Providers | $0.00 |
| 13028 | US Renal Care Chesapeake Dialysis | | Network Development Providers | $0.00 |
| 13029 | US Renal Care Chinatown Dialysis | | Network Development Providers | $0.00 |
| 13030 | US Renal Care Chinatown Home Dialysis | | Network Development Providers | $0.00 |
| 13031 | US Renal Care Chula Vista Broadway Dialysis | | Network Development Providers | $0.00 |
| 13032 | US Renal Care Chula Vista Dialysis | | Network Development Providers | $0.00 |
| 13033 | US Renal Care Chula Vista Home Dialysis | | Network Development Providers | $0.00 |
| 13034 | US Renal Care Clovis Dialysis | | Network Development Providers | $0.00 |
| 13035 | US Renal Care Coatesville Dialysis | | Network Development Providers | $0.00 |
| 13036 | US Renal Care Cobb County Dialysis | | Network Development Providers | $0.00 |
| 13037 | US Renal Care Colonial Heights Dialysis | | Network Development Providers | $0.00 |
| 13038 | US Renal Care Conroe Dialysis | | Network Development Providers | $0.00 |
| 13039 | US Renal Care Conway Dialysis | | Network Development Providers | $0.00 |
| 13040 | US Renal Care Conyers Dialysis | | Network Development Providers | $0.00 |
| 13041 | US Renal Care Covington Dialysis | | Network Development Providers | $0.00 |
| 13042 | US Renal Care Creve Coeur Dialysis | | Network Development Providers | $0.00 |
| 13043 | US Renal Care Crownpoint Dialysis | | Network Development Providers | $0.00 |
| 13044 | US Renal Care Culver City Dialysis | | Network Development Providers | $0.00 |
| 13045 | US Renal Care Cumming Dialysis | | Network Development Providers | $0.00 |
| 13046 | US Renal Care Cuyahoga Falls Dialysis | | Network Development Providers | $0.00 |
| 13047 | US Renal Care Dalton Dialysis | | Network Development Providers | $0.00 |
| 13048 | US Renal Care Dan Ryan Dialysis | | Network Development Providers | $0.00 |
| 13049 | US Renal Care Datapoint Dialysis | | Network Development Providers | $0.00 |
| 13050 | US Renal Care Defiance Dialysis | | Network Development Providers | $0.00 |
| 13051 | US Renal Care Dekalb Dialysis | | Network Development Providers | $0.00 |
| 13052 | US Renal Care Delaware County Dialysis | | Network Development Providers | $0.00 |
| 13053 | US Renal Care Delta Dialysis | | Network Development Providers | $0.00 |
| 13054 | US Renal Care Dialysis at Home West | | Network Development Providers | $0.00 |
| 13055 | US Renal Care Double Springs Dialysis | | Network Development Providers | $0.00 |
| 13056 | US Renal Care Downtown Los Angeles Dialysis | | Network Development Providers | $0.00 |
| 13057 | US Renal Care Earl Street Dialysis | | Network Development Providers | $0.00 |
| 13058 | US Renal Care Easley Home Therapies | | Network Development Providers | $0.00 |
| 13059 | US Renal Care East El Paso Dialysis | | Network Development Providers | $0.00 |
| 13060 | US Renal Care East Plano Dialysis | | Network Development Providers | $0.00 |
| 13061 | US Renal Care East Portland Home Dialysis | | Network Development Providers | $0.00 |
| 13062 | US Renal Care Edgefield Dialysis | | Network Development Providers | $0.00 |
| 13063 | US Renal Care Edinburg Dialysis | | Network Development Providers | $0.00 |
| 13064 | US Renal Care Eisenhower Dialysis | | Network Development Providers | $0.00 |
| 13065 | US Renal Care Ellisville Dialysis | | Network Development Providers | $0.00 |
| 13066 | US Renal Care Ewa Beach Dialysis | | Network Development Providers | $0.00 |
| 13067 | US Renal Care Fairfax Dialysis | | Network Development Providers | $0.00 |
| 13068 | US Renal Care Falls Church Dialysis | | Network Development Providers | $0.00 |
| 13069 | US Renal Care Findlay Home Dialysis | | Network Development Providers | $0.00 |
| 13070 | US Renal Care Flagstaff Dialysis | | Network Development Providers | $0.00 |
| 13071 | US Renal Care Forest Hills Dialysis | | Network Development Providers | $0.00 |
| 13072 | US Renal Care Forsyth Dialysis | | Network Development Providers | $0.00 |
| 13073 | US Renal Care Fort Washington Dialysis | | Network Development Providers | $0.00 |
| 13074 | US Renal Care Foxborough Dialysis | | Network Development Providers | $0.00 |
| 13075 | US Renal Care Fremont Dialysis | | Network Development Providers | $0.00 |
| 13076 | US Renal Care Friendswood Dialysis | | Network Development Providers | $0.00 |
| 13077 | US Renal Care Gallatin Dialysis | | Network Development Providers | $0.00 |
| 13078 | US Renal Care Galleria Dialysis | | Network Development Providers | $0.00 |
| 13079 | US Renal Care Gallup Dialysis | | Network Development Providers | $0.00 |
| 13080 | US Renal Care Gallup Home Dialysis | | Network Development Providers | $0.00 |
| 13081 | US Renal Care Gardena Dialysis | | Network Development Providers | $0.00 |
| 13082 | US Renal Care Gateway Dialysis | | Network Development Providers | $0.00 |
| 13083 | US Renal Care Georgia Home Dialysis | | Network Development Providers | $0.00 |
| 13084 | US Renal Care Glenwater Dialysis | | Network Development Providers | $0.00 |
| 13085 | US Renal Care Grand Avenue Dialysis | | Network Development Providers | $0.00 |
| 13086 | US Renal Care Grand Home Program | | Network Development Providers | $0.00 |
| 13087 | US Renal Care Gray Dialysis | | Network Development Providers | $0.00 |
| 13088 | US Renal Care Greenville Dialysis | | Network Development Providers | $0.00 |
| 13089 | US Renal Care Greenwood Dialysis | | Network Development Providers | $0.00 |
| 13090 | US Renal Care Gresham Dialysis | | Network Development Providers | $0.00 |
| 13091 | US Renal Care Griffin Dialysis | | Network Development Providers | $0.00 |
| 13092 | US Renal Care Grove Dialysis | | Network Development Providers | $0.00 |
| 13093 | US Renal Care Hanover Dialysis | | Network Development Providers | $0.00 |
| 13094 | US Renal Care Harlingen Dialysis | | Network Development Providers | $0.00 |
| 13095 | US Renal Care Hawkinsville Dialysis | | Network Development Providers | $0.00 |
| 13096 | US Renal Care Hayden Dialysis | | Network Development Providers | $0.00 |
| 13097 | US Renal Care Hickory Hills Dialysis | | Network Development Providers | $0.00 |
| 13098 | US Renal Care Hill Country Dialysis | | Network Development Providers | $0.00 |
| 13099 | US Renal Care Holly Tree Dialysis | | Network Development Providers | $0.00 |
| 13100 | US Renal Care Home Therapies | | Network Development Providers | $0.00 |
| 13101 | US Renal Care Honolulu Dialysis | | Network Development Providers | $0.00 |
| 13102 | US Renal Care Houston Street Dialysis | | Network Development Providers | $0.00 |
| 13103 | US Renal Care Huntingdon Dialysis | | Network Development Providers | $0.00 |
| 13104 | US Renal Care Hyattsville Dialysis | | Network Development Providers | $0.00 |
| 13105 | US Renal Care Kapahulu Dialysis | | Network Development Providers | $0.00 |
| 13106 | US Renal Care Kapolei Dialysis | | Network Development Providers | $0.00 |
| 13107 | US Renal Care Kennesaw Home Dialysis | | Network Development Providers | $0.00 |
| 13108 | US Renal Care Kent Dialysis | | Network Development Providers | $0.00 |
| 13109 | US Renal Care Kenwood Dialysis | | Network Development Providers | $0.00 |
| 13110 | US Renal Care Kidney Center of Lubbock | | Network Development Providers | $0.00 |
| 13111 | US Renal Care Kingwood Dialysis | | Network Development Providers | $0.00 |
| 13112 | US Renal Care Kokomo Dialysis | | Network Development Providers | $0.00 |
| 13113 | US Renal Care Ko'Olau Dialysis | | Network Development Providers | $0.00 |
| 13114 | US Renal Care La Grange Dialysis | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13115 | US Renal Care Lafayette Dialysis | | Network Development Providers | $0.00 |
| 13116 | US Renal Care Laredo Dialysis | | Network Development Providers | $0.00 |
| 13117 | US Renal Care Laredo South Dialysis | | Network Development Providers | $0.00 |
| 13118 | US Renal Care Las Canteras Dialysis | | Network Development Providers | $0.00 |
| 13119 | US Renal Care Las Cruces Dialysis | | Network Development Providers | $0.00 |
| 13120 | US Renal Care Latrobe Dialysis | | Network Development Providers | $0.00 |
| 13121 | US Renal Care Laurel Dialysis | | Network Development Providers | $0.00 |
| 13122 | US Renal Care Little Tokyo Dialysis | | Network Development Providers | $0.00 |
| 13123 | US Renal Care Live Oak Dialysis | | Network Development Providers | $0.00 |
| 13124 | US Renal Care Live Oak Dialysis | | Network Development Providers | $0.00 |
| 13125 | US Renal Care Lomita Dialysis | | Network Development Providers | $0.00 |
| 13126 | US Renal Care Long Beach Dialysis | | Network Development Providers | $0.00 |
| 13127 | US Renal Care Los Angeles Dialysis | | Network Development Providers | $0.00 |
| 13128 | US Renal Care Lyman Dialysis | | Network Development Providers | $0.00 |
| 13129 | US Renal Care Macon Clinton Dialysis | | Network Development Providers | $0.00 |
| 13130 | US Renal Care Macon Hemlock Dialysis | | Network Development Providers | $0.00 |
| 13131 | US Renal Care Macon Pine Dialysis | | Network Development Providers | $0.00 |
| 13132 | US Renal Care Manchester Dialysis | | Network Development Providers | $0.00 |
| 13133 | US Renal Care Marlton Dialysis | | Network Development Providers | $0.00 |
| 13134 | US Renal Care Maumee Dialysis | | Network Development Providers | $0.00 |
| 13135 | US Renal Care Maverick County Dialysis | | Network Development Providers | $0.00 |
| 13136 | US Renal Care McAllen Dialysis | | Network Development Providers | $0.00 |
| 13137 | US Renal Care McMinnville Dialysis | | Network Development Providers | $0.00 |
| 13138 | US Renal Care Meadows Place Dialysis | | Network Development Providers | $0.00 |
| 13139 | US Renal Care Mechanicsburg Dialysis | | Network Development Providers | $0.00 |
| 13140 | US Renal Care Medical Center Dialysis | | Network Development Providers | $0.00 |
| 13141 | US Renal Care Medina County Dialysis | | Network Development Providers | $0.00 |
| 13142 | US Renal Care Memorial West Dialysis | | Network Development Providers | $0.00 |
| 13143 | US Renal Care Mesa Dialysis | | Network Development Providers | $0.00 |
| 13144 | US Renal Care Metropolitan Dialysis | | Network Development Providers | $0.00 |
| 13145 | US Renal Care MHP Dialysis | | Network Development Providers | $0.00 |
| 13146 | US Renal Care Mid Valley Weslaco Dialysis | | Network Development Providers | $0.00 |
| 13147 | US Renal Care Milledgeville Dialysis | | Network Development Providers | $0.00 |
| 13148 | US Renal Care Mission Dialysis | | Network Development Providers | $0.00 |
| 13149 | US Renal Care Modesto Dialysis | | Network Development Providers | $0.00 |
| 13150 | US Renal Care Monroe Dialysis | | Network Development Providers | $0.00 |
| 13151 | US Renal Care Montebello Dialysis | | Network Development Providers | $0.00 |
| 13152 | US Renal Care Monterey Dialysis | | Network Development Providers | $0.00 |
| 13153 | US Renal Care Monticello Dialysis | | Network Development Providers | $0.00 |
| 13154 | US Renal Care Mt Healthy Dialysis | | Network Development Providers | $0.00 |
| 13155 | US Renal Care Murray County Dialysis | | Network Development Providers | $0.00 |
| 13156 | US Renal Care Napa Dialysis | | Network Development Providers | $0.00 |
| 13157 | US Renal Care New Carrollton Dialysis | | Network Development Providers | $0.00 |
| 13158 | US Renal Care New Smyrna Beach Dialysis | | Network Development Providers | $0.00 |
| 13159 | US Renal Care North Aiken Dialysis | | Network Development Providers | $0.00 |
| 13160 | US Renal Care North Baltimore Dialysis | | Network Development Providers | $0.00 |
| 13161 | US Renal Care North Dallas Dialysis | | Network Development Providers | $0.00 |
| 13162 | US Renal Care North El Paso Dialysis | | Network Development Providers | $0.00 |
| 13163 | US Renal Care North Granville Dialysis | | Network Development Providers | $0.00 |
| 13164 | US Renal Care North Harlingen Dialysis | | Network Development Providers | $0.00 |
| 13165 | US Renal Care North Harlingen Dialysis | | Network Development Providers | $0.00 |
| 13166 | US Renal Care North Haven Dialysis | | Network Development Providers | $0.00 |
| 13167 | US Renal Care North Lubbock Dialysis | | Network Development Providers | $0.00 |
| 13168 | US Renal Care North Muncie Dialysis | | Network Development Providers | $0.00 |
| 13169 | US Renal Care North Tampa Dialysis | | Network Development Providers | $0.00 |
| 13170 | US Renal Care Northeast Phoenix Dialysis | | Network Development Providers | $0.00 |
| 13171 | US Renal Care Northridge Dialysis | | Network Development Providers | $0.00 |
| 13172 | US Renal Care Northwest Indianapolis Dialysis | | Network Development Providers | $0.00 |
| 13173 | US Renal Care Northwest Ohio Dialysis | | Network Development Providers | $0.00 |
| 13174 | US Renal Care Norton Home Therapies | | Network Development Providers | $0.00 |
| 13175 | US Renal Care Norwood Dialysis | | Network Development Providers | $0.00 |
| 13176 | US Renal Care Oak Brook Dialysis | | Network Development Providers | $0.00 |
| 13177 | US Renal Care Oakdale Dialysis | | Network Development Providers | $0.00 |
| 13178 | US Renal Care Oceanside Dialysis | | Network Development Providers | $0.00 |
| 13179 | US Renal Care Old Alexandria Dialysis | | Network Development Providers | $0.00 |
| 13180 | US Renal Care Orange Dialysis | | Network Development Providers | $0.00 |
| 13181 | US Renal Care Oso Bay Dialysis | | Network Development Providers | $0.00 |
| 13182 | US Renal Care Pacific Gateway Dialysis | | Network Development Providers | $0.00 |
| 13183 | US Renal Care Palmer Ranch Dialysis | | Network Development Providers | $0.00 |
| 13184 | US Renal Care Panorama City Dialysis | | Network Development Providers | $0.00 |
| 13185 | US Renal Care Parkway Dialysis | | Network Development Providers | $0.00 |
| 13186 | US Renal Care Patterson Dialysis | | Network Development Providers | $0.00 |
| 13187 | US Renal Care Paulding County Home Dialysis | | Network Development Providers | $0.00 |
| 13188 | US Renal Care Pearlridge Dialysis | | Network Development Providers | $0.00 |
| 13189 | US Renal Care Pelham Parkway Dialysis | | Network Development Providers | $0.00 |
| 13190 | US Renal Care Petersburg Dialysis | | Network Development Providers | $0.00 |
| 13191 | US Renal Care Philadelphia Dialysis | | Network Development Providers | $0.00 |
| 13192 | US Renal Care Plano Dialysis | | Network Development Providers | $0.00 |
| 13193 | US Renal Care Pleasantburg Dialysis | | Network Development Providers | $0.00 |
| 13194 | US Renal Care Pleasantburg Home Dialysis | | Network Development Providers | $0.00 |
| 13195 | US Renal Care Pleasanton Road Dialysis | | Network Development Providers | $0.00 |
| 13196 | US Renal Care Portland Dialysis | | Network Development Providers | $0.00 |
| 13197 | US Renal Care Pottstown Dialysis | | Network Development Providers | $0.00 |
| 13198 | US Renal Care Powderhorn Dialysis | | Network Development Providers | $0.00 |
| 13199 | US Renal Care Premier Dialysis | | Network Development Providers | $0.00 |
| 13200 | US Renal Care Prince Frederick Dialysis | | Network Development Providers | $0.00 |
| 13201 | US Renal Care Pueblo Dialysis | | Network Development Providers | $0.00 |
| 13202 | US Renal Care Quincy Dialysis | | Network Development Providers | $0.00 |
| 13203 | US Renal Care Redondo Beach Dialysis | | Network Development Providers | $0.00 |
| 13204 | US Renal Care Reston Dialysis | | Network Development Providers | $0.00 |
| 13205 | US Renal Care Richardson Dialysis | | Network Development Providers | $0.00 |
| 13206 | US Renal Care Rio Grande Dialysis | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|-----|-------------------|-----------------|-------------------|----------------------|
| 13207 | US Renal Care Roanoke Dialysis | | Network Development Providers | $0.00 |
| 13208 | US Renal Care Rockville Dialysis | | Network Development Providers | $0.00 |
| 13209 | US Renal Care Roswell Dialysis | | Network Development Providers | $0.00 |
| 13210 | US Renal Care Rowlett Dialysis | | Network Development Providers | $0.00 |
| 13211 | US Renal Care Royal Central Dialysis | | Network Development Providers | $0.00 |
| 13212 | US Renal Care Royston Dialysis | | Network Development Providers | $0.00 |
| 13213 | US Renal Care San Antonio Home Therapies | | Network Development Providers | $0.00 |
| 13214 | US Renal Care San Benito Dialysis | | Network Development Providers | $0.00 |
| 13215 | US Renal Care Sarasota Dialysis | | Network Development Providers | $0.00 |
| 13216 | US Renal Care Schertz Dialysis | | Network Development Providers | $0.00 |
| 13217 | US Renal Care Scottsdale Dialysis | | Network Development Providers | $0.00 |
| 13218 | US Renal Care Seaford Dialysis | | Network Development Providers | $0.00 |
| 13219 | US Renal Care Sherman Oaks Dialysis | | Network Development Providers | $0.00 |
| 13220 | US Renal Care Silver Hills Dialysis | | Network Development Providers | $0.00 |
| 13221 | US Renal Care Skypark Dialysis | | Network Development Providers | $0.00 |
| 13222 | US Renal Care Snellville Dialysis | | Network Development Providers | $0.00 |
| 13223 | US Renal Care Social Circle Dialysis | | Network Development Providers | $0.00 |
| 13224 | US Renal Care Sooner Dialysis | | Network Development Providers | $0.00 |
| 13225 | US Renal Care South Aiken Dialysis | | Network Development Providers | $0.00 |
| 13226 | US Renal Care South Bay Dialysis | | Network Development Providers | $0.00 |
| 13227 | US Renal Care South Bay Home Program | | Network Development Providers | $0.00 |
| 13228 | US Renal Care South Dialysis | | Network Development Providers | $0.00 |
| 13229 | US Renal Care South El Paso Dialysis | | Network Development Providers | $0.00 |
| 13230 | US Renal Care South Flushing Dialysis | | Network Development Providers | $0.00 |
| 13231 | US Renal Care South Georgia Dialysis | | Network Development Providers | $0.00 |
| 13232 | US Renal Care South Memphis Dialysis | | Network Development Providers | $0.00 |
| 13233 | US Renal Care South Phoenix Dialysis | | Network Development Providers | $0.00 |
| 13234 | US Renal Care South San Antonio Dialysis | | Network Development Providers | $0.00 |
| 13235 | US Renal Care South Tampa Dialysis | | Network Development Providers | $0.00 |
| 13236 | US Renal Care South York Dialysis | | Network Development Providers | $0.00 |
| 13237 | US Renal Care Southeast San Antonio Dialysis | | Network Development Providers | $0.00 |
| 13238 | US Renal Care Southwest Mesa Dialysis | | Network Development Providers | $0.00 |
| 13239 | US Renal Care Southwest Whitehaven Dialysis | | Network Development Providers | $0.00 |
| 13240 | US Renal Care Space City Dialysis | | Network Development Providers | $0.00 |
| 13241 | US Renal Care St Charles Dialysis | | Network Development Providers | $0.00 |
| 13242 | US Renal Care St Marys Dialysis | | Network Development Providers | $0.00 |
| 13243 | US Renal Care Stadium Home Dialysis | | Network Development Providers | $0.00 |
| 13244 | US Renal Care Stadium Home Dialysis | | Network Development Providers | $0.00 |
| 13245 | US Renal Care Streamwood Dialysis | | Network Development Providers | $0.00 |
| 13246 | US Renal Care Sunnyvale Dialysis | | Network Development Providers | $0.00 |
| 13247 | US Renal Care Sylvania Dialysis | | Network Development Providers | $0.00 |
| 13248 | US Renal Care Tampa Central Dialysis | | Network Development Providers | $0.00 |
| 13249 | US Renal Care Tarrant Dialysis Arlington | | Network Development Providers | $0.00 |
| 13250 | US Renal Care Tarrant Dialysis Azle | | Network Development Providers | $0.00 |
| 13251 | US Renal Care Tarrant Dialysis Bryant Irvin | | Network Development Providers | $0.00 |
| 13252 | US Renal Care Tarrant Dialysis Burleson | | Network Development Providers | $0.00 |
| 13253 | US Renal Care Tarrant Dialysis Central Fort Worth | | Network Development Providers | $0.00 |
| 13254 | US Renal Care Tarrant Dialysis Cleburne | | Network Development Providers | $0.00 |
| 13255 | US Renal Care Tarrant Dialysis East Fort Worth | | Network Development Providers | $0.00 |
| 13256 | US Renal Care Tarrant Dialysis Fort Worth | | Network Development Providers | $0.00 |
| 13257 | US Renal Care Tarrant Dialysis Grand Prairie | | Network Development Providers | $0.00 |
| 13258 | US Renal Care Tarrant Dialysis Keller | | Network Development Providers | $0.00 |
| 13259 | US Renal Care Tarrant Dialysis Mansfield | | Network Development Providers | $0.00 |
| 13260 | US Renal Care Tarrant Dialysis North Fort Worth | | Network Development Providers | $0.00 |
| 13261 | US Renal Care Tarrant Dialysis North Richland Hills | | Network Development Providers | $0.00 |
| 13262 | US Renal Care Tarrant Dialysis South Fort Worth | | Network Development Providers | $0.00 |
| 13263 | US Renal Care Tarrant Dialysis Southwest Fort Worth | | Network Development Providers | $0.00 |
| 13264 | US Renal Care Tarrant Dialysis Tarrant County | | Network Development Providers | $0.00 |
| 13265 | US Renal Care Tarrant Dialysis Weatherford | | Network Development Providers | $0.00 |
| 13266 | US Renal Care Tarrant Dialysis West Fork | | Network Development Providers | $0.00 |
| 13267 | US Renal Care Tarrant Dialysis West Fort Worth | | Network Development Providers | $0.00 |
| 13268 | US Renal Care Tiffin Dialysis | | Network Development Providers | $0.00 |
| 13269 | US Renal Care Tillamook Dialysis | | Network Development Providers | $0.00 |
| 13270 | US Renal Care Tonawanda Dialysis | | Network Development Providers | $0.00 |
| 13271 | US Renal Care Torrance Dialysis | | Network Development Providers | $0.00 |
| 13272 | US Renal Care Travelers Rest Dialysis | | Network Development Providers | $0.00 |
| 13273 | US Renal Care Tri County Dialysis | | Network Development Providers | $0.00 |
| 13274 | US Renal Care Uptown Naples Dialysis | | Network Development Providers | $0.00 |
| 13275 | US Renal Care Valdosta Home Program | | Network Development Providers | $0.00 |
| 13276 | US Renal Care Valley McAllen Dialysis | | Network Development Providers | $0.00 |
| 13277 | US Renal Care Van Nuys Dialysis | | Network Development Providers | $0.00 |
| 13278 | US Renal Care Verdugo Hills Dialysis | | Network Development Providers | $0.00 |
| 13279 | US Renal Care Victorville Home Dialysis | | Network Development Providers | $0.00 |
| 13280 | US Renal Care Viera Dialysis | | Network Development Providers | $0.00 |
| 13281 | US Renal Care Villa Park Dialysis | | Network Development Providers | $0.00 |
| 13282 | US Renal Care Villa Park Home Dialysis Program | | Network Development Providers | $0.00 |
| 13283 | US Renal Care Vineland Dialysis | | Network Development Providers | $0.00 |
| 13284 | US Renal Care Voorhees Dialysis | | Network Development Providers | $0.00 |
| 13285 | US Renal Care Wahiawa Dialysis | | Network Development Providers | $0.00 |
| 13286 | US Renal Care Waipahu Dialysis | | Network Development Providers | $0.00 |
| 13287 | US Renal Care Waipio Dialysis | | Network Development Providers | $0.00 |
| 13288 | US Renal Care Warsaw Dialysis | | Network Development Providers | $0.00 |
| 13289 | US Renal Care Watervliet Dialysis | | Network Development Providers | $0.00 |
| 13290 | US Renal Care Webster Dialysis | | Network Development Providers | $0.00 |
| 13291 | US Renal Care Wellsboro Dialysis | | Network Development Providers | $0.00 |
| 13292 | US Renal Care West Baltimore Dialysis | | Network Development Providers | $0.00 |
| 13293 | US Renal Care West Cheektowaga Dialysis | | Network Development Providers | $0.00 |
| 13294 | US Renal Care West Coast Dialysis | | Network Development Providers | $0.00 |
| 13295 | US Renal Care West El Paso Dialysis | | Network Development Providers | $0.00 |
| 13296 | US Renal Care West Fork Dialysis | | Network Development Providers | $0.00 |
| 13297 | US Renal Care West Los Angeles Dialysis | | Network Development Providers | $0.00 |
| 13298 | US Renal Care West Oahu Dialysis | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13299 | US Renal Care West Palm Beach Dialysis | | Network Development Providers | $0.00 |
| 13300 | US Renal Care West University Dialysis | | Network Development Providers | $0.00 |
| 13301 | US Renal Care Westover Hills Dialysis | | Network Development Providers | $0.00 |
| 13302 | US Renal Care Westside Dialysis | | Network Development Providers | $0.00 |
| 13303 | US Renal Care Weymouth Dialysis | | Network Development Providers | $0.00 |
| 13304 | US Renal Care Wildwood Dialysis | | Network Development Providers | $0.00 |
| 13305 | US Renal Care Williamsville Dialysis | | Network Development Providers | $0.00 |
| 13306 | US Renal Care Wilmington Dialysis | | Network Development Providers | $0.00 |
| 13307 | US Renal Care Winder Dialysis | | Network Development Providers | $0.00 |
| 13308 | US Renal Care Windward Dialysis | | Network Development Providers | $0.00 |
| 13309 | US Renal Care Woodbridge Dialysis | | Network Development Providers | $0.00 |
| 13310 | US Renal Care Woodstock Dialysis | | Network Development Providers | $0.00 |
| 13311 | US Renal Care Wyoming Dialysis | | Network Development Providers | $0.00 |
| 13312 | US Renal Care York Dialysis | | Network Development Providers | $0.00 |
| 13313 | US Renal Care Zuni Dialysis | | Network Development Providers | $0.00 |
| 13314 | US VIRGIN ISLANDS | | Customer Contracts | $0.00 |
| 13315 | USP Canaan | | Customer Contracts | $0.00 |
| 13316 | USRC Easley, LLC dba US Renal Downtown Easley Dialysis | | Network Development Providers | $0.00 |
| 13317 | UT PHYSICIANS | | Network Development Providers | $14,409.28 |
| 13318 | UT Physicians | 2/5/2025 | Network Development Providers | $0.00 |
| 13319 | UT Physicians | | Network Development Providers | $0.00 |
| 13320 | UT Physicians | 9/2/2025 | Network Development Providers | $0.00 |
| 13321 | UT Physicians | 9/24/2025 | Network Development Providers | $0.00 |
| 13322 | UT Physicians | 7/1/2025 | Network Development Providers | $0.00 |
| 13323 | UT Physicians | 10/28/2025 | Network Development Providers | $0.00 |
| 13324 | UT Physicians | 10/28/2025 | Network Development Providers | $0.00 |
| 13325 | UT Physicians (Cizik Eye) | | Network Development Providers | $451.87 |
| 13326 | UT Physicians (Cizik Eye) | 12/3/2024 | Network Development Providers | $0.00 |
| 13327 | UT Physicians (Cizik Eye) | | Network Development Providers | $0.00 |
| 13328 | UT Physicians (Cizik Eye) | | Network Development Providers | $0.00 |
| 13329 | Utah Cardiology, PC | 7/31/2025 | Network Development Providers | $175.41 |
| 13330 | Utah Valley Specialty Hospital, Inc. | | Network Development Providers | $0.00 |
| 13331 | UTMB AT GALVESTON | | Network Development Providers | $178,188.65 |
| 13332 | UTMB Orthopedics | 7/31/2025 | Network Development Providers | $0.00 |
| 13333 | UTMB Orthopedics | | Network Development Providers | $0.00 |
| 13334 | UVM Medical Center Orthopedics and Rehabilitation Center - Spine Program | | Network Development Providers | $0.00 |
| 13335 | UVM Medical Center Pain Medicine | | Network Development Providers | $0.00 |
| 13336 | V DERMATOLOGY | | Network Development Providers | $76.51 |
| 13337 | V Dermatology | | Network Development Providers | $0.00 |
| 13338 | VACO LLC | | Staffing Agencies | $0.00 |
| 13339 | Vail Clinic Inc d/b/a Vail Health Hospital | 3/31/2025 | Network Development Providers | $0.00 |
| 13340 | Vail Clinic Inc d/b/a Vail Health Hospital | | Network Development Providers | $0.00 |
| 13341 | Vail Clinic Inc d/b/a Vail Health Hospital | | Network Development Providers | $0.00 |
| 13342 | Vail Clinic Inc d/b/a Vail Health Hospital | | Network Development Providers | $0.00 |
| 13343 | Vail Clinic Inc d/b/a Vail Health Hospital | | Network Development Providers | $0.00 |
| 13344 | Vail Clinic Inc d/b/a Vail Health Hospital | | Network Development Providers | $0.00 |
| 13345 | Valdosta Orthopedic Associates, PC | | Network Development Providers | $3,023.42 |
| 13346 | Valhalla Place Brainerd, LLC | | Network Development Providers | $0.00 |
| 13347 | Vallejo Foot and Ankle Clinic | | Network Development Providers | $0.00 |
| 13348 | Valley Children's Hospital | | Network Development Providers | $26,636.40 |
| 13349 | Valley Children's Hospital | 7/31/2025 | Network Development Providers | $0.00 |
| 13350 | Valley Children's Hospital | 5/23/2025 | Network Development Providers | $0.00 |
| 13351 | VALLEY CHILDRENS MED GROUP MODESTO | | Network Development Providers | $3,627.92 |
| 13352 | Valley Childrens Medical Group | 5/23/2025 | Network Development Providers | $0.00 |
| 13353 | Valley Healthcare System, Inc | 3/18/2025 | Network Development Providers | $0.00 |
| 13354 | Valley Heart Associates Medical Group, Inc. | | Network Development Providers | $839.97 |
| 13355 | Valley Medical Center | | Network Development Providers | $0.00 |
| 13356 | Valley Oral Surgeon | | Network Development Providers | $0.00 |
| 13357 | Valley Rehabilitation and Performance | | Network Development Providers | $0.00 |
| 13358 | Valley View Medical Center | | Network Development Providers | $0.00 |
| 13359 | Vancouver Clinic | | Network Development Providers | $0.00 |
| 13360 | VanDana Badlani MD | | Network Development Providers | $327.25 |
| 13361 | VanDana Badlani MD | | Network Development Providers | $0.00 |
| 13362 | VANDERBILT UNIV MED CTR | | Network Development Providers | $251,469.59 |
| 13363 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13364 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13365 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13366 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13367 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13368 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13369 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13370 | Vanderbilt University Medical Center | 1/2/2025 | Network Development Providers | $0.00 |
| 13371 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13372 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13373 | Vanderbilt University Medical Center | 3/4/2025 | Network Development Providers | $0.00 |
| 13374 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13375 | Vanderbilt University Medical Center | 6/29/2025 | Network Development Providers | $0.00 |
| 13376 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13377 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13378 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13379 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13380 | Vanderbilt University Medical Center | 12/25/2024 | Network Development Providers | $0.00 |
| 13381 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13382 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13383 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13384 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13385 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13386 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13387 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13388 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13389 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13390 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13391 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13392 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13393 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13394 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13395 | Vanderbilt University Medical Center | 12/29/2024 | Network Development Providers | $0.00 |
| 13396 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13397 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13398 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13399 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13400 | Vanderbilt University Medical Center | 12/19/2024 | Network Development Providers | $0.00 |
| 13401 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13402 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13403 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13404 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13405 | Vanderbilt University Medical Center | 8/31/2025 | Network Development Providers | $0.00 |
| 13406 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13407 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13408 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13409 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13410 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13411 | Vanderbilt University Medical Center | 9/13/2025 | Network Development Providers | $0.00 |
| 13412 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13413 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13414 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13415 | Vanderbilt University Medical Center | 12/7/2024 | Network Development Providers | $0.00 |
| 13416 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13417 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13418 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13419 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13420 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13421 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13422 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13423 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13424 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13425 | Vanderbilt University Medical Center | 12/13/2024 | Network Development Providers | $0.00 |
| 13426 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13427 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13428 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13429 | Vanderbilt University Medical Center | 12/7/2024 | Network Development Providers | $0.00 |
| 13430 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13431 | Vanderbilt University Medical Center | 11/30/2024 | Network Development Providers | $0.00 |
| 13432 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13433 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13434 | Vanderbilt University Medical Center | 12/5/2024 | Network Development Providers | $0.00 |
| 13435 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13436 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13437 | Vanderbilt University Medical Center | 12/23/2024 | Network Development Providers | $0.00 |
| 13438 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13439 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13440 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13441 | Vanderbilt University Medical Center | 12/3/2024 | Network Development Providers | $0.00 |
| 13442 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13443 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13444 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13445 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13446 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13447 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13448 | Vanderbilt University Medical Center | 8/31/2025 | Network Development Providers | $0.00 |
| 13449 | Vanderbilt University Medical Center | 12/12/2024 | Network Development Providers | $0.00 |
| 13450 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13451 | Vanderbilt University Medical Center | 12/8/2024 | Network Development Providers | $0.00 |
| 13452 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13453 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13454 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13455 | Vanderbilt University Medical Center | 12/23/2024 | Network Development Providers | $0.00 |
| 13456 | Vanderbilt University Medical Center | 12/25/2024 | Network Development Providers | $0.00 |
| 13457 | Vanderbilt University Medical Center | 12/25/2024 | Network Development Providers | $0.00 |
| 13458 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13459 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13460 | Vanderbilt University Medical Center | 1/23/2025 | Network Development Providers | $0.00 |
| 13461 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13462 | Vanderbilt University Medical Center | 11/30/2024 | Network Development Providers | $0.00 |
| 13463 | Vanderbilt University Medical Center | 12/30/2024 | Network Development Providers | $0.00 |
| 13464 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13465 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13466 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13467 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13468 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13469 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13470 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13471 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13472 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13473 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13474 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13475 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13476 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13477 | Vanderbilt University Medical Center | 12/25/2024 | Network Development Providers | $0.00 |
| 13478 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13479 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13480 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13481 | Vanderbilt University Medical Center | 12/20/2024 | Network Development Providers | $0.00 |
| 13482 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13483 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13484 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13485 | Vanderbilt University Medical Center | 12/14/2024 | Network Development Providers | $0.00 |
| 13486 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13487 | Vanderbilt University Medical Center | 12/14/2024 | Network Development Providers | $0.00 |
| 13488 | Vanderbilt University Medical Center | 12/10/2024 | Network Development Providers | $0.00 |
| 13489 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13490 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13491 | Vanderbilt University Medical Center | 11/30/2024 | Network Development Providers | $0.00 |
| 13492 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13493 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13494 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13495 | Vanderbilt University Medical Center | 12/16/2024 | Network Development Providers | $0.00 |
| 13496 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13497 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13498 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13499 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13500 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13501 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13502 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13503 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13504 | Vanderbilt University Medical Center | 12/5/2024 | Network Development Providers | $0.00 |
| 13505 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13506 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13507 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13508 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13509 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13510 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13511 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13512 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13513 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13514 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13515 | Vanderbilt University Medical Center | 12/18/2024 | Network Development Providers | $0.00 |
| 13516 | Vanderbilt University Medical Center | 11/30/2024 | Network Development Providers | $0.00 |
| 13517 | Vanderbilt University Medical Center | 12/21/2024 | Network Development Providers | $0.00 |
| 13518 | Vanderbilt University Medical Center | 12/2/2024 | Network Development Providers | $0.00 |
| 13519 | Vanderbilt University Medical Center | 12/8/2024 | Network Development Providers | $0.00 |
| 13520 | Vanderbilt University Medical Center | 12/19/2024 | Network Development Providers | $0.00 |
| 13521 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13522 | Vanderbilt University Medical Center | 12/29/2024 | Network Development Providers | $0.00 |
| 13523 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13524 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13525 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13526 | Vanderbilt University Medical Center | 12/11/2024 | Network Development Providers | $0.00 |
| 13527 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13528 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13529 | Vanderbilt University Medical Center | 12/14/2024 | Network Development Providers | $0.00 |
| 13530 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13531 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13532 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13533 | Vanderbilt University Medical Center | 1/1/2025 | Network Development Providers | $0.00 |
| 13534 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13535 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13536 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13537 | Vanderbilt University Medical Center | 12/8/2024 | Network Development Providers | $0.00 |
| 13538 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13539 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13540 | Vanderbilt University Medical Center | 11/30/2024 | Network Development Providers | $0.00 |
| 13541 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13542 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13543 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13544 | Vanderbilt University Medical Center | 12/7/2024 | Network Development Providers | $0.00 |
| 13545 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13546 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13547 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13548 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13549 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13550 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13551 | Vanderbilt University Medical Center | 12/11/2024 | Network Development Providers | $0.00 |
| 13552 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13553 | Vanderbilt University Medical Center | 4/30/2025 | Network Development Providers | $0.00 |
| 13554 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13555 | Vanderbilt University Medical Center | 12/25/2024 | Network Development Providers | $0.00 |
| 13556 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13557 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13558 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13559 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13560 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13561 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13562 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13563 | Vanderbilt University Medical Center | 12/31/2024 | Network Development Providers | $0.00 |
| 13564 | Vanderbilt University Medical Center | 12/15/2024 | Network Development Providers | $0.00 |
| 13565 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13566 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13567 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13568 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13569 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13570 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13571 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13572 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13573 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13574 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13575 | Vanderbilt University Medical Center | 12/19/2024 | Network Development Providers | $0.00 |
| 13576 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13577 | Vanderbilt University Medical Center | 12/22/2024 | Network Development Providers | $0.00 |
| 13578 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13579 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13580 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13581 | Vanderbilt University Medical Center | 12/23/2024 | Network Development Providers | $0.00 |
| 13582 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13583 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13584 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13585 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13586 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13587 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13588 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13589 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13590 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13591 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13592 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13593 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13594 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13595 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13596 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13597 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13598 | Vanderbilt University Medical Center | | Network Development Providers | $0.00 |
| 13599 | Vanderbilt University Medical Center | 12/22/2024 | Network Development Providers | $0.00 |
| 13600 | Vantage Health LLC dba Vantage Urologic Institute | | Network Development Providers | $0.00 |
| 13601 | Vascular & Transplant Specialists | | Network Development Providers | $0.00 |
| 13602 | VASCULAR SPECIALISTS OF CENTRAL FLORIDA | | Network Development Providers | $3,555.89 |
| 13603 | Vascular Specialists of Central Florida Inc | | Network Development Providers | $0.00 |
| 13604 | Vaughan Association of Obstetrics and Gynecology d/b/a Cedar Hill Women's Center | | Network Development Providers | $0.00 |
| 13605 | Vaughan Association of Obstetrics and Gynecology d/b/a Cedar Hill Women's Center | | Network Development Providers | $0.00 |
| 13606 | VCPHCS VIII LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 13607 | VCPHCS XI, LLC d/b/a BHG Westminster Center | | Network Development Providers | $0.00 |
| 13608 | VCPHCS XII. LLC | | Network Development Providers | $0.00 |
| 13609 | Veena Arun DBA University Ophthalmology | | Network Development Providers | $0.00 |
| 13610 | Veni Vidi Vici Treatment Services, LLC | | Network Development Providers | $0.00 |
| 13611 | Venkata Buddharaju MD | | Network Development Providers | $0.00 |
| 13612 | Ventre Medical Associates, LLC | | Network Development Providers | $876.44 |
| 13613 | Ventura County Medical Center | | Network Development Providers | $752,470.49 |
| 13614 | Ventura County Sheriffs Office | | Client Programs | $18,200.41 |
| 13615 | Veracian Healthcare PLC | | Network Development Providers | $0.00 |
| 13616 | VERISTOR SYSTEMS INC | | Vendor Contracts | $0.00 |
| 13617 | VERMONT DEPT OF CORRECTIONS | 6/30/2026 | Customer Contracts | $0.00 |
| 13618 | VERMONT DEPT OF CORRECTIONS | 6/30/2026 | Customer Contracts | $0.00 |
| 13619 | Vernonia Dental | | Network Development Providers | $0.00 |
| 13620 | Vessel Corrections, LLC | | Network Development Providers | $0.00 |
| 13621 | Vessel Corrections, LLC | | Network Development Providers | $0.00 |
| 13622 | VESTAL HEALTHCARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13623 | VESTAL HEALTHCARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13624 | VESTAL HEALTHCARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13625 | VESTAL HEALTHCARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13626 | VESTAL HEALTHCARE, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13627 | VHS Rehabilitation of Michigan dba Rehabilitation Institute of Michigan | 4/29/2025 | Network Development Providers | $0.00 |
| 13628 | Vibra Healthcare | | Network Development Providers | $0.00 |
| 13629 | Vibra Hospital of Amarillo, LLC | | Network Development Providers | $0.00 |
| 13630 | Vibra Hospital of Boise, LLC | | Network Development Providers | $0.00 |
| 13631 | Vibra Hospital of Central Dakotas, LLC | | Network Development Providers | $0.00 |
| 13632 | Vibra Hospital of Charleston, LLC | | Network Development Providers | $0.00 |
| 13633 | Vibra Hospital of Denver,LLC | | Network Development Providers | $0.00 |
| 13634 | Vibra Hospital of Fargo, LLC | | Network Development Providers | $0.00 |
| 13635 | Vibra Hospital of Northwestern Indiana, LLC | | Network Development Providers | $0.00 |
| 13636 | Vibra Hospital of Richmond, LLC | | Network Development Providers | $0.00 |
| 13637 | Vibra Hospital of Sacramento, LLC | | Network Development Providers | $0.00 |
| 13638 | Vibra Hospital of San Bernardino, LLC | | Network Development Providers | $0.00 |
| 13639 | Vibra Hospital of San Diego | | Network Development Providers | $0.00 |
| 13640 | Vibra of Southeastern Michigan, LLC | | Network Development Providers | $0.00 |
| 13641 | Vibra of Southeastern Michigan, LLC | | Network Development Providers | $0.00 |
| 13642 | Vibra Rehabilitation Hospital of Florence, LLC | | Network Development Providers | $0.00 |
| 13643 | Vibra Rehabilitation Hospital of Rancho, LLC | | Network Development Providers | $0.00 |
| 13644 | Vibra Rehabilitation Hospital of Southern Indiana, LLC | | Network Development Providers | $0.00 |
| 13645 | Vibra Specialty Hospital of Dallas, LLC | | Network Development Providers | $0.00 |
| 13646 | Vibra Specialty Hospital Of Dallas, LLC | | Network Development Providers | $0.00 |
| 13647 | Vibra Specialty Hospital of Portland, LLC | | Network Development Providers | $0.00 |
| 13648 | VIC THE PICC, Southwest, LLC | | Network Development Providers | $0.00 |
| 13649 | Vicente E. Luzon, OD | | Network Development Providers | $0.00 |
| 13650 | Victor F Novak Ii MD | | Network Development Providers | $0.00 |
| 13651 | Victor L. Heyman, D.D.S. | | Network Development Providers | $0.00 |
| 13652 | Victor Valley Hospital Acquisition, Inc | 1/31/2025 | Network Development Providers | $54,757.89 |
| 13653 | Victor Valley Hospital Acquisition, Inc | 8/25/2025 | Network Development Providers | $0.00 |
| 13654 | Victoria HealthCare, Inc. | | Network Development Providers | $0.00 |
| 13655 | Victoriano Perez, MD | | Network Development Providers | $0.00 |
| 13656 | Village Nutritionist | | Network Development Providers | $0.00 |
| 13657 | Villages Heart & Vein (aka Heart Of The Villages) | | Network Development Providers | $49,238.57 |
| 13658 | Villages Tri-County Medical Center | | Network Development Providers | $0.00 |
| 13659 | Villages Tri-County Medical Center | | Network Development Providers | $0.00 |
| 13660 | Villages Tri-County Medical Center | | Network Development Providers | $0.00 |
| 13661 | Villanueva Consulting PC | | 1099 Contractors | $0.00 |
| 13662 | Vinay Arya | | 1099 Contractors | $0.00 |
| 13663 | Vipin Shah | | 1099 Contractors | $0.00 |
| 13664 | Virginia Health Rehabilitation Agency, LLC | | Network Development Providers | $0.00 |
| 13665 | Virginia Mason Medical Center | | Network Development Providers | $0.00 |
| 13666 | Virginia Treatment Center, LLC | 2/1/2025 | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13667 | ViRSYS12 LLC | | Vendor Contracts | $4,982.50 |
| 13668 | Virtual Radiologic Professionals of Texas, P.A. | | Network Development Providers | $69.00 |
| 13669 | VISIBLEHAND INC | | Vendor Contracts | $85,129.65 |
| 13670 | VisibleHand, Inc. | | Vendor Contracts | $0.00 |
| 13671 | VisibleHand, Inc. | | Vendor Contracts | $0.00 |
| 13672 | Vision Care Group | | Network Development Providers | $0.00 |
| 13673 | Vision Care Specialist Inc. - DBA - Denver Ophthalmology Center | | Network Development Providers | $0.00 |
| 13674 | Vision is Priceless Council, Inc. | | Network Development Providers | $0.00 |
| 13675 | Vista Medical Center East | | Network Development Providers | $0.00 |
| 13676 | VISTA STAFFING SOLUTIONS LLC | | Staffing Agencies | $19,132.62 |
| 13677 | Vistacare LLC dba New Vista Nursing and Rehabilitation Center | | Network Development Providers | $505,920.64 |
| 13678 | Vistacare LLC dba New Vista Nursing and Rehabilitation Center | | Network Development Providers | $0.00 |
| 13679 | Vistacare LLC dba New Vista Nursing and Rehabilitation Center | | Network Development Providers | $0.00 |
| 13680 | Vital Rehabilitation Association, Inc | | Network Development Providers | $0.00 |
| 13681 | VitalCore Health Strategies | | Customer Contracts | $0.00 |
| 13682 | Vitale Institute | | Network Development Providers | $0.00 |
| 13683 | VitalMD Group Holding, LLC dba Pembroke Perinatal Center | | Network Development Providers | $11,548.23 |
| 13684 | Vitas Healthcare Corporation | | Network Development Providers | $0.00 |
| 13685 | Vitas Healthcare Corporation of Florida | | Network Development Providers | $36,448.20 |
| 13686 | Vithalbhai D. Dhaduk M.D. | | Network Development Providers | $3,447.18 |
| 13687 | Vitreoretinal Institute | | Network Development Providers | $0.00 |
| 13688 | Vladimir Holy MD PC | | Network Development Providers | $0.00 |
| 13689 | Von Voigtlander Women's Hospital | | Network Development Providers | $0.00 |
| 13690 | Voyages of Sugar Land, LLC | | Network Development Providers | $0.00 |
| 13691 | VOYCE INC | | Vendor Contracts | $862.26 |
| 13692 | VOYCE, Inc. | | Vendor Contracts | $0.00 |
| 13693 | VTP Holdings, LLC | 4/22/2025 | Network Development Providers | $0.00 |
| 13694 | W Cunningham, LLC | | Network Development Providers | $0.00 |
| 13695 | Waco Gastroenterology Endoscopy Center, LLC | | Network Development Providers | $0.00 |
| 13696 | Waddah Allaf, MD PA | | Network Development Providers | $11,535.17 |
| 13697 | Wake Radiology Consultants | | Network Development Providers | $0.00 |
| 13698 | Walgreen Co. | | Vendor Contracts | $0.00 |
| 13699 | Walgreens | | Vendor Contracts | $0.00 |
| 13700 | Warm Springs Rehabilitation Hospital of Kyle, LLC | | Network Development Providers | $46,662.19 |
| 13701 | Warm Springs Rehabilitation Hospital of Victoria, LLC | | Network Development Providers | $0.00 |
| 13702 | Warm Springs Specialty Hospital of San Antonio, LLC | | Network Development Providers | $0.00 |
| 13703 | WARNER, PANK, SALZILLO, & SANCHEZ | | Lobbying Firms | $54,729.92 |
| 13704 | WARRENTON DIALYSIS FACILITY, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13705 | WASATCH ARTIFICIAL KIDNEY CENTER LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13706 | Washington Rehabilitation & Nursing Center | | Network Development Providers | $0.00 |
| 13707 | Washtenaw County Correctional Facility | | Customer Contracts | $0.00 |
| 13708 | Washtenaw County Juvenile Detention Facility | | Customer Contracts | $0.00 |
| 13709 | Waste Management | | Vendor Contracts | $0.00 |
| 13710 | Waste Management | | Vendor Contracts | $0.00 |
| 13711 | Waste Management of South Carolina, Inc. | | Vendor Contracts | $0.00 |
| 13712 | Waste Management of South Carolina, Inc. | | Vendor Contracts | $0.00 |
| 13713 | Waste Management of South Carolina, Inc. | | Vendor Contracts | $0.00 |
| 13714 | Waste Management of Texas | | Vendor Contracts | $0.00 |
| 13715 | Wateree Psychiatric Services LLC | | 1099 Contractors | $0.00 |
| 13716 | WATERS EDGE DERMATOLOGY | | Network Development Providers | $1,600.74 |
| 13717 | WATERTOWN DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13718 | Waterville Family Physicians | | Network Development Providers | $0.00 |
| 13719 | Watson Clinic LLP | | Vendor Contracts | $0.00 |
| 13720 | Watson Clinic LLP | | Network Development Providers | $0.00 |
| 13721 | Waukegan Hospice, LLC dba Star Hospice | | Network Development Providers | $0.00 |
| 13722 | Waukesha Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 13723 | Waupaca County Jail - WI | | Customer Contracts | $0.00 |
| 13724 | Waverley Surgery Center, LLC | | Network Development Providers | $0.00 |
| 13725 | Waymart Orthopedics | | Network Development Providers | $0.00 |
| 13726 | Waymart, PA | | Customer Contracts | $0.00 |
| 13727 | Wayne County Hospital | | Network Development Providers | $0.00 |
| 13728 | Wayne JW Syn DDS | 2/26/2025 | Network Development Providers | $0.00 |
| 13729 | WAYNE JW SYN DDS INC | | Network Development Providers | $2,500.00 |
| 13730 | Wayne Memorial Community Health Centers Inc | | Network Development Providers | $0.00 |
| 13731 | Wayne Memorial Community Health Centers Inc | | Network Development Providers | $0.00 |
| 13732 | Wayne Memorial Community Health Centers Inc | | Network Development Providers | $0.00 |
| 13733 | Wayne Memorial Community Health Centers Inc | | Network Development Providers | $0.00 |
| 13734 | Wayne Memorial Hospital Inc | | Network Development Providers | $63,700.94 |
| 13735 | Wayne Memorial Hospital Inc | | Network Development Providers | $0.00 |
| 13736 | Wayne Memorial Hospital Inc | 2/13/2025 | Network Development Providers | $0.00 |
| 13737 | Wayne Memorial Hospital Inc | | Network Development Providers | $0.00 |
| 13738 | Wayne Memorial Hospital Inc | | Network Development Providers | $0.00 |
| 13739 | WB Surgery Center, LLC | | Network Development Providers | $0.00 |
| 13740 | WCHS, Inc. | 6/26/2025 | Network Development Providers | $0.00 |
| 13741 | Weatherford Regional Hospital | | Network Development Providers | $0.00 |
| 13742 | WEAVER, JOHN, DMD | | Onsite Clinical Providers (1099s) | $0.00 |
| 13743 | WEIRTON DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13744 | WELD COUNTY BOARD OF COMMISSIONERS | | Customer Contracts | $0.00 |
| 13745 | WELD COUNTY BOARD OF COMMISSIONERS | 8/21/2026 | Customer Contracts | $0.00 |
| 13746 | WELD COUNTY SHERIFFS OFFICE | | Customer Contracts | $0.00 |
| 13747 | Wellicity Physician's Group | | Network Development Providers | $0.00 |
| 13748 | WellCare Physician's Group - East River | | Network Development Providers | $0.00 |
| 13749 | WellCare Physician's Group - Lighthouse | | Network Development Providers | $0.00 |
| 13750 | WellCare Physicians Group Clinic | | Network Development Providers | $0.00 |
| 13751 | WellCare Physician's Group LLC - Pain Mngmt | | Network Development Providers | $0.00 |
| 13752 | Wellicity LLC | | 1099 Contractors | $0.00 |
| 13753 | Wellington Center for Oral and Maxillofacial Surgery | | Network Development Providers | $0.00 |
| 13754 | Wellington Regional Medical Center | | Network Development Providers | $1,298,773.78 |
| 13755 | Wellington Regional Medical Center | | Network Development Providers | $0.00 |
| 13756 | WellSpan Evangelical Community Hospital | | Network Development Providers | $2,444.37 |
| 13757 | Wellstar Atlanta Medical Center | | Network Development Providers | $0.00 |
| 13758 | WellStar Health System | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13759 | WellStar Health System | | Network Development Providers | $0.00 |
| 13760 | WellStar Medical Group, LLC ** | | Network Development Providers | $131,223.23 |
| 13761 | Wendell J. Courtney, MD PA | | Network Development Providers | $0.00 |
| 13762 | Wendy Mohr, NP | | Network Development Providers | $0.00 |
| 13763 | Wendy Wang | | Network Development Providers | $0.00 |
| 13764 | Werner Eye Associates PC | | Network Development Providers | $0.00 |
| 13765 | Werner Eye Associates PC | | Network Development Providers | $0.00 |
| 13766 | Weslaco Regional Rehabilitation Hospital, LLC | | Network Development Providers | $0.00 |
| 13767 | Wesley And Klippenstein, PC | | Network Development Providers | $0.00 |
| 13768 | West Boca Medical Center (Tenet) | | Network Development Providers | $0.00 |
| 13769 | West Bridgewater MA Endoscopy ASC, LLC | | Network Development Providers | $0.00 |
| 13770 | West Chester Endoscopy, LLC | | Network Development Providers | $0.00 |
| 13771 | West County Paramedic Association | | Network Development Providers | $0.00 |
| 13772 | West Denver Endocrinology | 9/11/2025 | Network Development Providers | $0.00 |
| 13773 | WEST END DIALYSIS CENTER, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13774 | West Feliciana Parish Hospital | | Network Development Providers | $0.00 |
| 13775 | West Georgia Eye Care Center | | Network Development Providers | $5,112.56 |
| 13776 | West Hudson Imaging Associates, PLLC | | Network Development Providers | $0.00 |
| 13777 | West Milwaukee Comprehensive Treatment Center | | Network Development Providers | $0.00 |
| 13778 | WEST ORANGE MAITLAND DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13779 | WEST ORANGE ORLANDO DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13780 | WEST ORANGE WINTER GARDEN DIALYSIS CENTER, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13781 | West Penn Allegheny Health System, Inc. dba AHN Wexford Hospital | | Network Development Providers | $0.00 |
| 13782 | West Sacramento Nursing and Rehabilitation Center | | Network Development Providers | $0.00 |
| 13783 | West Tennessee Eye Care PC dba Toyos Clinic | | Network Development Providers | $959.77 |
| 13784 | West Texas Endocrinology And Diabetes PA | | Network Development Providers | $0.00 |
| 13785 | West Texas Eyecare | | Network Development Providers | $0.00 |
| 13786 | West Texas Medical Associates | | Network Development Providers | $0.00 |
| 13787 | West Texas Neurology | | Network Development Providers | $0.00 |
| 13788 | West Texas Neurosurgery | | Network Development Providers | $0.00 |
| 13789 | West Texas Plastic Surgery | | Network Development Providers | $0.00 |
| 13790 | WEST TEXAS UROLOGY PA | | Network Development Providers | $0.00 |
| 13791 | West Virginia University Hospitals, Inc (WVUH) | | Network Development Providers | $0.00 |
| 13792 | Westchester County Health Care Corporation DBA Westchester Medical Center | | Network Development Providers | $652,648.43 |
| 13793 | Westchester County Health Care Corporation DBA Westchester Medical Center | 12/31/2024 | Network Development Providers | $0.00 |
| 13794 | Westchester Institute for Human Development | | Network Development Providers | $0.00 |
| 13795 | Westchester Medical Center Advanced Physician Services, P.C. | | Network Development Providers | $102,778.88 |
| 13796 | Westchester Medical Center Advanced Physician Services, P.C. | 12/31/2024 | Network Development Providers | $0.00 |
| 13797 | Westchester Oncology Hematology Group PC | | Network Development Providers | $0.00 |
| 13798 | Westchester Pulmonary Services PC | | Network Development Providers | $0.00 |
| 13799 | Westchester Radiation Medicine | | Network Development Providers | $0.00 |
| 13800 | Westchester Vascular PLLC | | Network Development Providers | $12,547.99 |
| 13801 | Western Community Dialysis Center, LLC | | Network Development Providers | $0.00 |
| 13802 | WESTERN DENTAL SERVICES INC | | Network Development Providers | $25,729.00 |
| 13803 | Western Dental Services Inc | | Network Development Providers | $0.00 |
| 13804 | Western Infectious Disease Consultants | | Network Development Providers | $1,624.43 |
| 13805 | Western Washington Endoscopy Centers, LLC | | Network Development Providers | $0.00 |
| 13806 | Western Washington Endoscopy Centers, LLC | | Network Development Providers | $0.00 |
| 13807 | Western Washington Endoscopy Centers, LLC | | Network Development Providers | $0.00 |
| 13808 | Western Washington Endoscopy Centers, LLC | | Network Development Providers | $0.00 |
| 13809 | Western Washington Endoscopy Centers, LLC | | Network Development Providers | $0.00 |
| 13810 | Westfield Specialty Insurance Co | 9/1/2031 | Insurance | $0.00 |
| 13811 | Westmoreland Care & Rehabilitation Center | | Network Development Providers | $0.00 |
| 13812 | Westside Orthopedics | | Network Development Providers | $0.00 |
| 13813 | Wetumka Hospitalists PC | | Network Development Providers | $0.00 |
| 13814 | WFBH Medical Plaza - Clemmons | | Network Development Providers | $0.00 |
| 13815 | White County Community Hospital, LLC d/b/a Highlands Medical Center | | Network Development Providers | $0.00 |
| 13816 | White County Community Hospital, LLC d/b/a Highlands Medical Center | | Network Development Providers | $0.00 |
| 13817 | White Plains Hospital Medical Center DBA White Plains Gastroenterology | | Network Development Providers | $0.00 |
| 13818 | White Plains Radiology Association | | Network Development Providers | $0.00 |
| 13819 | White River Health System DBA: White River Medical Center | | Network Development Providers | $72,814.57 |
| 13820 | WHITING DIALYSIS SERVICES, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13821 | WHM Eye Associates PA, dba Marr Eye Center | | Network Development Providers | $892.48 |
| 13822 | WICOMICO BEHAVIORAL HEALTH AUTHORITY/SOMERSET CSA | | Customer Contracts | $0.00 |
| 13823 | WICOMICO COUNTY DEPT OF CORRECTIONS | | Customer Contracts | $0.00 |
| 13824 | WICOMICO COUNTY DETENTION CENTER | | Customer Contracts | $0.00 |
| 13825 | Will County Health Department and Community Health Center | | Network Development Providers | $0.00 |
| 13826 | Willamette Community Health Solutions dba Cascade Health | | Network Development Providers | $0.00 |
| 13827 | William Bendure MD, PLLC | | Network Development Providers | $0.00 |
| 13828 | William F. McFadden MD | | Network Development Providers | $0.00 |
| 13829 | William Miles MD | | Network Development Providers | $0.00 |
| 13830 | William Schnitz MD PC | | Network Development Providers | $0.00 |
| 13831 | William Tetteh-Martey | 6/17/2025 | Network Development Providers | $2,284.80 |
| 13832 | Williamson Eye Center - New Roads Clinic | | Network Development Providers | $0.00 |
| 13833 | Wilmington Gastroenterology | | Network Development Providers | $364.60 |
| 13834 | Wilmington Health - Orthopaedic Surgery | | Network Development Providers | $0.00 |
| 13835 | Wilmington Health- Negin Misaghian-Xanthos, MD | | Network Development Providers | $0.00 |
| 13836 | Wilmington Implants & Oral Surgery | | Network Development Providers | $0.00 |
| 13837 | Wilmington Orthotics and Prosthetics | | Network Development Providers | $0.00 |
| 13838 | Wilmington Pathology | | Network Development Providers | $0.00 |
| 13839 | Wilmington Plastic Surgery PA | | Network Development Providers | $0.00 |
| 13840 | Wilton Surgery Center, LLC | | Network Development Providers | $0.00 |
| 13841 | Windber Medical Center | | Network Development Providers | $0.00 |
| 13842 | Windsor Gastroenterology Associates DBA Windsor Center for Digestive Health | | Network Development Providers | $0.00 |
| 13843 | Windsor Hospital Corporation d/b/a Mt Ascutney Hospital and Health Center | | Network Development Providers | $0.00 |
| 13844 | Windsor Hospital Corporation d/b/a Mt Ascutney Hospital and Health Center | | Network Development Providers | $0.00 |
| 13845 | Winn Parish Medical Center | | Network Development Providers | $0.00 |
| 13846 | Winnebago Oral SUrgery, S.C | | Network Development Providers | $0.00 |
| 13847 | WISCONSIN RENAL CARE GROUP, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 13848 | WISCONSIN RENAL CARE GROUP, L.L.C. | 7/31/2027 | Network Development Providers | $0.00 |
| 13849 | WISCONSIN RENAL CARE GROUP, LLC | 7/31/2027 | Network Development Providers | $0.00 |
| 13850 | WISCONSIN STATEWIDE HEALTH INFORMATION NETWORK INC | | Vendor Contracts | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13851 | WMH - Primary Care - Heritage | | Network Development Providers | $0.00 |
| 13852 | WMH - Primary Care SSM - Magazine | | Network Development Providers | $0.00 |
| 13853 | WMH Behavioral Health Center | | Network Development Providers | $0.00 |
| 13854 | WMH Cardiology | | Network Development Providers | $0.00 |
| 13855 | WMH Community Care - Kinross | | Network Development Providers | $0.00 |
| 13856 | WMH Community Care - Sault | | Network Development Providers | $0.00 |
| 13857 | WMH Dermatology | | Network Development Providers | $0.00 |
| 13858 | WMH Ear, Nose and Throat | | Network Development Providers | $0.00 |
| 13859 | WMH Endocrinology | | Network Development Providers | $0.00 |
| 13860 | WMH Family Care - Cedarville | | Network Development Providers | $0.00 |
| 13861 | WMH Family Care - Drummond | | Network Development Providers | $0.00 |
| 13862 | WMH Family Care - Sault Ste Marie | | Network Development Providers | $0.00 |
| 13863 | WMH FastCare | | Network Development Providers | $0.00 |
| 13864 | WMH Foot and Ankle | | Network Development Providers | $0.00 |
| 13865 | WMH General Surgery | | Network Development Providers | $0.00 |
| 13866 | WMH Hematology/Oncology | | Network Development Providers | $0.00 |
| 13867 | WMH Nephrology | | Network Development Providers | $0.00 |
| 13868 | WMH Neurology | | Network Development Providers | $0.00 |
| 13869 | WMH Occupational Health/Primary Care | | Network Development Providers | $0.00 |
| 13870 | WMH Orthopedics | | Network Development Providers | $0.00 |
| 13871 | WMH Outpatient Psychiatry | | Network Development Providers | $0.00 |
| 13872 | WMH Pain Management - Kincheloe | | Network Development Providers | $0.00 |
| 13873 | WMH Pain Management - SSM | | Network Development Providers | $0.00 |
| 13874 | WMH Pulmonology | | Network Development Providers | $0.00 |
| 13875 | WMH Rehabilitation Center | | Network Development Providers | $0.00 |
| 13876 | WMH Sleep Disorders Center | | Network Development Providers | $0.00 |
| 13877 | WMH Urology | | Network Development Providers | $0.00 |
| 13878 | WMH Women's Health | | Network Development Providers | $0.00 |
| 13879 | Wolf River Dental | | Network Development Providers | $0.00 |
| 13880 | Womankind | | Network Development Providers | $407.50 |
| 13881 | Womankind | 2/28/2025 | Network Development Providers | $0.00 |
| 13882 | Womankind | | Network Development Providers | $0.00 |
| 13883 | Women's Care Center | | Network Development Providers | $0.00 |
| 13884 | Women's Diagnostic Center | | Network Development Providers | $0.00 |
| 13885 | Women's Health & Pregnancy Care | | Network Development Providers | $0.00 |
| 13886 | Womens Health Consultants | | Network Development Providers | $0.00 |
| 13887 | Womens Health Consultants | | Network Development Providers | $0.00 |
| 13888 | Womens Health Surgeons | | Network Development Providers | $0.00 |
| 13889 | Women's Healthcare Associates PLLC | | Network Development Providers | $0.00 |
| 13890 | Women's Mobile Medical Services, LLC | | Network Development Providers | $0.00 |
| 13891 | Women's Mobile Medical Services, LLC | | Network Development Providers | $0.00 |
| 13892 | Women's Physicians & Surgeons PA | | Network Development Providers | $0.00 |
| 13893 | Won B Chae MD DBA Farmbrook Radiology Associates | | Network Development Providers | $0.00 |
| 13894 | Wood County Health Department | | Network Development Providers | $0.00 |
| 13895 | Wood County Vascular Center | | Network Development Providers | $0.00 |
| 13896 | Woodstock Dental Associates | | Network Development Providers | $0.00 |
| 13897 | WORCESTER COUNTY JAIL | | Customer Contracts | $0.00 |
| 13898 | WORCESTER COUNTY JAIL | | Customer Contracts | $0.00 |
| 13899 | WORCESTER COUNTY JAIL | | Customer Contracts | $0.00 |
| 13900 | WORCESTER COUNTY SHERIFFS OFFICE | 10/4/2025 | Customer Contracts | $0.00 |
| 13901 | Wound Care Management Specialists, LLC | | Network Development Providers | $0.00 |
| 13902 | Wright & Filippis Holding, Inc | | Network Development Providers | $0.00 |
| 13903 | Wrist & Hand Center of Waco | | Network Development Providers | $0.00 |
| 13904 | WSI HEALTHCARE PERSONNEL INC | | Staffing Agencies | $0.00 |
| 13905 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13906 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13907 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13908 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13909 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13910 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13911 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13912 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13913 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13914 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13915 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13916 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13917 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13918 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13919 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13920 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13921 | WSKC DIALYSIS SERVICES, INC. | 7/31/2027 | Network Development Providers | $0.00 |
| 13922 | WVRJ, VA | | Customer Contracts | $0.00 |
| 13923 | WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | | Customer Contracts | $0.00 |
| 13924 | WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | | Customer Contracts | $0.00 |
| 13925 | WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | 12/31/2025 | Customer Contracts | $0.00 |
| 13926 | WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | | Customer Contracts | $0.00 |
| 13927 | WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | | Customer Contracts | $0.00 |
| 13928 | X-Ray Services Inc | | Network Development Providers | $0.00 |
| 13929 | X-Ray Services Inc | | Network Development Providers | $0.00 |
| 13930 | X-Ray Services Inc | | Network Development Providers | $0.00 |
| 13931 | YAKIMA COUNTY JUVENILE COURT, WA | | Customer Contracts | $0.00 |
| 13932 | YAKIMA COUNTY JUVENILE COURT, WA | | Customer Contracts | $0.00 |
| 13933 | YAKIMA COUNTY JUVENILE COURT, WA | | Customer Contracts | $0.00 |
| 13934 | YAKIMA COUNTY JUVENILE COURT, WA | | Customer Contracts | $0.00 |
| 13935 | Yalda Safai  MD  PLLC | | 1099 Contractors | $0.00 |
| 13936 | Yamhill County | | Customer Contracts | $0.00 |
| 13937 | Yasmeen Jalal, MD PA | | Network Development Providers | $0.00 |
| 13938 | Yassir Sonbol, MD, PA | | Network Development Providers | $898.85 |
| 13939 | Yassir Sonbol, MD, PA | | Network Development Providers | $0.00 |
| 13940 | Yellowstone Landscape | | Vendor Contracts | $0.00 |
| 13941 | Yolo Hospice Inc. | | Network Development Providers | $0.00 |
| 13942 | Young's Hearing | | Network Development Providers | $0.00 |

| Ref | Counterparty Name | Expiration Date | Contract Category | Estimated Cure Amount |
|---|---|---|---|---|
| 13943 | Your Hearing Connection An Audiology Corporation | | Network Development Providers | $0.00 |
| 13944 | Yuba County Sheriffs Dept | | Client Programs | $30,867.22 |
| 13945 | YUMA COUNTY JUVENILE JUSTICE CENTER | 6/30/2025 | Customer Contracts | $0.00 |
| 13946 | ZACHARY STROUD MD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 13947 | ZACHARY STROUD MD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 13948 | ZACHARY STROUD MD LLC | | Onsite Clinical Providers (1099s) | $0.00 |
| 13949 | Zacker Anesthesia Services, PC | | Network Development Providers | $0.00 |
| 13950 | ZAMS, Inc | | Network Development Providers | $0.00 |
| 13951 | Zarrinkelk and Siavash Dental Partnership dba Greater Ventura Oral & Facial Surgery | | Network Development Providers | $7,756.00 |
| 13952 | Zenova Physicians, P.C. | | Professional Corporations | $0.00 |
| 13953 | Zev Carrey MD | | Network Development Providers | $0.00 |
| 13954 | Zfron LLC | | Network Development Providers | $0.00 |
| 13955 | Zhuodao Zhao d/b/a Houston Medical Clinic | | Network Development Providers | $0.00 |
| 13956 | Ziad Marjaeh | | Vendor Contracts | $0.00 |
| 13957 | ZOHO CORPORATION LIMITED | | Vendor Contracts | $0.00 |
| 13958 | ZOLL Services LLC | | Network Development Providers | $374,708.08 |
| 13959 | Zuhdi Transplant Physicians | | Network Development Providers | $0.00 |
| 13960 | Zuhdi Transplant Physicians | | Network Development Providers | $0.00 |
| 13961 | Zurich American Insurance Co. | 2/28/2025 | Insurance | $0.00 |
| 13962 | Zurich American Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 13963 | Zurich American Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 13964 | Zurich American Insurance Company | 2/28/2025 | Insurance | $0.00 |
| 13965 | Zurich American Insurance Company of Illinois | 2/28/2025 | Insurance | $0.00 |
| 13966 | Zurich American Insurance Company of Illinois | 2/28/2025 | Insurance | $0.00 |
| 13967 | Zurich American Insurance Company of Illinois | 2/28/2025 | Insurance | $0.00 |
| 13968 | Zurich American Insurance Company of Illinois | 2/28/2025 | Insurance | $0.00 |