# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| WELLPATH HOLDINGS, INC., *et al.*,[1] | Case No. 24-90533 (ARP) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 776** |

## <u>CERTIFICATE OF SERVICE</u>

I, GEOFF ZAHM, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with its principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Notice of Deadlines for Filing Proofs of Claim Against Any of the Debtors," dated January 2, 2025 [Docket No. 776], (the "Bar Date Notice"), and

    b.  "Proof of Claim (Official Form 410)," *related to Docket No. 776*, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"),

    by causing true and correct copies of the:

    i.  Bar Date Notice and POC Form to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on January 3, 2025,

    ii. Bar Date Notice and POC Form to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on January 6, 2025,

---

[1] A complete list of the Debtors (as defined below) in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/Wellpath. The Debtors' service address for these chapter 11 cases is 3340 Perimeter Hill Drive, Nashville, Tennessee 37211.

    iii.    Bar Date Notice and POC Form personalized to include the name and address of the creditor and the amount, nature, classification, and description of the scheduled claim to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u> and 1,839 additional parties whose names and addresses are confidential and therefore not included, on January 6, 2025, and

    iv.    Bar Date Notice and POC Form personalized to include the name and address of the creditor to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u> and 42,156 additional parties whose names and addresses are confidential and therefore not included, on January 6, 2025.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

<u>*/s/ Geoff Zahm*</u>
Geoff Zahm

# EXHIBIT A

**United States Bankruptcy Court for the Southern District of Texas**

For more information, please visit: https://dm.epiq11.com/cases/WPT

**Wellpath Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4420**
**Beaverton, OR 97076-4420**

Name of Debtor:

Case Number:

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

For Court Use Only

# Proof of Claim (Official Form 410)

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of July 24, 2024, the date the case was filed.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☐ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

_____
Name

_____
Number        Street

_____
City                State        ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

Where should payments to the creditor be sent? (if different)

_____
Name

_____
Number        Street

_____
City                State        ZIP Code

Country (if International):_____Contact phone:

Contact email: _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes. Claim number on court claims register (if known) _____

Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes. Who made the earlier filing?

_____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

\_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_

**7. How much is the claim?**

$_____.

**Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.  The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                               $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:**  $
                                                    _____

**Annual Interest Rate** (when case was filed)_____%

                                        ☐ Fixed  ☐ Variable

**10. Is this based on a lease?**

☐ No

☐ Yes.  **Amount necessary to cure
any default as of the date of petition.**

$

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

**12. Is all or part of the claim entitled to priority
under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

*  Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes.  **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

**Part 3:**   **Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct. I

declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____       _____

                        MM / DD / YYYY              Signature

**Print the name of the person who is completing and signing this claim:**

Name     _____
           First name                    Middle name                  Last name

Title      _____

Company  _____
           Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
           Number               Street

           _____
           City                              State           ZIP Code

Contact Phone _____       Email _____

# Official Form 410 Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** The full list of debtors is provided under the general information section on the Claims Agent's website: https://dm.epiq11.com/wellpath

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.) Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website:

https://dm.epiq11.com/wellpath to view your filed form under "Claims."

### Where to File Proof of Claim Form

**First Class Mail:**
Wellpath Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4420
Beaverton, OR 97076-4420

**Hand Delivery or Overnight Mail:**
Wellpath
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

**Electronic Filing:**
**By accessing the E-filing Claims link at**
https://epiqworkflow.com/cases/WPT

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9)**: A claim for the value of any goods that were sold to the Debtor in the ordinary course of its business and were received by the Debtor within 20 days before the date of commencement of the above case. Attached documentation supporting such claim.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which a creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**EXHIBIT B**

WELLPATH HOLDINGS, INC., *et al* ., Case No. 24-90533 (ARP)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| AKERMAN LLP | michael.napoli@akerman.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | salberino@akingump.com; mbrimmage@akingump.com; kdoorley@akingump.com; taylorb@akingump.com |
| ANTONINO BILLANTE | jamie@aswtlawyers.com |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | nathan.rugg@bfkn.com; alexander.berk@bfkn.com |
| ARONOFF LLP | jgentile@beneschlaw.com |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | aaron.guerrero@bondsellis.com; bryan.prentice@bondsellis.com |
| Broward County Attorney | sandron@broward.org |
| BROWARD HEALTH MEDICAL CENTER | credentials@browardhealth.org |
| BROWARD HEALTH NORTH | credentials@browardhealth.org |
| BRYAN CAVE LEIGHTON PAISNER LLP | kyle.hirsch@bclplaw.com; jarret.hitchings@bclplaw.com |
| Buchalter, A Professional Corporation | jgarfinkle@buchalter.com |
| CAHILL GORDON & REINDEL LLP | jwishnew@cahill.com; jlevitin@cahill.com; |
| CARDINALE FAYARD, APLC | paul.cardinale@cardinalefayardlaw.com; greg.fayard@cardinalefayardlaw.com; vloumber@gavrilovlaw.com; bnettels@gavrilovlaw.com; |
| CLARK HILL PLC | Dbrescia@clarkhill.com |
| COKINOS \| YOUNG | cpower@cokinoslaw.com; tgibbs@cokinoslaw.com; emyles@cokinoslaw.com |
| CORRECT RX PHARMACY SERVICES, INC. | accountsreceivable@correctrxpharmacy.com |
| CROWE & DUNLEVY | mark.craige@crowedunlevy.com |
| DIAMOND DRUGS, INC. | mshawley@diamondpharmacy.com; gsleis@diamondpharmacy.com |
| GENERAL | oag@dc.gov |
| FAEGRE DRINKER BIDDLE & REATH LLP | kristen.perry@faegredrinker.com; joseph.argentina@faegredrinker.com |
| FORSHEY & PROSTOK, LLP | jprostok@forsheyprostok.com; blake.berryman@icloud.com |
| FROST BROWN TODD LLP | rmatthews@fbtlaw.com; pburgess@fbtlaw.com |
| GOLAN CHRISTIE TAGLIA LLP | ddloving@gct.law; sjrosenberg@gct.law; skdunkley@gct.law; ddsamz@gct.law |
| Gordon Rees Scully Mansukhani, LLP | madeyemo@grsm.com |
| HINSHAW & CULBERTSON, LLP | bzeeck@hinshawlaw.com; jshadid@hinshawlaw.com |

WELLPATH HOLDINGS, INC., *et al* ., Case No. 24-90533 (ARP)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| JANELLE BUTTERFIELD | john@johndevlinlaw.com |
| KATTEN MUCHIN ROSENMAN LLP | Yelena.archiyan@katten.com |
| KESSLER COLLINS, PC | Hrubin@kesslercollins.com |
| LABORATORY CORPORATION OF AMERICA | cashposters@labcorp.com |
| Law Offices of Greg W. Garrotto | jjggarrotto@msn.com; greggarrotto@msn.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | dallas.bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com |
| MANIER & HEROD, PC | mcollinstrustee@manierherod.com; mbuchman@manierherod.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | jparsons@mvbalaw.com |
| MCKESSON MEDICAL - SURGICAL INC. | mms.eft@mckesson.com |
| MCLAREN GREATER LANSING | contact@mclaren.org |
| MehaffyWeber | HollyHamm@mehaffyweber.com; BlakeHamm@mehaffyweber.com |
| Munsch Hardt Kopf & Harr, P.C. | jcornwell@munsch; bfunk@munsch.com; arperez@munsch.com |
| NORTON ROSE FULBRIGHT US LLP | bob.bruner@nortonrosefulbright.com; maria.mokrzycka@nortonrosefulbright.com |
| GUAM | administration@oagguam.org |
| Office of the Attorney General of Texas | roma.desai@oag.texas.gov; stephanie.eberhardt@oag.texas.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | ha.nguyen@usdoj.gov |
| PADFIELD & STOUT LLP | carisco@padfieldstout.com |
| PARMET PC | matt@parmet.law |
| PHARMACORR, LLC | rachel.irving@pharmacorr.com |
| PHOEBE PUTNEY MEMORIAL HOSPITAL | himroi@phoebehealth.com |
| PIVOT HEALTH LAW, LLC | sgoodman@pivothealthaz.com; pivothealthaz@gmail.com |
| PRIME HEALTHCARE FOUNDATION, INC. | info@primehealthcare.com |
| PROSKAUER ROSE LLP | brosen@proskauer.com; ebarak@proskauer.com; ddesatnik@proskauer.com; ppossinger@proskauer.com |
| PUBLIC JUSTICE | jaosorno@publicjustice.net |
| Ross, Smith & Binford, PC | casey.roy@rsbfirm.com |
| SHELBY CO HEALTHCARE CORP  DBA REGIONAL ONE HEALTH | kericksen@regionalonehealth.org |
| HILBERT, L.L.C. | tmadigan@shergarner.com |
| SONATA SOFTWARE NORTH AMERICA, INC. | dipannita.s@sonata-software.com |
| STATE OF ALASKA ATTORNEY GENERAL | attorney.general@alaska.gov |
| GENERAL | ag@la.as.gov |

WELLPATH HOLDINGS, INC., *et al* ., Case No. 24-90533 (ARP)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| STATE OF ARIZONA ATTORNEY GENERAL | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | attorney.general@coag.gov |
| GENERAL | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | hawaiiag@hawaii.gov |
| STATE OF IDAHO ATTORNEY GENERAL | bankruptcy@ag.idaho.gov |
| STATE OF IOWA ATTORNEY GENERAL | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | aginfo@ag.nv.gov |
| GENERAL | attorneygeneral@doj.nh.gov |
| GENERAL | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | trish.lazich@ohioattorneygeneral.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | donna.hope@oag.ok.gov |
| STATE OF OREGON ATTORNEY GENERAL | attorneygeneral@doj.state.or.us |
| GENERAL | consumers@attorneygeneral.gov |
| GENERAL | ag@riag.ri.gov |
| GENERAL | odcmail@sccourts.org |
| GENERAL | consumerhelp@state.sd.us |
| STATE OF TENNESSEE ATTORNEY GENERAL | agbankcal@ag.tn.gov |
| STATE OF UTAH ATTORNEY GENERAL | bankruptcy@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ago.info@vermont.gov |
| GENERAL | serviceatg@atg.wa.gov |
| GENERAL | communications@wvago.gov |
| STATE OF WISCONSIN ATTORNEY GENERAL | dojbankruptcynoticegroup@doj.state.wi.us |
| STINSON LLP | nicholas.zluticky@stinson.com; zachary.hemenway@stinson.com; lucas.schneider@stinson.com |
| THE WINTERS LAW GROUP LLC | jessica@thewinterslawgroup.com |
| TOGUT, SEGAL & SEGAL LLP | frankoswald@teamtogut.com |
| Troutman Pepper Hamilton Sanders LLP | evelyn.meltzer@troutman.com; dabney.carr@troutman.com; sarah.bures@troutman.com; chelsey.noble@troutman.com |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | info@usvidoj.com |
| UP HEALTH SYSTEM - MARQUETTE | upmarquette@verisma.com |

WELLPATH HOLDINGS, INC., *et al*., Case No. 24-90533 (ARP)

Electronic Mail Master Service List

| Creditor Name | Email Address |
| --- | --- |
| WICK PHILLIPS GOULD & MARTIN, LLP | catherine.curtis@wickphillips.com; jason.rudd@wickphillips.com |
| Texas Attorney General's Office | kimberly.walsh@oag.texas.gov |
| MEYERS, RODBELL & ROSENBAUM, P.A. | BDEPT@MRRLAW.NET |
| Bass, Berry & Sims PLC | pjennings@bassberry.com; eal-nimri@bassberry.com; sara.morgan@bassberry.com |
| Waldron & Schneider, PLLC | kbartley@ws-law.com |
| MADDIN HAUSER ROTH & HELLER, P.C. | jteicher@maddinhauser.com |
| LLP | DDenny@lmlawyers.com |
| U.S. Department of Justice | cortney.robinson@usdoj.gov |
| WARNER NORCROSS & JUDD, LLP | rgiunta@wnj.com; jlauderbach@wnj.com |
| CAVAZOS HENDRICKS POIROT, P.C. | aburns@chfirm.com |
| Andrews Myers, P.C. | jjudd@andrewsmyers.com |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ALPINE CA BEHAVIORAL HOLDCO, LLC | 2120 ALPINE BLVD ALPINE CA 91901 |
| AU MEDICAL CENTER INC. | 1120 15TH STREET BA-2612 AUGUSTA GA 30912 |
| BROWARD HEALTH | MANAGED CARE DEPARTMENT 1608 S.E. 3RD AVENUE, SUITE 508 FORT LAUDERDALE FL 33316 |
| BROWARD HEALTH MEDICAL CENTER | ATTN: PRESIDENT/CEO/GENERAL COUNSEL 1800 NW 49TH STREET, SUITE 100 FORT LAUDERDALE FL 33309 |
| CRISP REGIONAL HOSPITAL | 902 7TH ST N CORDELE GA 31015 |
| FLORIDA HOSPITAL WATERMAN | 1000 WATERMAN WAY TAVARES FL 32778-5266 |
| FRESNO COMMUNITY HOSPITAL AND MEDICAL | 2823 FRESNO ST FRESNO CA 93721-1324 |
| HCA FLORIDA NORTHWEST HOSPITAL | 2801 N STATE RD 7 MARGATE FL 33063-5596 |
| MEDICAL CENTER OF CENTRAL GEORGIA, INC. | 777 HEMLOCK ST MACON GA 31201 |
| MEMORIAL UNIVERSITY MEDICAL CENTER – SAVANNAH | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| NORTHERN MARIANA ISLANDS ATTORNEY GENERAL | ATTN: EDWARD MANIBUSAN CALLER BOX 10007 SAIPAN MP 96950-8907 |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE | SOUTHERN DISTRICT OF TEXAS, WELLS FARGO PLAZA, 1000 LOUISIANA ST #2300 HOUSTON TX 77002 |
| PIEDMONT AUGUSTA HOSPITAL | 1350 WALTON WAY AUGUSTA GA 30901-2612 |
| SELECT SPECIALTY HOSPITAL – AUGUSTA INC. | 1537 WALTON WAY AUGUSTA GA 30904-3764 |
| SHAWN KITCHEN | 116 BOULEVARD OF THE ALLIES O'BRIEN COLEMAN & WRIGHT LLC PITTSBURGH PA 15222 |
| SPALDING REGIONAL HOSPITAL, INC. | 601 S 8TH ST GRIFFIN GA 30224-4213 |
| ST. JOSEPH MERCY HOSPITAL | 5301 E HURON RIVER DR ANN ARBOR MI 48106-0993 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMA-UTU AMERICAN SAMOA GOV'T, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN: BANKRUPTCY NOTICES 455 GOLDEN GATE AVE., STE. 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |

WELLPATH
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| THE MEDICAL CENTER | 710 CENTER ST COLUMBUS GA 31901-1527 |

**Total Creditor count: 40**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| 1199 SEIU UNITED HEALTHCARE WORKERS EAST | 498 SEVENTH AVENUE NEW YORK NY 10018 |
| 1970 GROUP, INC. | 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| 1SOURCE INTERNATIONAL, LLC(UPLOAD DNU) | 12460 CRABAPPLE RD, STE 202-BOX 343 ALPHARETTA NY 30004 |
| 1ST FIRE & SECURITY INC | 610 1ST STREET VERO BEACH FL 32962 |
| 2020 FAMILY VISION NOVI | 42081 W 14 MILE RD NOVI MI 48377-1574 |
| 24 ON PHYSICIANS OF CALIFORNIA | 465 W PUTNAM AVE PORTERVILLE CA 93257-3320 |
| 24 ON PHYSICIANS PC | 304 TURNER MCCALL BLVD ROME GA 30165 |
| 2406 CANCER CARE LLC | 2406 BELLEVUE RD STE 7 DUBLIN GA 31021-2842 |
| 360 ANESTHESIA PLLC | 575 N RIVER ST WILKES BARRE PA 18764-0999 |
| 360 ANESTHESIA PLLC | PO BOX 954507 SAINT LOUIS MO 63195-4507 |
| 4M MONORE MEDICAL SERVICES | 718 N MACOMB ST MONROE MI 48162-7815 |
| 5 ALARM FIRE CORPORATION | 701 W GROVE AVENUE ORANGE CA 92865 |
| 5 STAR EMS TRANSPORT LLC | 1560 COMMERCIAL CT JONESBORO GA 30238-6500 |
| 7 SPRINGS ORTHO | 317 SEVEN SPRINGS WAY STE 101 BRENTWOOD TN 37027 |
| 8X8, INC. | DEPT 848080 LOS ANGELES CA 90084-8080 |
| A TONER WAREHOUSE INC. | 18711 SHERMAN WAY SUITE 106E RESEDA CA 91335 |
| A&G HEALTH LLC | 5048 TENNYSON PARKWAY STE 200 PLANO TX 75024 |
| A&T PLUMBING | 218 GLENRIDGE COURT COLUMBIA SC 29212 |
| A+DENTAL GROUP | 1258 COLOMA WAY ROSEVILLE CA 95661 |
| A-MED AMBULANCE SERVICE INC | 1800 MONROE GRETNA LA 70053 |
| A-TEC AMBULANCE INC | 340 COMMERCE DR CRYSTAL LAKE IL 60014-3503 |
| A2CL SERVICES LLC | 8901 WEST LINCOLN AVE WEST ALLIS WI 53227-0901 |
| AA FOOT ANKLE CARE | 875 E CANAL DR # 10 TURLOCK CA 95380-4542 |
| AA ORTHOPEDIC | 5315 ELLIOTT DR YPSILANTI MI 48197-8634 |
| AA PHYSICAL THERAPY | 104 MARGARET LN STE B GRASS VALLEY CA 95945-5261 |
| AB STAFFING SOLUTIONS LLC | 3451 S MERCY ROAD SUITE 102 GILBERT AZ 85297 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |

| Claim Name | Address Information |
|---|---|
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABBEVILLE CITY TAX COLLECTOR | 215 SOUTH DEPOT STREET ABBEVILLE GA 31001 |
| ABDULLAH MEDICAL PC | 12 N 7TH AVE MOUNT VERNON NY 10550-2026 |
| ABILENE SURGERY CENTER LLC | 5601 HEALTH CENTER DRIVE ABILENE TX 79606 |
| ABILITIES UNLIMITED OF DENVER LLC | 14190 ORCHARD PKWY STE 260 WESTMINSTER CO 80023-9708 |
| ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK RD ABINGTON PA 19001 |
| ABM INDUSTRIES INC | DBA ABM INDUSTRY GROUPS LLC 841 N JAMES LOVELL STREET MILWAUKEE WI 53233 |
| ABSM CHERRICK CAMPUS | 2001 DWWIGHT WAY BERKELEY CA 94704-2608 |
| ABSMC ALTA BATES CAMPUS | 2450 ASHBY AVE BERKELEY CA 94705-2067 |
| ABSMC SUMMIT CAMPUS | 3100 SUMMIT ST OAKLAND CA 94609-3412 |
| ACADEMIC CLINICAL INFECTIOUS DISEASES PA | 4308 ALTON RD STE 860 MIAMI BEACH FL 33140-2948 |
| ACADEMIC FAMILY MEDICINE CENTER | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| ACADEMIC INTERNAL MEDICINE SPECIALISTS | 26677 W 12 MILE RD STE B6 SOUTHFIELD MI 48034-1514 |
| ACADIA HEALTHCARE COMPANY INC | 31 HYLESTEAD STREET PROVIDENCE RI 02905 |
| ACADIAN AMBULANCE SERVICES | PO BOX 92970 130 E KALISTE SALOON ROAD LAFAYETTE LA 70509 |
| ACADIAN AMBULANCE SERVICES | PO BOX 92970 130 LAFAYETTE LA 70509-2970 |
| ACADIAN AMBULANCE SVC OF TEXAS LLC | PO BOX 92970 LAFAYETTE LA 70509 |
| ACCENT PHYSICAL THERAPY | 6620 FLY RD SUITE 102 EAST SYRACUSE NY 13057 |
| ACCESS EYE INSTITUTE | 200 S A ST STE 210 OXNARD CA 93030 |
| ACCESS HEALTH CARE PHYSICIANS LLC | 14100 FIVAY RD HUDSON FL 34667-7180 |
| ACCESS INFORMATION MGMT | DBA ACCESS PO BOX 782998 PHILADELPHIA PA 19178-2998 |
| ACCESS PHYSICIANS GLOBAL TELEMEDICINE SO | 575 N RIVER ST WILKES BARRE PA 18764-0999 |
| ACCESS TELECARE CALIFORNIA PC | 2823 FRESNO ST FRESNO CA 93721-1324 |
| ACCOUNTABLE CARE HOSPITALIST GROUP | 3461 FAIRLANE FARMS RD WELLINGTON FL 33414-8752 |
| ACCOUNTABLE CRITICAL CARE LLC | 10101 FOREST HILL BLVD WELLINGTON FL 33414-6103 |
| ACCOUNTABLE TEACHING SERVICES | 10101 FOREST HILL BLVD WELLINGTON FL 33414-6103 |
| ACCUPATH DIAG | DBA US LABS 201 SUMMIT VIEW DR STE 100 BRENTWOOD TN 37027 |
| ACCURATE BALANCING & COMMISSIONING | 1742 E. RD LOXAHATCHEE FL 33470 |
| ACCURATE CONTROL, INC. | 420 E. OSHKOSH STREET RIPON WI 54971 |
| ACCURATE EMPLOYMENT SCREENING, LLC | 200 SPECTRUM CENTER DR STE-1100 IRVINE CA 92618 |
| ACE GLASS COMPANY, INC. | PO BOX 4432 COLUMBIA SC 29240 |

| Claim Name | Address Information |
|---|---|
| ACE NEPHROLOGY | 373 E SHAW AVE STE 136 FRESNO CA 93710-7609 |
| ACE PHYSICAL THERAPY SERVICES LLC | 26440 HOOVER RD STE A WARREN MI 48089-1190 |
| ACHILLES PROSTHETICS AND ORTHOTICS INC | 2624 F ST BAKERSFIELD CA 93301 |
| ACQUISITION BELL HOSPITAL LLC | 901 LAKESHORE DR ISHPEMING MI 49849-1367 |
| ACS PRIMARY CARE PHYSICIANS LOUISIANA PC | PO BOX 634703 CINCINNATI OH 45263-4703 |
| ACS PRIMARY CARE PHYSICIANS SE PC | 809 82ND PKWY MYRTLEBEACH SC 29572-4607 |
| ACTION CARE AMBULANCE | P O BOX 2439 PARKER CO 80134 |
| ACTION CARE AMBULANCE INC | 14854 E HINSDALE AVE STE H CENTENNIAL CO 80112-4058 |
| ACTION PHYSICAL THERAPY, LLC | 4971 LE CHALET BLVD., SUITE 100 BOYNTON BEACH FL 33435 |
| ACTUALMEDS CORPORATION | 222 PITKIN STREET EAST HARTFORD CT 06108 |
| ACUTE CARE SURGERY MEDICAL GROUP INC | 2800 L ST STE 200 SACRAMENTO CA 95816-5616 |
| ADAMS AND REESE LLP | 701 POYDRAS STREET, STE 4500 NEW ORLEANS LA 70139 |
| ADAPTAMED LLC | DBA EHR YOUR WAY 4276 54TH PLACE STE-B SAN DIEGO CA 92115 |
| ADAPTIVE WORKFORCE SOLUTIONS LLC | 111 E RIVULON BLVD STE-107 GILBERT AZ 85297 |
| ADDISON PROFESSIONAL | FINANCIAL SEARCH, LLC 7076 SOLUTIONS CENTER CHICAGO IL 60677-7000 |
| ADFINITAS HEALTH AT UPPER CHESAPEAKE | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| ADFINITAS HEALTH UPPER CHESAPEAKE | 501 S UNION AVE HAVRE DE GRACE MD 21078-3409 |
| ADI RADIOLOGY PC | 3024 BUSINESS PARK CIR GOODLETTSVILLE TN 37072 |
| ADIRONDACK MEDICAL CENTER | P O BOX 1380 SARANAC LAKE NY 12983-5644 |
| ADIRONDAK SURGICAL GROUP | 309 COUNTY ROUTE 47 SUITE 4 SARANAC LAKE NY 12983 |
| ADLER, COHEN, HARVEY, WAKEMAN | & GUEKGUEZIAN 2 OLIVER STREET STE-1005 BOSTON MA 02109 |
| ADMIN OF TULANE EDUCATIONAL FUND | 1415 TULANE AVE NEW ORLEANS LA 70112-2600 |
| ADMINISTRATORS OF THE | TULANE EDUCATIONAL FUND DEPT OF PSYCHIATRY & BEHAVIORAL SCIENCES DALLAS TX 75266-9401 |
| ADP INC | PO BOX 830272 PHILADELPHIA PA 19182-0272 |
| ADR LLC | 952 SETON DRIVE CUMBERLAND MD 21502-1950 |
| ADR SERVICES INC | 1900 AVENUE OF THE STARS STE-200 LOS ANGELES CA 90067 |
| ADULT NEUROLOGY CENTER PC | 1025 JEFFERSON AVE WASHINGTON PA 15301-2119 |
| ADV MED RESOURCES OF WAYNE CO | 340 HODGSON COURT SAVANNAH GA 31406-1523 |
| ADV MED RESOURCES OF WAYNE COUNTY | 865 S 1ST ST JESUP GA 31545-0210 |
| ADV REG CTR FOR ANKLE FOOT CARE | 2590 PARK CENTER BLVD STE 200 STATE COLLEGE PA 16801-6301 |
| ADVANCE MEDICAL SANITATION INC | 3387 NW 151 TERRACE MIAMI FL 33054 |
| ADVANCE MEDICAL SPECIALTY LLC | 8550 NE 138TH LN BLDG 800 LAKY LAKE FL 32159-6186 |
| ADVANCE REHABILITATION AND CONSULTING LP | 224 SHORTER AVE ROME GA 30165 |
| ADVANCE REHABILITATION CONSULTING LIMITE | 11638 HWY 27 STE 1 SUMMERVILLE GA 30747-8515 |
| ADVANCED BIOMEDICAL REPAIR | 9965 EL CAMINO REAL ATASCADERO CA 93422 |
| ADVANCED CARDIOVASCULAR CONSULTANTS LLC | 927 45TH ST STE 201 WEST PALM BEACH FL 33407-2450 |
| ADVANCED CARDIOVASCULAR SPECIALISTS, LLP | PO BOX 4356 DEPT 2251 HOUSTON TX 77210-4356 |
| ADVANCED CLINICAL EYECARE OF SOUTHERN ME | 335 MAINE MALL RD SOUTH PORTLAND ME 04106-3214 |
| ADVANCED DATA STORAGE INC | 6001 SCHIRRA CT BAKERSFIELD CA 93313 |
| ADVANCED DERMATOLOGY OF COLORADO PC | 1100 POUDRE RIVER DR STE C FORT COLLINS CO 80524-3557 |
| ADVANCED DERMATOLOGY OF GEORGIA LLC | 401 W 4TH AVE ALBANY GA 31701-1915 |
| ADVANCED DIAGNOSTIC IMAGING PC | 3024 BUSINESS PARK CIR GOODLETTSVILLE TN 37072-3132 |
| ADVANCED ENDOSCOPY CENTER INC | 386 W OLIVE AVE STE B MERCED CA 95348-3137 |
| ADVANCED EYE SURGERY AND LASER CENTER | 625 S ENOTA DR NE GAINESVILLE GA 30501-2437 |

| Claim Name | Address Information |
|---|---|
| ADVANCED EYECARE CENTERS | 9695 S YOSEMITE ST STE 100 LONE TREE CO 80124-9998 |
| ADVANCED EYECARE PROFESSIONALS | 2001 E BLUEWATER HWY STE 115 IONIA MI 48846 |
| ADVANCED FOOT ANKLE SPECIALISTS | 1233 SE INDIAN ST STE 102 STUART FL 34997-5689 |
| ADVANCED GASTROENTEROLOGY & SURGERY ASSO | 8110 CR 44 LEG A LEESBURG FL 34788 |
| ADVANCED HOME MEDICAL LLC | DBA TOTAL RESPIRATORY 6414 S 118TH STREET OMAHA NE 68137 |
| ADVANCED IMAGING SAN MARCOS | 1330 WONDER WORLD DR202 SAN MARCOS TX 78666 |
| ADVANCED INPATIENT MEDICINE | 746 JEFFERSON AVE FL 4 SCRANTON PA 18510-1624 |
| ADVANCED INPATIENT MEDICINE PC | PO BOX 69233 BALTIMORE MD 21264-9233 |
| ADVANCED KIDNEY AND HYPERTENSION CARE | 9980 CENTRAL PARK BLVD N STE 312 BOCA RATON FL 33428 |
| ADVANCED MEDICAL TRANSPORT LLC | 3797 LONDON DR DECATUR GA 30032-2367 |
| ADVANCED MIDWEST RADIOLOGY SC | 1900 SILVER CROSS BLVD NEW LENOX IL 60451-9509 |
| ADVANCED MULTISPECIALTY MED | 7031 SW 62 AV SOUTH MIAMI FL 33143 |
| ADVANCED NEUROGERIATRIC CARE PLLC | 310 CHESTNUT AVE ALTOONA PA 16601 |
| ADVANCED NURSE TRANSPORT SERVICE INC | ATT: DIRECTOR OF OPERATIONS 375 IVYLAND RD UNIT 16 WARMINSTER PA 18974 |
| ADVANCED PAIN MANAGEMENT SPECIALISTS PC | 11 GALLAGHER DR PLAINS PA 18705 |
| ADVANCED PATHOLOGY SOLUTIONS | 4850 NORTHSHORE LN N LITTLE ROCK AR 72118-5329 |
| ADVANCED PHARMACEUTICAL CONSULTANTS INC | 555 NE 15TH STREET SUITE 200 MIAMI FL 33132 |
| ADVANCED RADIOLOGY | 26999 NETWORK PL CHICAGO IL 60673-1269 |
| ADVANCED RADIOLOGY & INTERVENTIONAL ASSO | 1800 N CALIFORNIA ST STOCKTON CA 95204-6019 |
| ADVANCED RADIOLOGY CONSULTANTS OF K | PO BOX 3447 INDIANAPOLIS IN 46206-3447 |
| ADVANCED RADIOLOGY SERVICES PC | 3264 N EVERGREEN DR NE GRAND RAPIDS MI 49525 |
| ADVANCED SKIN CENTER ROSEBURG | 1813 W HARVARD AVE STE 310 ROSEBURG OR 97471-2756 |
| ADVANCED SURGERY CENTER OF OXFORD LLC | 12117 COUNTY RD 103 OXFORD FL 34484 |
| ADVANCED UROLOGY INSTITUTE | 12109 CR 103 OXFORD FL 34484 |
| ADVANCED UROLOGY PLLC | 2352 MEADOWS BLVD STE 300 CASTLE ROCK CO 80109-8419 |
| ADVANCED WELLNESS & ORTHOPEDIC CENTER | 616 N PALMETTO ST LEESBURG FL 34748 |
| ADVANCES MEDICAL RESOURCES LLC | P O BOX 731969 DALLAS TX 75373 |
| ADVANTAGE DERMATOLOGY PA | 1514 NIRA ST JACKSONVILLE FL 32207-8652 |
| ADVANTAGE HEALTH SAINT MARYS MEDICAL GRP | 801 BROADWAY AVE NW STE 105 GRAND RAPIDS MI 49504-4462 |
| ADVANTAGE PHYSICAL MEDICINE | 60 DUNNING RD STE 1 MIDDLETOWN NY 10940-2216 |
| ADVANTRA GROUP INC. | DBA ADVANTRA WASTE SOLUTIONS INC. PO BOX 467021 ATLANTA GA 31146 |
| ADVENTHEALTH CASTLE ROCK | 2350 MEADOWS BLVD CASTLE ROCK CO 80109-8409 |
| ADVENTHEALTH EMS | 601 E ROLLINS ST ORLANDO FL 32803-1248 |
| ADVENTHEALTH LITTLETON | 7700 S BROADWAY LITTLETON CO 80122-2602 |
| ADVENTHEALTH MEDICAL GROUP | 4350 LIMELIGHT AVE CASTLE ROCK CO 80109-8034 |
| ADVENTHEALTH MEDICAL GROUP UROLOGY | PO BOX 713425 CHICAGO IL 60677-4325 |
| ADVENTHEALTH OCALA | 1500 SW 1ST AVE OCALA FL 34471 |
| ADVENTHEALTH ORLANDO | 601 EAST ROLLINS ST ORLANDO FL 32803 |
| ADVENTHEALTH PARKER | 9395 CROWN CREST BLVD PARKER CO 80138 |
| ADVENTHEALTH PORTER | 2525 S DOWNING ST DENVER CO 80210 |
| ADVENTHEALTH REDMOND | 501 REDMOND RD ROME GA 30165 |
| ADVENTHEALTH WESLEY CHAPEL | 2600 BRUCE B DOWNS BLVD WESLEY CHAPEL FL 33544-9207 |
| ADVENTHEALTH ZEPHYRHILLS | 7050 GALL BLVD ZEPHYRHILLS FL 33541-1399 |
| ADVENTIST HEALTH AND RIDEOUT | 726 FOURTH ST MARYSVILLE CA 95901-5656 |
| ADVENTIST HEALTH BAKERSFIELD | PO BOX 846178 LOS ANGELES CA 90084-6178 |
| ADVENTIST HEALTH HANFORD | 115 MALL DR HANFORD CA 93230-5786 |
| ADVENTIST HEALTH PHYSICIANS NETWORK | 370 DEL NORTE AVE STE 201 YUBA CITY CA 95991-4142 |

| Claim Name | Address Information |
|---|---|
| ADVENTIST HEALTH SONORA | 1000 GREENLEY RD SONORA CA 95370-5200 |
| ADVENTIST HEALTH SYSTEM GEORGIA INC | 1035 RED BUD RD STE105 CALHOUN GA 30701 |
| ADVENTIST HEALTH SYSTEM-SUNBELT INC. | DBA FLORIDA HOSPITAL HEARTLAND MEDICAL CENTER SEBRING FL 33871 |
| ADVENTIST HEALTH UKIAH VALLEY | 275 HOSPITAL DR UKIAH CA 95482-4531 |
| ADVOCATE MEDICAL GROUP | 1700 LUTHER LN STE 1170 PARK RIDGE IL 60068-1270 |
| ADVOCATES IN HOME HEALTH CARE PC | 9448 DEAN RD FENTON MI 48430-9317 |
| AEGIS TREATMENT CENTERS LLC | 7246 REMMET AVENUE CANOGA PARK CA 91303 |
| AETNA | 151 FARMINGTON AVE HARTFORD CT 06156 |
| AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| AFC THOMASTON | 210 CHEROKEE RD THOMASTON GA 30286 |
| AFFILIATED EYE SURGEONS | 29992 NW HWY STE C FARMINGTON HILLS MI 48334-3292 |
| AFFILIATED PATHOLOGISTS CENTRAL | 1010 MURRAY AVE SAN LUIS OBISPO CA 93405-1806 |
| AFFORDABLE DENTURES & IMPLANTS | 932 ALLEN RD NASHVILLE TN 37214-3507 |
| AFFORDABLE MEDICAL SUPPLY, INC. | 7138 NORTH UNIVERSITY DRIVE TAMARAC FL 33321 |
| AGA CLINICAL SERVICES LLC | 1000 JOHNSON FERRY RD ATLANTA GA 30342-1606 |
| AGA PROFESSIONAL SERVICES LLC | 1000 JOHNSON FERRY RD ATLANTA GA 30342-1606 |
| AGENDIA INC | 22 MORGAN IRVINE CA 92618-2022 |
| AGILE OCCUPATIONAL MEDICINE PC | PO BOX 8374 PASADENA CA 91109-8374 |
| AGILITY HEALTH, INC | SDS 12-0940 MINNEAPOLIS MN 55486-0940 |
| AH MEDICAL OFFICE HANFORD | 1025 N DOUTY ST HANFORD CA 93230-3722 |
| AHLEE BACKFLOW SERVICE INC | 9920 PROSPECT AVENUE SUITE 104 SANTEE CA 92071 |
| AHN EMERGENCY GROUP OF CLARION COUNTY | 1 HOSPITAL DR CLARION PA 16214-8501 |
| AHN EMERGENCY GROUP OF ERIE COUNTY LTD | 232 W 25TH ST ERIE PA 16544-0002 |
| AHN EMERGENCY GROUP OF INDIANA COUNTY | 835 HOSPITAL RD INDIANA PA 15701-3629 |
| AHN EMERGENCY GROUP OF PITTSBURGH | 320 E NORTH AVE PITTSBURGH PA 15212-4756 |
| AHN EMERGENCY GROUP OF WEST PENN LTD | 4800 FRIENDSHIP AVE PITTSBURGH PA 15224-1722 |
| AHN HOSPITALIST GROUP LTD | 1301 CARLISLE ST NATRONA HEIGHTS PA 15065-1152 |
| AHSR MEDICAL OFFICE FOREST RD | 193 S FAIRVIEW LN SONORA CA 95370-4828 |
| AIKEN AUGUSTA ORAL & FACIAL SURGERY | 150 CREPE MYRTLE DR AIKEN SC 29803-7543 |
| AIKEN PEST CONTROL, INC. | 2739 WAGENER ROAD AIKEN SC 29803 |
| AIR EVAC EMS INC | 32 WELDON DR LAFAYETTE TN 37083 |
| AIR EVAC EMS INC CLARKSVILLE | 4575 GUTHRIE HWY CLARKSVILLE TN 37040-5422 |
| AIR EVAC EMS INC DOUGLAS | 195 THOMAS FRIER DR DOUGLAS GA 31535-4011 |
| AIR EVAC EMS INC DUBLIN | 661 COUNTY FARM RD DUBLIN GA 31021-1805 |
| AIR EVAC EMS INC LAURENS COUNTY | 675 AIRPORT RD STE 28 DUBLIN GA 31021-4428 |
| AIR EVAC EMS INC MILLEDGEVILLE | 131 BRITT WATERS RD NW MILLEDGEVILLE GA 31061-9964 |
| AIR EVAC EMS INC TIFT COUNTY | 340 TIFTON ELDORADO RD TIFTON GA 31794-9497 |
| AIR EVAC EMS INC VIDALIA | 2801 NORTH ST E VIDALIA GA 30474-8705 |
| AIR EXHAUST CORP CO | 1937 FRIENDSHIP DRIVE SUITE E EL CAJON CA 92020 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
| --- | --- |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING, 1900 W 7TH, STE 2047 LITTLE ROCK AR 72201 |
| AK DEPT OF FINANCE AND ADMINISTRATION | PO BOX 919 LITTLE ROCK AR 72201 |
| AKERMAN LLP | 98 SOUTHEWAST SEVENTH STREET STE-1100 MIAMI FL 33131 |
| AKLILU & COBIAN INFECTIOUS DISEASES LLC | 2151 E COMMERCIAL BLVD STE 203 FORT LAUDERDALE FL 33308 |
| AKUMIN | 600 W NORTH BLVD STE E LEESBURG FL 34748 |
| AKUMIN WELLINGTON | 3347 SR 7 STE 100 LAKE WORTH FL 33449-9998 |
| AKW MEDICAL INC | 1965 GILLESPIE WAY #105 EL CAJON CA 92020 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |

| Claim Name | Address Information |
| --- | --- |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALACHUA COUNTY BOARD OF | COUNTY COMMISSIONERS 12 SE 1ST STREET 4TH FLOOR GAINESVILLE FL 32601 |
| ALACHUA COUNTY FIRE/RESCUE | 911 SE 5 ST GAINESVILLE FL 32601-8011 |
| ALAMANCE REGIONAL MEDICAL CENTER | 1240 HUFFMAN MILL RD BURLINGTON NC 27215 |
| ALAMAT ORAL AND MAXILLOFACIAL SURGERY | 51685 VAN DYKE SHELBY TOWNSHIP MI 48316-4451 |
| ALAMEDA COUNTY SHERIFFS OFFICE | TREASURER DUBLIN CA 94568 |
| ALAMEDA HEALTH SYSTEM | 1411 E 31ST ST OAKLAND CA 94602-1018 |
| ALAMEDA INPATIENT MEDICAL INC | 2070 CLINTON AVE ALAMEDA CA 94501-4320 |
| ALBANY ENT LLC | 605 POINTE NORTH BLVD ALBANY GA 31721-1514 |
| ALBANY MEDICAL CENTER HOS | PO BOX 619 ALBANY NY 12201-0619 |
| ALBANY MEDICAL COLLEGE | PO BOX 416760 BOSTON MA 02241-6760 |
| ALBANY MEDICAL COLLEGE | 47 NEW SCOTLAND AVE MC 61 ALBANY NY 12208 |
| ALBANY NEUROLOGY AND HEADACHE CENTER | 701 14TH AVE ALBANY GA 31701 |
| ALBANY SURGICAL PC | 605 N WESTOVER BLVD ALBANY GA 31707-2188 |
| ALBANY UROLOGY CLINIC PC | 2400 OSLER CT ALBANY GA 31707-0205 |
| ALBANY VASCULAR SPECIALIST CENTER | 2300 DAWSON RD ALBANY GA 31707 |
| ALBERT EINSTEIN MEDICAL CENTER | 5501 OLD YORK RD PHILADELPHIA PA 19141-3018 |

| Claim Name | Address Information |
| --- | --- |
| ALCOPRO INC | 1626 DOWNTOWN WEST BLVD KNOXVILLE TN 37919 |
| ALDERFER & TRAVIS CARDIOLOGY | 700 LAWN AVE PROF BLDG 2ND FL SELLERSVILLE PA 19438 |
| ALEXANDRIA CARDIOLOGY CLINIC | 211 4TH ST BOX 30115 ALEXANDRIA LA 71301 |
| ALEXANDRIA EYE LASER CENTER LLC | 231 WINDERMERE BLVD ALEXANDRIA LA 71303 |
| ALEXANDRIA NEUROSURGICAL CLINIC | 3704 NORTH BLVD STE C ALEXANDRIA LA 71301 |
| ALEXANDRIA SPRINGFIELD EMER PHYS | 4320 SEMINARY RD ALEXANDRIA VA 22304-1535 |
| ALEXIAN BROTHERS MEDICAL GROUP | 301 N MADISON ST STE 120 JOLIET IL 60435-6664 |
| ALFOND CENTER FOR HEALTH | 35 MEDICAL CENTER PKWY AUGUSTA ME 04330-8058 |
| ALFRED WILLIAMS & COMPANY | 410 S SALISBURY STREET, SUITE 200 RALEIGH NC 27601 |
| ALGER COUNTY AMBULANCE SERVICE | 101 E VARNUM ST MUNISING MI 49862-1125 |
| ALIVE HOSPICE | 1718 PATTERSON ST NASHVILLE TN 37203-2936 |
| ALL TOWN AMBULANCE LLC | 7755 HASKELL AVE VAN NUYS CA 91406 |
| ALL WAYS CLEAN | PO BOX 462 MORRO BAY CA 93442 |
| ALL WOMENS HEALTHCARE INC | 4105 PEMBROKE RD HOLLYWOOD FL 33021-8103 |
| ALL WOMENS MEDICAL OBS PLLC | 222 MAMORONECK AVE WHITE PLAINS NY 10605 |
| ALL-PRO PLUMBING & DRAIN CLEANING INC | 1947 10TH AVENUE NORTH LAKE WORTH BEACH FL 33461 |
| ALLEGANY COUNTY COMMISSIONERS | 701 KELLY RD CUMBERLAND MD 21502-2882 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |

| Claim Name | Address Information |
|---|---|
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD STE-201 CUMBERLAND MD 21502 |
| ALLEGANY IMAGING PC | 12500 WILLOWBROOK RD CUMBERLAND MD 21502-6393 |
| ALLEGHENY BRAIN AND SPINE SURGEONS | 501 HOWARD AVE STE E1 ALTOONA PA 16601-4817 |
| ALLEGHENY CLINIC | 4141 WASHINGTON RD MCMURRAY PA 15317-2522 |
| ALLEGHENY CLINIC | PO BOX 951742 CLEVELAND OH 44193 |
| ALLEGHENY CLINIC MEDICAL ONCOLOGY | 247 MOREWOOD AVE PITTSBURGH PA 15213-1861 |
| ALLEGHENY CLINIC RADIOLOGY | 320 E NORTH AVE PITTSBURGH PA 15212-4756 |
| ALLEGHENY GENERAL HOSPITAL | 320 E NORTH AVE PITTSBURGH PA 15212 |
| ALLEGHENY OPHTHALMIC ORBITAL ASSOCIATES | 420 E NORTH AVE STE 116 PITTSBURGH PA 15212-4746 |
| ALLEGHENY PAIN MANAGEMENT | 1402 9TH AVE ALTOONA PA 16602-2415 |
| ALLEGHENY PATHOLOGY ASSOCIATES | 320 E NORTH AVE PITTSBURGH PA 15212-4756 |
| ALLEGHENY SURGERY CENTER | 1402 9TH AVE ALTOONA PA 16602-2415 |
| ALLEGIANCE RADIOLOGY AND IMAGING | 601A PROFESSIONAL DR STE 130 LAWRENCEVILLE GA 30046-3325 |
| ALLEGIS GRP HOLDINGS INC AEROTEK INC | DBA ACTALENT SCIENTIFIC LLC 3689 COLLECTION CENTER DRIVE CHICAGO IL 60693-0036 |
| ALLEN ANESTHESIA ASSOCIATES PA | 906 W MCDERMOTT DR STE 116-371 ALLEN TX 75013-6510 |
| ALLERGY ASTHMA & ARTHRITIS ASSOCIATES | 197 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| ALLIANCE CANCER SPECIALISTS PC | 915 LAWN AVE SELLERSVILLE PA 18960-1551 |
| ALLIANCE HEALTHCARE SERVICES, INC | PO BOX 735714 DALLAS TX 75373-5714 |
| ALLIANCE MEDICAL STAFFING INC | 11510 BLONDO STREET #200 OMAHA NE 68164 |
| ALLIANCE UROLOGY SPECIALISTS | 509 N ELAM AVE FL 2 GREENSBORO NC 27403-1157 |
| ALLINA HEALTH SYSTEM | 2925 CHICAGO AVE MINNEAPOLIS MN 55407-1321 |
| ALLOPLASTIC RECONSTRUCTION INC | 3924 W MARKHAM ST LITTLE ROCK AR 72205-5528 |
| ALLSCRIPTS HEALTHCARE SOLUTIONS, INC. | 24630 NETWORK PLACE CHICAGO IL 60673-1246 |
| ALLSTAR THERAPIES INC | 2030 ADER ROAD JEANNETTE PA 15644 |
| ALMA BACON COUNTY AMBULANCE | 307 S DIXON ST ALMA GA 31510-2717 |
| ALPA CONSTRUCTION INC | 6601 S CENTRAL AVE BEDFORD PARK IL 60638 |
| ALPHA & OMEGA MEDICAL LLC | 497 STATE RD 436 STE 155 CASSELBERRY FL 32707-4905 |
| ALPIINROK PHYSIATRY INC | 1630 30TH ST STE A336 BOULDER CO 80301-1044 |
| ALPINE CONVALESCENT CENTER LP | 2120 ALPINE BLVD ALPINE CA 91901 |
| ALPINE ENT | 1120 E ELIZABETH ST F101 FORT COLLINS CO 80524 |
| ALPINE SPECIAL TREATMENT, INC. | 2120 ALPINE BLVD ALPINE CA 91901 |
| ALSCO INC. | 1850 S ACOMA ST DENVER CO 80223 |
| ALTOONA ARTHRITIS & OSTEOPOROSIS CENTER | 175 MEADOWBROOK LN DUNCANSVILLE PA 16635-8445 |
| ALTURA CENTERS FOR HEALTH | 1201 N CHERRY ST TULARE CA 93274 |
| ALUMNI STAFFING, LLC | 400 PARK AVENUE, FLOOR 19 NEW YORK NY 10022 |
| AMADOR EMERG PHYS MED GRP INC | 200 MISSION BLVD JACKSON CA 95642-2536 |
| AMAZON CAPITAL SERVICES INC | 410 TERRY AVE NORTH SEATTLE WA 98109 |
| AMAZON WEB SERVICES INC | PO BOX 84023 SEATTLE WA 98124-8423 |
| AMBRY GENETICS CORP | 15 ARGONAUT ALISO VIEJO CA 92656-1423 |
| AMBULANCE AND CHAIR SERVICE | 75 BRADEN ST WASHINGTON PA 15301-4001 |
| AMBULATORY ANESTHESIA ALLIANCE OF GA LLC | 3193 HOWELL MILL RD NW STE 100 ATLANTA GA 30327-2119 |
| AMBULATORY SURGICAL CENTER | 1365 CLIFTON RD NE ATLANTA GA 30322-1013 |

| Claim Name | Address Information |
|---|---|
| AMBULNZ PA LLC | 154 HANSEN ACCESS RD KING OF PRUSSIA PA 19406-2404 |
| AMCARE MEDICAL SYSTEMS INC | 256 S MAIN ST SAINT ALBANS VT 05478-1866 |
| AMERICAN AMBULANCE KWPH ENTERPIRSES | 2911 E TULARE ST FRESNO CA 93721-1502 |
| AMERICAN AMBULANCE OF VISALIA | 2017 E NOBLE AVE VISALIA CA 93292 |
| AMERICAN ANESTHESIOLOGY ASSOCIATES OF GA | 400 MALL BLVD SAVANNAH GA 31406-4861 |
| AMERICAN ANESTHESIOLOGY GRP OF MICHIGAN | 1848 E SHERMAN BLVD STE Y MUSKEGON MI 49444-1963 |
| AMERICAN CENTER FOR SPINE & NEUROSURGERY | 716 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3279 |
| AMERICAN ESOTERIC LABORATORIES | 1701 CENTURY CENTER CV MEMPHIS TN 38134-8975 |
| AMERICAN EYE SURGERY CENTER | 651 S MILLEDGE AVE ATHENS GA 30605-1250 |
| AMERICAN HEALTH IMAGING OF ALBANY | 2624 DAWSON RD ALBANY GA 31707 |
| AMERICAN INSTITUTE OF TOX | 1500 INTERSTATE 35W DENTON TX 76207-2402 |
| AMERICAN LEGION AMBULANCE | 11350 AMERICAN LEGION DR JACKSON CA 95642-9764 |
| AMERICAN MEDICAL RESPONSE | 2821 S PARKER RD STE 500 AURORA CO 80014 |
| AMERICAN MEDICAL RESPONSE NORTHWEST INC | 409 NORTHEAST 76TH ST VANCOUVER WA 98665-8211 |
| AMERICAN MEDICAL RESPONSE OF NEW YORK | 35 BARTELS PL NEW ROCHELLE NY 10801-6901 |
| AMERICAN MEDICAL RESPONSE WEST | 34 SIMAS ST STE G-N SALINAS CA 93901-3700 |
| AMERICAN MEDICAL SUPPLIES | & EQUIPMENT, INC 8361 NW 36TH ST MIAMI FL 33166 |
| AMERICAN NEUROMONITORING ASSOC | 10275 LTL PATUXENT PKWY 300 COLUMBIA MD 21044-3445 |
| AMERICAN ONCOLOGIC HOSPITAL | 333 COTTMAN AVE PHILADELPHIA PA 19111 |
| AMERICAN ONCOLOGY PARTNERS | 133 HARMONY PARK CIR HOT SPRINGS NATIONAL PARK AR 71913-5417 |
| AMERICAN SPECIALTY PHYSICIANS GROUP | 173 E WEBSTER ST COLUSA CA 95932-2949 |
| AMERIGAS (PO BOX 105018) | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIMED EMS WTN | 3960 KNIGHT ARNOLD MEMPHIS TN 38118 |
| AMERIPATH CLEVELAND INC | 7730 FIRST PL STE A OAKWOOD VILLAGE OH 44146-6720 |
| AMERIPATH FLORIDA LLC | 895 SW 30TH AVE STE 101 PONPANO BEACH FL 33069 |
| AMERIPATH INDIANAPOLIS LLC | 2560 N SHADELAND AVE INDIANAPOLIS IN 46219 |
| AMERIPATH INDIANAPOLIS PC | 13179 COLLECTION CENTER DR CHICAGO IL 60693 |
| AMERIPATH LUBBOCK 501 A CORPORATION | 15132 COLLECTIONS CENTER DR CHICAGO IL 60693-5132 |
| AMERIPRO EMS LLC | 29 UPPER RIVERDALE RD STE 110 RIVERDALE GA 30274 |
| AMERISOURCEBERGEN DRUG CORP | P.O. BOX 978740 DALLAS TX 75397 |
| AMG AT FRANKLIN MOB | 9969 S 27TH ST FRANKLIN WI 53132-9533 |
| AMG RADIOLOGY | 100 MADISON AVE MORRISTOWN NJ 07960-6136 |
| AMH CARDIAC SURGICAL SPECIALISTS | 1200 OLD YORK RD STE 5 ABINGTON PA 19001-3720 |
| AMRO DENTAL CORP | 554 W 25TH ST MERCED CA 95340 |
| AMS NATIONAL LLC | 6002 BERRYHILL RD MILTON FL 32570-5062 |
| AMS SACRED HEART LLC | 28 N PALAFOX ST PENSACOLA FL 32502-5626 |
| AMS SOUTHEAST LLC | 2260 WRIGHTSBORO RD AUGUSTA GA 30904 |
| ANACAPA SURGICAL ASSOCIATES | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| ANATOMIC PATHOLOGY ADF | 1901 PHOENIX BLVD STE 300 ATLANTA GA 30349-5557 |
| ANCHA S SANTANA | DBA ANCHA SANTANA LMHC LLC 253 ARMINGTON STREET CRANSTON RI 02905 |
| ANCHORTEX CORPORATION | 420 COMMERCE LN WEST BERLIN NJ 08091 |
| ANCILLARY PATHWAYS, LLC | PO BOX 43-0180 SOUTH MIAMI FL 33243 |
| ANDA GENERICS WAREHOUSE | PO BOX 930219 ATLANTA GA 31193-0219 |
| ANDES BREEZE COMPANY INC | 4705 SW WINTER HAVEN COURT STUART FL 34997 |
| ANDREH SARALOU MD INC | 6266 AMBER AVE CLOVIS CA 93619-9405 |
| ANDREW WANG MD INC | 1441 CONSTITUTION BLVD SALINAS CA 93906-3100 |
| ANES AND ANALGESIA MED GRP INC | 8905 SW NIMBUS STE 300 BEAVERTON OR 97008-7162 |

| Claim Name | Address Information |
|---|---|
| ANES PHYS SOLUTIONS N FL | 449 W 23 ST PANAMA CITY FL 32405-4507 |
| ANES SPEC BETHLEHEM PC | 425 BRIGHTON ST STE 202 BETHLEHEM PA 18015-1273 |
| ANES SVC OF PLATTE VALLEY | 1600 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4006 |
| ANESCO NORTH BROWARD LLC | 3601 W COMMERCIAL BLVD STE 5 FT LAUDERDALE FL 33309-3392 |
| ANESCO NORTH BROWARD LLC | 3601 W COMMERCIAL BLVD STE 5 FT LAUDERDALE FL 33309-3392 |
| ANESTHESIA AND PAIN MANAGEMENT ASSOC | 3214 E RACE AVE SEARCY AR 72143-4810 |
| ANESTHESIA ASSOC OF ANN ARBOR | 2006 HOGBACK RD STE 5A ANN ARBOR MI 48105-9750 |
| ANESTHESIA ASSOCIATES GROUP PLLC | PO BOX 621006 DALLAS TX 75262-1006 |
| ANESTHESIA ASSOCIATES OF ANN ARBOR | PO BOX 639511 CINCINNATI OH 45263-9511 |
| ANESTHESIA ASSOCIATES OF ANN ARBOR | 2006 HOGBACK RD STE 5 ANN ARBOR MI 48105 |
| ANESTHESIA ASSOCIATES OF CHICO | 121 RALEY BLVD CHICO CA 95928-8347 |
| ANESTHESIA ASSOCIATES OF COEUR D ALENE | 101 W IRONWOOD DR STE 250 COEUR D ALENE ID 83814-1415 |
| ANESTHESIA ASSOCIATES OF COLUMBUS | 2122 MANCHESTER EXPWY COLUMBUS GA 31904-6878 |
| ANESTHESIA ASSOCIATES OF GAINESVILLE | 1488 JESSE JEWELL PKWY SE STE 100 GAINESVILLE GA 30501-3803 |
| ANESTHESIA ASSOCIATES OF MORRISTOWN | 100 MADISON AVE MORRISTOWN NJ 07962 |
| ANESTHESIA CONSULTANTS OF ATHENS | 1230 BAXTER ST ATHENS GA 30606-3712 |
| ANESTHESIA CONSULTANTS OF AUGUSTA | 3651 WHEELER RD AUGUSTA GA 30909-6521 |
| ANESTHESIA CONSULTANTS OF AUGUSTA LLC | 132 RAILROAD ST THOMSON GA 30824-2739 |
| ANESTHESIA CONSULTANTS OF MEADVILLE | 1034 GROVE ST MEADVILLE PA 16335-2945 |
| ANESTHESIA DYNAMICS LLC | LB 8247 PO BOX 95000 PHILADELPHIA PA 19195-0001 |
| ANESTHESIA HMFP AT BIDMC | 330 BROOKLINE AVE BOSTON MA 02215-5400 |
| ANESTHESIA MEDICAL CONSULTANTS | 3333 EVERGREEN DR NE GRAND RAPIDS MI 49525-9493 |
| ANESTHESIA MEDICAL GROUP | 514 W PUEBLO ST 2ND FL SANTA BARBARA CA 93105-6219 |
| ANESTHESIA MEDICAL GROUP OF | THE PERMIAN BASIN LLP PO BOX 4157 MIDLAND TX 79704 |
| ANESTHESIA MEDICAL GROUP PC | 110 29TH AVE N STE 202 NASHVILLE TN 37203 |
| ANESTHESIA MEDICAL PROFESSIONALS | PO BOX 2054 LOWELL AR 72745-2054 |
| ANESTHESIA MEDICINE SERVICES OF FL | 11750 SW 40TH ST MIAMI FL 33175-3530 |
| ANESTHESIA PARTNERS SERVICES SC | 2801 W KINNICKINNIC RIVER PKWY STE 1030 MILWAUKEE WI 53215-3669 |
| ANESTHESIA PHYSICIAN SOLUTIONS OF SO FL | 11750 SW 40TH ST MIAMI FL 33175-3530 |
| ANESTHESIA SCHEDULING SERVICES PC | PO BOX 248846 OKLAHOMA CITY OK 73124-8846 |
| ANESTHESIA SERVICES ASSOCIATES PC | 1375 N MAIN ST LAPEER MI 48446-1350 |
| ANESTHESIA SERVICES OF NORTH GEORGIA | 625 S ENOTA DR NE GAINESVILLE GA 30501-2437 |
| ANESTHESIOLOGIST ASSOC PA | 9330 STATE ROAD 54 NEW PORT RICHEY FL 34655-1808 |
| ANESTHESIOLOGISTS OF GREATER ORLANDO | 1900 DON WICKHAM DR CLERMONT FL 34711-1979 |
| ANESTHESIOLOGY ASSOCIATES | 559 W GERMANTOWN PK NORRISTOWN PA 19403-4250 |
| ANESTHESIOLOGY CONSULTANTS OF NORTH | 1200 N ELM ST GREENSBORO NC 27401-1004 |
| ANESTHESIOLOGY OF MARQUETTE PC | 580 W COLLEGE AVE MARQUETTE MI 49855-2705 |
| ANGELIA HARRIS | DBA ONE SOURCE LICENSING LLC 7130 BLUE JUNIPER COURT APT-201 NAPLES FL 34109 |
| ANGELINA DIAGNOSTIC RADIOLOGY ASSOCIATES | 1201 W FRANK AVE LUFKIN TX 75904-3357 |
| ANGELS NEUROLOGICAL CENTERS | 536 WASHINGTON ST ABINGTON MA 02351 |
| ANIXTER INC | PO BOX 660401 DALLAS TX 75266-0401 |
| ANKLE AND FOOT ASSOCIATES | 501 W ONEIDA ST WAYCROSS GA 31501-5337 |
| ANKLE AND FOOT CENTERS OF GEORGIA LLC | 1975 BEVERLY RD STE B GAINESVILLE GA 30269-4794 |
| ANKLE FOOT CENTERS OF GEORGIA | 1767 ROCK QUARRY RD STOCKBRIDGE GA 30281 |
| ANN ARBOR ENDOCRINOLOGY AND DIABETES | 5333 MCCAULEY DR STE 5115 YPSILANTI MI 48197-1014 |
| ANN ARBOR ENDOCRINOLOGY AND DIABETES | 5333 MCCAULEY DR STE 5115 YPSILANTI MI 48197-1014 |
| ANNAPOLIS RADIOLOGY ASSOCIATES | 2002 MEDICAL PKEY STE 235 ANNAPOLIS MD 21401-3046 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |

| Claim Name | Address Information |
|---|---|
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO STE 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANNE ARUNDEL DERMATOLOGY PA | 101 RIDGELY AVE STE 10 ANNAPOLIS MD 21401-1409 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY ANNAPOLIS MD 21401-3280 |
| ANTARCTIC EMERG PHYS LLC | 350 BONAR AVE WAYNESBURG PA 15370-1608 |
| ANTHEM HEALTH PLANS OF VA | DBA ANTHEM BLUE CROSS AND BLUE SHIELD PO BOX 951254 CLEVELAND OH 44193-1254 |
| ANTHRACITE ANESTHESIA CONSULTANTS LLC | 61 INDUSTRIAL DR HAMBURG PA 19526-8768 |
| AP HMFP AT BIDMC MED | 330 BROOKLINE AVE BOSTON MA 02215 |
| AP LABORATORIES LLC | 283 DORCHESTER MANOR BLVD NORTH CHARLESTON SC 29420 |
| AP OF NASHVILLE | 2000 GLEN ECHO RD STE 111 NASHVILLE TN 37215-2857 |
| APEX & ROBERT E LEE MOVING & STORAGE | DBA APEX MOVING & STORAGE 3195 FRANKLIN LIMESTONE ROAD ANTIOCH TN 37013 |
| APEX DENTAL LABORATORY GROUP LLC | DBA ROBERTSON DENTAL LAB 209 WEST CENTRAL AVENUE LOMPOC CA 93436 |
| APHMFP @ BIDMC RADIOLOGY | 199 REEDSDALE RD MILTON MA 02186 |

| Claim Name | Address Information |
|---|---|
| APHMFP BIDMC ANESTHESIA | 275 SANDWICH ST PLYMOUTH MA 02360-2183 |
| APOGEE MEDICAL ASSOCIATES PA | 2852 TAMIAMI TRAIL, STE 4 PORT CHARLOTTE FL 33952 |
| APOGEE MEDICAL GROUP GEORGIA | 2501 N PATTERSON ST VALDOSTA GA 31602-1735 |
| APOGEE MEDICAL GROUP INDIANA PC | 600 EAST BLVD ELKHART IN 46514 |
| APOGEE MEDICAL GROUP MICHIGAN | 850 W BARAGA AVE MARQUETTE MI 49855-4550 |
| APOGEE MEDICAL PENNSYLVANIA | 100 HOSPITAL AVE DUBOIS PA 15801-1440 |
| APOPKA BEAUTY & BARBER SUPPLY | 64 EAST MAIN APOPKA FL 32703 |
| APP OF ILLINOIS HM PLLC | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| APPLE DISCOUNT DRUGS | 404A NORTH FRUITLAND BLVD. SALISBURY MD 21801-7261 |
| APPLIES INGENUITY DIAGNOSTICS LLC | 2531 NW 41ST ST BLD A GAINESVILLE FL 32606-7490 |
| APPLING COUNTY AMBULANCE SERVICE | 471 FAIR ST BAXLEY GA 31513-0111 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |

| Claim Name | Address Information |
|---|---|
| APPLING COUNTY TAX COMMSSIONER | 69 TIPPINS STREET STE-102 BAXLEY GA 31513-0494 |
| APPLING HEALTHCARE | 163 E TOLLISON ST BAXLEY GA 31513-0120 |
| APPLING HEALTHCARE PHYSICIAN GROUP | 163 E TOLLISON ST BAXLEY GA 31513-0120 |
| APRIA HEALTHCARE | PO BOX 827462 PHILADELPHIA PA 19182-0445 |
| APX NET, INC | 2 SCHOOL STREET, SUITE 2 BERWICK ME 03901 |
| ARAMARK REFRESHMENT SERVICES | PO BOX 21971 NEW YORK NY 10087-1971 |
| ARAPAHOE COUNTY SHERIFF'S OFFICE | ATTN CARL ANDERSON EXECUTIVE ASSISTANT CENTENNIAL CO 80112 |
| ARCADIA MEDICAL ASSOCIATES, PA | 425 NURSING HOME DR. ARCADIA FL 34266 |
| ARCARI DENTAL LABORATORY, INC. | 20A DEL CARME STREET WAKEFIELD MA 01880 |
| ARCATA MAD RIVER AMBULANCE SERVICE LLC | 220 F ST ARCATA CA 95521-6616 |
| ARCHBOLD UROLOGY | 100 MIMOSA DR THOMASVILLE GA 31792-6676 |
| AREA SERVICES INC | 300 W WATER ST SHAMOKIN PA 17872-0095 |
| ARIA HEALTH PHYSICIAN SERVICE | 5000 FRANKFORD AVE STE 1 PHILADELPHIA PA 19124 |
| ARISTAMD, INC. | 4660 LA JOLLA DRIVE, SUITE 100 #1535 SAN DIEGO CA 92122 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |

| Claim Name | Address Information |
|------------|---------------------|
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARKANSAS ANESTHESIA ASSOC PLLC | 5328 LEXINGTON AVE BENTON AR 72019-1588 |
| ARKANSAS CARDIOLOGY | 3343 SPRINGHILL DR STE 1035 NORTH LITTLE ROCK AR 72117-2930 |
| ARKANSAS CHILDRENS HOSPITAL | 1 CHILDRENS WAY LITTLE ROCK AR 72202-3500 |
| ARKANSAS CRIMINAL JUSTICE PROFESSIONALS | PO BOX 1378 MALVERN AR 72104 |
| ARKANSAS EYE CARE GROUP | 2526 HWY 65 S STE 104 CLINTON AR 72031-6588 |
| ARKANSAS HEALTHCARE SERVICES | 1910 MALVERN AVE HOT SPRINGS NATIONAL PARK AR 71901-7752 |
| ARKANSAS HEATLH GROUP ANESTHESIA | 9601 BAPTIST HEALTH DR LITTLE ROCK AR 72205 |
| ARKANSAS NEPHROLOGY & HYPERTENSION | 1801 W. 40TH AVENUE PINE BLUFF AR 71603 |
| ARKANSAS ORTHOPAEDIC CENTER | 3016 W MAIN ST RUSSELLVILLE AR 72801-2453 |
| ARKANSAS OTOLARYNGOLOGY CENTER PA | 2305 SPRINGHILL RD STE 8 BENTON AR 72019 |
| ARKANSAS PATHOLOGY ASSOCIATES | 1 SAINT VINCENT CIR STE 160 LITTLE ROCK AR 72205 |
| ARKANSAS SPECIALTY RADIOLOGY PLLC | 1115 W 3RD ST STE B LITTLE ROCK AR 72201-2007 |
| ARKANSAS SPECIALTY SURGERY CENTER | 6119 MIDTOWN AVE STE 101 LITTLE ROCK AR 72205-5840 |
| ARKANSAS SURGERY & ENDOSCOPY CENTER | 4800 HAZEL ST PINE BLUFF AR 71603-6860 |
| ARMANINI AND KOLODYC | 4600 ZUCK RD ERIE PA 16506-4932 |
| ARNOLD ULLMAN CONSTRUCTION | 165 FIELDCREST CT. LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| ARROW ENVIRONMENTAL SERVICES, LLC | PO BOX 740608 CINCINNATI OH 75274-0608 |
| ARS ABERDEEN LLC | 24 W BEL AIR AVENUE ABERDEEN MD 21001 |
| ART OF RADIOLOGY IMAGING ASSOCIATES | 1 GENESYS PKWY GRAND BLANC MI 48439-8065 |
| ARTHRITIS OSTEOPOROSIS CONSULTANTS | 1918 RANDOLPH RD STE 600 CHARLOTTE NC 28207 |
| ARVEST BANK, AS AGENT | AK DEPT OF CORRECTIONS, AS BENEFICIARY 17421 CHENAL PARKWAY LITTLE ROCK AR 72223 |
| ARYA MEDICAL GROUP CORP | 1660 E HERNDON AVE STE 101 FRESNO CA 93720-3346 |
| ASA STAFFING INC | 1101 W UNIVERSITY DR ROCHESTER MI 48307-1863 |
| ASANTE PHYSICIAN PARTNERS | 2825 E BARNETT RD MEDFORD OR 97504 |
| ASANTE ROGUE REGIONAL MED CTR | 2825 E BARNETT RD MEDFORD OR 97504-8332 |
| ASANTE ROGUE REGIONAL MEDICAL CENTER | 2825 E BARNETT RD MEDFORD OR 97504 |
| ASARCH DERMATOLOGY | BIN 88617 MILWAUKEE WI 53288-0617 |
| ASC ANESTHESIA PLLC | 4800 HAZEL ST PINE BLUFF AR 71603-6860 |
| ASC SURGICAL VENTURES LLC | 3028 BEACON PKWY GRANGER IN 46530-7196 |
| ASCEND CLINICAL LLC | 1400 INDUSTRIAL WAY REDWOOD CITY CA 94063-1101 |
| ASCENSION BORGESS HOSPITAL | 7901 ANGLING ROAD PORTAGE MI 49024 |
| ASCENSION COLUMBIA ST MARYS MILWAUKEE | 2311 N PROSPECT AVE MILWAUKEE WI 53211-4445 |
| ASCENSION MACOMB OAKLAND | 11800 E 12 MILE RD WARREN MI 48093 |
| ASCENSION MACOMB OAKLAND HOSPITAL | 27351 DEQUINDRE MADISON HEIGHTS MI 48071-3487 |
| ASCENSION MED GRP ST JOHN ORTHOPEDICS | 22201 MOROSS RD PB2 STE 150 DETROIT MI 48236-2148 |
| ASCENSION MEDICAL GROUP AT SACRED HEART | 4121 W HWY 98 PANAMA CITY FL 32401-1170 |
| ASCENSION MEDICAL GROUP RIVERFRONT CARDI | 1015 S WASHINGTON AVE SAGINAW MI 48601-2556 |
| ASCENSION MEDICAL GROUP SOUTHEAST | 2301 N LAKE DR MILWAUKEE WI 53211-4508 |
| ASCENSION MEDICAL GROUP SOUTHEAST WI INC | 801 S 60TH ST STE 150 MILWAUKEE WI 53214-3365 |
| ASCENSION PROVIDENCE HOSPITAL | 47801 GRAND RIVER AVE NOVI MI 48374-1200 |
| ASCENSION PROVIDENCE ROCHESTER HOSPITAL | 1101 W UNIVERSITY DR ROCHESTER MI 48307-1863 |
| ASCENSION SE WISCONSIN HOSPITAL | 10101 S 27TH ST FRANKLIN WI 53132-7209 |
| ASCENSION SE WISCONSIN HOSPITAL INC | 5000 W CHAMBERS ST MILWAUKEE WI 53210-1650 |
| ASCENSION SETON HAYS | 6001 KYLE PARKWAY KYLE TX 78640-6112 |
| ASCENSION ST FRANCIS HOSPITAL | 3237 S 16TH ST MILWAUKEE WI 53215-4526 |
| ASCENSION ST MARYS HOSPITAL | 800 S WASHINGTON AVE SAGINAW MI 48601-2551 |
| ASCOT INSURANCE COMPANY, AS AGENT | TEXAS INS CO AS BENEFICIARY 55 W 46TH ST, 26TH FL NEW YORK NY 10036 |
| ASHLEY HILL DISTRIBUTORS | PO BOX 807 STUART FL 34965 |
| ASHOK N VEERANKI DDS INC | 620 W EATON AVE TRACY CA 95376 |
| ASPEN RIDGE ENT | 11700 W 2ND PL STE 435 LAKEWOOD CO 80228-1732 |
| ASSOC PHYS AT HMFP | 200 GROTON RD AYER MA 01432-1168 |
| ASSOCIATED CARDIOVASCULAR & | THORACIC SURGEONS L.L.P. P O BOX 4356 DEPT 2280 HOUSTON TX 77210-4356 |
| ASSOCIATED CLINICAL LABS | 1526 PEACH ST ERIE PA 16501-2110 |
| ASSOCIATED EMERGENCY ROOM PHYSICIANS INC | 400 S 43RD ST RENTON WA 98055-5714 |
| ASSOCIATED INTERPRETERS OF THE DEAF | 315 E. OLYMPIA AVE SUITE 244 PUNTA GORDA FL 33982 |
| ASSOCIATED MEDICAL PROFESSIONALS OF NY | 1226 E WATER ST SYRACUSE NY 13210-1155 |
| ASSOCIATED OF PATHOLOGY | 5475 S 500 E OGDEN UT 84405-6905 |
| ASSOCIATED PATHOLOGISTS LLC | 5301 VIRGINIA WAY STE 300 BRENTWOOD TN 37027-7541 |
| ASSOCIATED PATHOLOGISTS PLC | 5301 VIRGINIA WAY STE 300 BRENTWOOD TN 37027-7542 |
| ASSOCIATED RETINAL CONSULTANTS PC | 1135 W UNIVERSITY AVE ROCHESTER MI 48307-1896 |
| ASSOCIATED SURG OF SAN LUIS OBISPO | 77 CASA ST STE 103 SAN LUIS OBISPO CA 93405-5803 |
| ASSOCIATED X-RAY IMAGING CORP | 49 NEWARK STREET HAVERHILL MA 01832 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATES IN ANESTHESIA | 30 MEDICAL CENTER BLVD BLDG I STE 305 UPLAND PA 19013-3958 |
| ASSOCIATES IN GASTROENTEROLOGY PA | 1070 WILDEWOOD CENTRE DRIVE COLUMBIA SC 29229-8420 |
| ASSOCIATES IN MAXILLIOFACIAL AND ORAL | 320 E FONTANERO ST STE 200 COLORADO SPRINGS CO 80907-7522 |
| ASSOCIATES IN PHYSICAL MED AND REHAB | 5315 ELLIOTT DR STE 302 YPSILANTI MI 48197 |
| ASSOCIATES IN PHYSICAL MED AND REHAB | 5333 MCAULEY DR STE 2009 YPSILANTI MI 48197-1014 |
| ASSOCIATES IN PHYSICAL MEDICINE AND REHA | 5333 MCAULEY DR STE R-2009 YPSILANTI MI 48197 |
| ASSOCIATES IN PLASTIC SURGERY | 1088 W BALTIMORE PIKE HCC STE 2405 MEDIA PA 19063-5146 |
| ASSOCIATES IN PODIATRY PC | 69 ALLEN ST STE B RUTLAND VT 05701-4564 |
| ASSOCIATION OF ALEXANDRIA RADIOLOGISTS | 4320 SEMINARY RD ALEXANDRIA VA 22304-1535 |
| ASSOCIATION OF HOSPITAL ANESTHESIOLOGIST | 1818 N MEADE ST APPLETON WI 54911 |
| ASTHMA ALLERGY CENTERS | 126 COLLEGE ST STE D BATTLE CREEK MI 49037-3461 |
| ASTHMA AND ALLERGY CENTERS OF CENTRAL MI | 1515 LAKE LANSING RD LANSING MI 48912-9998 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| ATC HEALTHCARE SERVICES,INC. | 25393 NETWORK PLACE CHICAGO IL 60673 |
| ATHELAS INC | 160 S WHISMAN ROAD MOUNTAIN VIEW CA 94041 |
| ATHENS NEUROLOGICAL ASSOCIATES | 1086 1/2 BAXTER ST ATHENS GA 30606-6316 |
| ATHENS PULMONARY & SLEEP MEDICINE | 3320 OLD JEFFERSON RD STE A BLDG 200 ATHENS GA 30607-1400 |
| ATHENS RADIOLOGY ASSOC INC | 1199 PRINCE AVE ATHENS GA 30606-2797 |
| ATHLETICO | 8391 GREENWAY BLVD STE 130 MIDDLETON WI 53562-3532 |
| ATLANTA DIABETES ASSOCIATES | 1800 HOWELL MILL RD NW STE 450 ATLANTA GA 30318-2538 |
| ATLANTA EYE CONSULTANTS PC | 6170 OLD NATIONAL HWY COLLEGE PARK GA 30349-4367 |
| ATLANTA GASTROENTEROLOGY ASSOC | 1139 LEXINGTON AVE STE A SAVANNAH GA 31404-5502 |
| ATLANTA GASTROENTEROLOGY ASSOCIATES | 150 N PARK TRL STOCKBRIDGE GA 30281-7372 |
| ATLANTA HEART ASSOCIATES | 350 COUNTRY CLUB DR STE A STOCKBRIDGE GA 30281-9084 |
| ATLANTA KIDNEY SPECIALISTS LLC | 253 UPPER RIVERDALE RD SW STE B RIVERDALE GA 30274-4945 |
| ATLANTA NEUROLOGICAL & SPINE INSTITUTE | 285 BOULEVARD ATLANTA GA 30312 |
| ATLANTA ORAL & FACIAL SURGERY | 1000 JOHNSON FERRY RD #H MARIETTA GA 30068-5518 |
| ATLANTA PERINATAL ASSOCIATES | 550 PEACHTREE ST NE STE 1275 ATLANTA GA 30308 |
| ATLANTA RHEUMATOLOGY CONSULTANTS PC | 3193 HOWELL MILL RD STE 311 ATLANTA GA 30327 |
| ATLANTA UROLOGICAL GROUP PC | 285 BLVD NE STE 215 ATLANTA GA 30312-4220 |
| ATLANTIC BRAIN AND SPINE LLC | 95 MADISON AVE STE A06 MORRISTOWN NJ 07960-7365 |
| ATLANTIC MEDICAL GROUP | 100 MADISON AVE MORRISTOWN NJ 07960 |
| ATLANTIC MOBILE IMAGING SERVICES INC | 1400 HAND AVENUE, SUITE A ORMOND BEACH FL 32174 |
| ATLANTIC NEUROSURGICAL | 2208 SOUTH 17TH ST STE 201 WILMINGTON NC 28401-7515 |
| ATLANTIC PALM BEACH AMBULANCE | 1105 BARNETT DR STE D LAKE WORTH FL 33461-2603 |
| ATLANTIC PALM BEACH AMBULANCE INC | PO BOX 402079 ATLANTA GA 30384-2079 |
| ATLANTIC RADIOLOGY ASSOCIATES | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| ATLANTIC RADIOLOGY ASSOCIATES LLC | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| ATLAS INFECTIOUS DISEASE PRACTICE PLLC | 5401 S CONGRESS AVE STE 201 ATLANTIS FL 33462 |
| ATRIUM HEALTH FLOYD MEDICAL CENTER | 304 TURNER MCCALL BLVD SW ROME GA 30165 |
| ATRIUM HEALTH FLOYD PRIMARY CARE | 304 TURNER MCCALL BLVD ROME GA 30165-5621 |
| ATRIUM HEALTH FLOYD SPECIALTY CARE | 330 TURNER MCCALL BLVD STE 2000 ROME GA 30165-5618 |
| ATRIUM HEALTH GASTRO HEPATOLOGY MOREHEAD | 1025 MOREHEAD MEDICAL DR STE 300 CHARLOTTE NC 28204-2963 |
| ATRIUM HEALTH IMAGING KENILWORTH | 1237 HARDING PL STE 2100 CHARLOTTE NC 28204 |
| ATRIUM HEALTH MERCY | 2001 VAIL AVE CHARLOTTE NC 28207-1219 |
| ATRIUM HEALTH NAVICENT BALDWIN | 821 N COBB ST MILLEDGEVILLE GA 31061-2343 |

| Claim Name | Address Information |
|---|---|
| ATRIUM HEALTH NAVICENT PEACH | 1960 HWY 247 CONNECTOR BYRON GA 31008-5663 |
| ATRIUM HEALTH NAVICENT THE MEDICAL CNTR | 777 HEMLOCK ST MACON GA 31201-2102 |
| ATRIUM HEALTH OPTHAMOLOGY | 817 E MOREHEAD ST STE 200 CHARLOTTE NC 28202-2767 |
| ATS OF NC LLC DBA CAROLINA | TREATMENT CNT OF FAYETTEVILLE 9009 CAROTHERS PARKWAY STE-B-1 BOX 209 FRANKLIN TN 37067 |
| ATTENTION DIABETICS INC. | DBA MEDICAL SUPPLY 2200 MALCOLM AVENUE STE-C NEWPORT AR 72112-3697 |
| AU DENTAL ASSOCIATES | 1430 JOHN WESLEY GILVERT DR AUGUSTA GA 30912 |
| AU HEALTH AIRCARE LLC | 1810 HANGAR RD AUGUSTA GA 30906 |
| AU HEALTH SYSTEMS | 1120 15TH STREET AUGUSTA GA 30912 |
| AU MEDICAL ASSOC EMERGENCY MED | 1120 15TH ST AUGUSTA GA 30912-0004 |
| AU MEDICAL ASSOCIATES | 1120 15TH ST AUGUSTA GA 30912 |
| AU MEDICAL ASSOCIATES ANESTHESIA BILLING | 1120 15TH ST RM 2144 AUGUSTA GA 30912-0004 |
| AU MEDICAL ASSOCIATES EMERGENCY MEDICINE | 1120 15TH ST AUGUSTA GA 30912-0004 |
| AU MEDICAL CENTER INC | 1120 15TH ST AUGUSTA GA 30912-0004 |
| AU SURGERY LLC | 1430 JOHN WESLEY GILBERT DR AUGUSTA GA 30912-0001 |
| AUBURN DERMATOLOGY PLLC | 7040 MANILUS CENTER RD EAST SYRACUSE NY 13057-9998 |
| AUBURN EYE CARE ASSOCIATES | 3211 FORTUNE CT AUBURN CA 95602-9245 |
| AUBURN ORAL SURGERY & IMPLANT CENTER | 390 SOUTHBRIDGE ST AUBURN MA 01501 |
| AUDICUS, INC. | 130 W 29TH STREET FLOOR 11 NEW YORK NY 10001 |
| AUDIO VISUAL INNOVATIONS, INC. | 6301 BENJAMIN ROAD SUITE 101 TAMPA FL 33634 |
| AUDIOLGY ASSOCIATES OF SOUTHERN OREGON | 833 B ALDER CREEK DR MEDFORD OR 97504 |
| AUGUSTA CRITICAL CARE LLC | 1537 WALTON WAY AUGUSTA GA 30904-3764 |
| AUGUSTA ENT PC (AUGUSTA) | 720 SAINT SEBASTIAN WAY STE 201 AUGUSTA GA 30901 |
| AUGUSTA HEARING AND BALANCE | 11767 S DIXIE HWY # 122 MIAMI FL 33156 |
| AUGUSTA LUNG ASSOCIATES | 1301 BROAD ST AUGUSTA GA 30901-1055 |
| AUGUSTA NEPHROLOGY AND INTERNAL MEDICINE | 818 SAINT SEBASTIAN WAY STE 300 AUGUSTA GA 30901-2653 |
| AUGUSTA OBGYN SPECIALISTS | 2806 HILLCREEK DR AUGUSTA GA 30909-6484 |
| AUGUSTA ONCOLOCY ASSOCIATES PC | 3696 WHEELER RD AUGUSTA GA 30909 |
| AUGUSTA ONCOLOGY ASSOCIATES PC | 3696 WHEELER RD AUGUSTA GA 30909-6520 |
| AUGUSTA ORTHOPEDIC SPORTS MEDICINE | 3650 J DEWEY GRAY CIRCLE AUGUSTA GA 30909-1867 |
| AUGUSTA PRIMARY CARE SERVICES | 3624 J DEWEY GRAY CIRCLE STE 308 AUGUSTA GA 30909-6580 |
| AUGUSTA PRIMARY CARE SERVICES LLC | 3624 J DEWEY GRAY CIR STE 308 AUGUSTA GA 30909-6584 |
| AUGUSTA RENAL PHYSICIANS PC | 1109 MEDICAL CENTER DR BLDG 5 AUGUSTA GA 30909-6639 |
| AUGUSTA RETINA LASER SURGICARE | 3685 WHEELER RD STE 202 AUGUSTA GA 30909 |
| AUGUSTA SPECIALTY HOSPITALISTS | 3623 J DEWEY GRAY CIR STE 113 AUGUSTA GA 30909-6511 |
| AUGUSTA SURGICAL GROUP | 1430 B HARPER ST AUGUSTA GA 30901-0619 |
| AUMA ANESTHESIA BILLING SERVICES LLC | 1120 15TH ST AUGUSTA GA 30912-0004 |
| AUMA, AU MEDICAL ASSOCIATES INC | 1120 15TH STREET BA 2612 AUGUSTA GA 30912 |
| AUMC, AU MEDICAL CENTER INC | 1120 15TH STREET BA-2612 AUGUSTA GA 30912 |
| AURORA ADVANCED HEALTHCARE | 2801 W KINNICKINNI RIVER PWKY STE 930 MILWAUKEE WI 53215 |
| AURORA ADVANCED HEALTHCARE WEST ALLIS | 2424 S 90TH ST WEST ALLIS WI 53227-2455 |
| AURORA ADVANCED HEATLHCARE | 3003 W GOOD HOPE RD MILWAUKEE WI 53209-2042 |
| AURORA HEALTH CARE METRO | 2900 W OKLAHOMA AVE MILWAUKEE WI 53215 |
| AURORA MEDICAL GROUP INC | 3301 W FOREST HOME AVE MILWAUKEE WI 53215-2843 |
| AURORA RADIOLOGY CONSULTANTS DEKALB | 1 KISH HOSPITAL DR DEKALB IL 60115-9602 |
| AURORA SURGERY CENTERS LLC | 9000 W SURA LN GREENFIELD WI 53228-3477 |
| AURORA WEST ALLIS MED CTR | 8901 W LINCOLN AVE WEST ALLIS WI 53227-2409 |

| Claim Name | Address Information |
|---|---|
| AUSLEY & MCMULLEN, PA | 123 SOUTH CALHOUN STREET TALLAHASSEE FL 32301 |
| AUSTIN ANESTHESIOLOGY GROUP PLLC | PO BOX 945488 ATLANTA GA 30394-5488 |
| AUSTIN ANESTHESIOLOGY GROUP PLLC | 8140 N MOPAC EXPY STE 3-210 AUSTIN TX 78759-8862 |
| AUSTIN GASTROENTEROLOGY PA | 6001 KYLE PKWY KYLE TX 78640-6112 |
| AUSTIN RADIOLOGICAL ASSOC | 12800 W PARMER LN STE 200 CEDAR PARK TX 78613-7721 |
| AUSTIN RADIOLOGICAL ASSOCIATION | 6001 KYLE PKWY KYLE TX 78640-6112 |
| AUSTIN REGIONAL CLINIC | 3816 S 1ST ST AUSTIN TX 78704 |
| AVANTGARDE CONSULTANTS INC | 10945 STATE BRIDGE RD STE 401 ALPHARETTA GA 30022-8164 |
| AVENTURA HEALTHCARE SPECIALISTS | 21110 BISCAYNE BLVD STE 400 AVENTURA FL 33180-1252 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |

| Claim Name | Address Information |
|---|---|
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFF'S OFFIFE 675 GOVERNMENT STREET MARKSVILLE LA 71351-2945 |
| AWC NETWORKS LLC | 1175 PEACHTREE STREET NE, SUITE 1000 ATLANTA GA 30361 |
| AXIS PAIN CENTER MACON | 230 SHERATON BLVD STE A MACON GA 31210-1359 |
| AZALEA CENTER FOR PLASTIC SURGERY PC | 2810 N OAK ST VALDOSTA GA 31602-1716 |
| AZALEA NEURO AND SPINE CLINIC PC | 2109 N PATTERSON ST VALDOSTA GA 31602-2990 |
| AZTEC FIRE & SAFETY INC | 8108 COMMERCIAL STREET LA MESA CA 91942 |
| B&H FOTO ELECTRONICS CORP | 420 NINTH AVENUE NEW YORK NY 10001 |
| B.C. FOOD GROUP LLC | DBA BEST CHOICE FOODS 121 NORTH BEACH STREET FORT WORTH TX 76111-7054 |
| BAART BEHAVIORAL HEALTH SVCS INC | DBA BAART PROGRAMS DBA BAART PROGRAM – BERLIN DALLAS TX 75265 |
| BACCI & GLINN PHYSICAL THERAPY INC | 5533 W HILLSDALE AVE STE A VISALIA CA 93291 |
| BACK IN MOTION PHYSICAL THERAPY LLC | 94 MAIN ST GORHAM ME 04038-1340 |
| BACK MOUNTAIN REGIONAL FIRE AND EMS INC | 184 E CENTER HILL RD DALLAS PA 18612-1154 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |

| Claim Name | Address Information |
|---|---|
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY | P.O. BOX 432 ALMA GA 31510-0432 |
| BACON COUNTY HOSPITAL SYSTEM | 302 S WAYNE ST ALMA GA 31510-2922 |
| BAKERSFIELD NEUROSCIENCE AND SPINE INSTI | 2601 OSWELL ST STE 101 BAKERSFIELD CA 93306 |
| BAKORP LLC | DBA PACIFIC MOBILE DIAGNOSTICS 1600 W BROADWAY RD, STE. 155 TEMPE AZ 85282 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |

| Claim Name | Address Information |
|---|---|
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 |

| Claim Name | Address Information |
|---|---|
| BALDWIN COUNTY TAX OFFICE | MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN COUNTY TAX OFFICE | BALDWIN COUNTY TAX COMMISSIONER 1601 NORTH COLUMBIA STREET STE-100 MILLEDGEVILLE GA 31061-2312 |
| BALDWIN EMERGENCY GROUP LLC | 821 N COBB ST MILLEDGEVILLE GA 31061-2343 |
| BALFOUR BEATTY CONSTRUCTION GR | DBA BALFOUR BEATTY CONSTRUCTION 1930 CAMDEN ROAD STE-280 CHARLOTTE NC 28203 |
| BALTIMORE WASHINGTON ER PHYS INC | 301 HOSPITAL DR GLEN BURNIE MD 21061-5803 |
| BALTIMORE WASHINGTON MEDICAL CENTER | 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BAMBERGER CONSULTING GROUP PC | 50 MEMORIAL DR STE 108 LEOMINSTER MA 01453-2238 |
| BANNER HEALTH | 1345 A PAUL BUNYAN RD SUSANVILLE CA 96130-3159 |
| BANNER HEALTH PHYSICIANS CO | 1800 15TH ST STE 210 GREELEY CO 80631-4563 |
| BANNER HOSPITAL BASED PHYSICIANS COLORAD | 1801 16TH ST GREELEY CO 80631-5154 |
| BANNER LASSEN MEDICAL CENTER | 1800 SPRINGS RIDGE DR SUSANVILLE CA 96130-6100 |
| BANNER NORTH COLORADO MEDICAL CENTER | 1801 16TH ST GREELEY CO 80631-5154 |
| BANYAN COMMUNITY HEALTH CENTER, INC. | 6100 BLUE LAGOON DRIVE SUITE 400 MIAMI FL 33126 |
| BAPTIST HEALTH | DBA ARKANSAS CARDIOLOGY 9501 BAPTIST HEALTH DR STE 600 LITTLE ROCK AR 72205-6231 |
| BAPTIST HEALTH IMAGING CTR SALINE COUNTY | 11001 EXECUTIVE CENTER STE 200 LITTLE ROCK AR 72211-4393 |
| BAPTIST HEALTH MEDICAL | GROUP PHYSICIANS LLC PO BOX 198054 ATLANTA GA 30384-8054 |
| BAPTIST HEALTH MEDICAL CENTER HOT SPRING | 1001 SCHNEIDER DR MALVERN AR 72104-4811 |
| BAPTIST HEALTH MOBILE IMAGING SERVICE | 9500 KANIS RD LITTLE ROCK AR 72205-6341 |
| BAPTIST HEALTH UAMS CANCER CLINIC | 9500 KANIS RD STE 500 LITTLE ROCK AR 72205-6324 |
| BAPTIST HEART SPECIALISTS | 3563 PHILLIPS WHY STE 106A JACKSONVILLE FL 32207-5663 |
| BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DR JACKSONVILLE FL 32207-8202 |
| BAPTIST MEDICAL CENTER LITTLE ROCK | 9601 INTERSTATE 630 EXIT 7 LITTLE ROCK AR 72205 |
| BAPTIST MEDICAL CENTER PSYCH | 800 PRUDENTIAL DR JACKSONVILLE FL 32207-0449 |
| BAPTIST MEDICAL CENTER, NASSAU | 1250 S 18TH ST FERNANDINA BEACH FL 32034 |
| BAPTIST MEDICAL CENTER-ARKADELPHIA | 3050 TWIN RIVERS DR ARKADELPHIA AR 71923 |
| BAPTIST MEDICAL GROUP | 1717 N E ST STE 239 PENSACOLA FL 32501-6390 |
| BAPTIST MEMORIAL HOSPITAL, CRITTENDEN | 2100 N 7TH ST WEST MEMPHIS AR 72301 |
| BAPTIST MEMORIAL MEDICAL CENTER | 3333 SPRINGHILL DR NORTH LITTLE ROCK AR 72117 |
| BAPTIST NEUROLOGY INC | 1660 PRUDENTIAL DR STE 320 JACKSONVILLE FL 32207-8197 |
| BAPTIST PHYSICIAN NETWORK | P O BOX 301523 DALLAS TX 75303 |
| BAPTIST PRIMARY CARE INC | 2386 DUNN AVE STE 109 JACKSONVILLE FL 32218-4602 |
| BAPTIST PULMONARY SPECIALISTS | 1250 S 18TH ST FERNANDINA BEACH FL 32034 |
| BARAGA COUNTY MEMORIAL HOSPITAL | 18341 US HIGHWAY 41 LANSE MI 49946-8024 |
| BARAK PODIATRY LLC | 6715 TIPPECANOE RD BLDG D STE 100 CANFIELD OH 44406-7123 |
| BARBARA ANN KARMANOS CANCER HOSPITAL | 4100 JOHN R STREET DETROIT MI 48201-2013 |
| BARBARA ANN KARMANOS CANCER INSTITUTE | 4100 JOHN R ST DETROIT MI 48201-2013 |
| BARCLAY DAMON, LLP | PO BOX 1265 ALBANY NY 12201-1265 |
| BARCODES ACQUISITION INC PLASCO LLC | DBA IDW 5830 NW 163 STREET MIAMI LAKES FL 33014 |

| Claim Name | Address Information |
|---|---|
| BARIATRIC & MINIMALLY INVASIVE SURGICAL | 1105 UPPER HEMBREE RD STE A ROSWELL GA 30076-0912 |
| BARNABAS HEALTH MEDICAL GROUP | 95 OLD SHORT HILLS RD WEST ORANGE NJ 07052-1008 |
| BARNABAS HEALTH MEDICAL GROUP | 95 OLD SHORT HILLS RD WEST ORANGE NJ 07052-1008 |
| BARNABAS HEALTH MEDICAL GROUP SOUTH | 95 OLD SHORT HILLS RD WEST ORANGE NJ 07052 |
| BARNES & THORNBURG LLP | 600 1ST SOURCE BANK CENTER SOUTH BEND IN 46601-1632 |
| BARROW COUNTY EMS | 222 PLESANT HILL CHURCH RD NE WINDER GA 30680-3795 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 222 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 NORTH BROAD STREET C WINDER GA 30680 |
| BARTON ASSOCIATES | PO BOX 417844 BOSTON MA 02241 |
| BARTON ENT & AUDIOLOGY | 2169 SOUTH AVE SOUTH LAKE TAHOE CA 96150-7059 |
| BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVENUE SOUTH LAKE TAHOE CA 96150-7026 |
| BATON ROUGE GENERAL MEDIC | PO BOX 974544 DALLAS TX 75397 |

| Claim Name | Address Information |
|---|---|
| BATON ROUGE ORTHOPAEDIC CLINIC | 8080 BLUEBONNET BLVD SUITE 1000 BATON ROUGE LA 70810-7827 |
| BAUGO CIVIL TOWNSHIP | 57955 COUNTY ROAD 3 STE B ELKHART IN 46517-9027 |
| BAXTER COUNTY REGIONAL HOSPITAL | 228 BUCHER DR MOUNTAIN HOME AR 72653-3400 |
| BAXTER COUNTY REGIONAL HOSPITAL INC | 310 BUTTERCUP DR STE C MOUNTAIN HOME AR 72653 |
| BAXTER EMERGENCY GROUP PLLC | 624 HOSPITAL DR MOUNTAIN HOME AR 72653-2955 |
| BAXTER REGIONAL CARDIOVASCULAR CLINIC | 555 W 6TH ST MOUNTAIN HOME AR 72653-3409 |
| BAXTER REGIONAL MEDICAL CENTER | 624 HOSPITAL DR MOUNTAIN HOME AR 72653 |
| BAY AMBULANCE INC | 116 MICHIGAN AVE BARAGA MI 49908-0001 |
| BAY AREA FOOT AND ANKLE CENTERS INC | 880 CASS ST STE 103 MONTEREY CA 93940 |
| BAY AREA FOOT CARE INC | 20130 LAKE CHABOT RD STE 202 CASTRO VALLEY CA 94546-5340 |
| BAY AREA HOSPITAL | 1775 THOMPSON RD COOS BAY OR 97420-2125 |
| BAY AREA ORTHOPAEDDICS AND SPORTS MEDICI | 1521 RITCHIE HWY STE 201 ARNOLD MD 21012-2706 |
| BAY AREA RETINA ASSOCIATES | 1460 N CAMINO ALTO 206 VALLEJO CA 94589-2567 |
| BAY AREA ULTRASOUND | 2361 BRYANT ST PALO ALTO CA 94301-4103 |
| BAY CARE MEDICAL CENTER | 1500 SANDPOINT RD MUNISING MI 49862 |
| BAY IMAGING CONSULTANTS MED GRP | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533-3552 |
| BAY STREET ORTHOPAEDICS PLLC | 4048 CEDAR BLUFF DR STE 1 PETOSKEY MI 49770-9985 |
| BAYCARE BEHAVIORIAL HEALTH INC | 8002 KING HELIE BLVD NEW PORT RICHEY FL 34653 |
| BAYCARE CLINIC LLP | 2253 W MASON ST GREEN BAY WI 54303-4706 |
| BAYCARE MEDICAL GROUP | 4612 N HABANA AVE TAMPA FL 33614 |
| BAYCARE OUTPATIENT IMAGING | 2102 TRINITY OAKS BLVD TRINITY FL 34655-4409 |
| BAYLOR MEDICAL CENTER WAXAHACHIE | 2400 N IH 35E WAXAHACHIE TX 75165-5240 |
| BAYONET POINT SURGERY CENTER | 14104 YOSEMITE DRIVE HUDSON FL 34667 |
| BAYTOWNIES, LLC | 859 WILLARD STREET QUINCY MA 02169 |
| BCMH PHYSICIAN GROUP | 18341 US HWY 41 LANSING MI 49946-8024 |
| BCS OF MICHIGAN LLC | 39465 W 14 MILE RD NOVI MI 48377-1600 |
| BEACH ANESTHESIA LLC | 109 BLARNEY DRIVE COLUMBIA SC 29223 |
| BEACON HILL STAFFING GROUP LLC | PO BOX 846193 BOSTON MA 02284-6193 |
| BEACON MEDICAL GROUP | 303 S NAPPANEE ST ELKHART IN 46514-2066 |
| BEACON MEDICAL GROUP E BLAIR WARNER | 714 N MICHIGAN ST SOUTH BEND IN 46601-1035 |
| BEACON MEDICAL GROUP INC | 600 EAST BLVD ELKHART IN 46514 |
| BEACON PHYSICAL THERAPY | 1815 E IRELAND RD SOUTH BEND IN 46614-2845 |
| BEAR CREEK ANESTHESIA MEDICAL GROUP | 333 MERCY AVE MERCED CA 95340-8319 |
| BEAUMONT BAPTIST HOSPITAL | PO BOX 974599 DALLAS TX 75397-4599 |
| BEAUMONT BONE AND JOINT INSTITUTE | 3650 LAUREL AVENUE BEAUMONT TX 77707-2287 |
| BEAUMONT EMERGENCY MEDICINE | P O BOX 95149 OKLAHOMA CITY OK 73143-5149 |
| BEAUMONT HOSPITAL DEARBORN | 18101 OAKWOOD BLVD DEARBORN MI 48124 |
| BEAUMONT MEDICAL GROUP | 3601 W 13 MILE RD ROYAL OAK MI 48073 |
| BEAUMONT MEDICAL GROUP SPECIALTY SERVICE | 3601 W 13 MILE RD ROYAL OAK MI 48073-6712 |
| BEAUMONT NEPHROLOGY ASSOCIATES | 2955 HARRISON AVE. SUITE 100 BEAUMONT TX 77702 |
| BEAUMONT PATHOLOGY ASSOCIATES | PO BOX 1400 GREENVILLE TX 75403-1400 |
| BEAUMONT PLASTIC SURGERY ASSOCIATES | 755 NORTH 11TH ST. SUITE P1040 BEAUMONT TX 77702 |
| BEAUPORT AMBULANCE SERVICE INC | 19R POND RD GLOUCESTER MA 01930-1834 |
| BEAVER DAM COMMUNITY HOSPITALS | 707 S UNIVERSITY AVE BEAVER DAM WI 53916 |
| BEAVER DAM COMMUNITY HOSPITALS INC | 705 S UNIVERSITY AVE BEAVER DAM WI 53916-3053 |
| BEAVER DAM COMMUNTIY HOSPITALS INC | 707 S UNIVERSITY AVE BEAVER DAM WI 53916-3027 |
| BEE DELIVERS LLC | DBA BEE LINE COURIER SERVICE PO BOX 32186 LOUISVILLE KY 40232 |

| Claim Name | Address Information |
|---|---|
| BEECH GROVE FIRE DEPARTMENT | 806 MAIN ST BEECH GROVE IN 46107-1516 |
| BEFITTING YOU | 1 WILLIAM CARLS DR COMMERCE TOWNSHIP MI 48382-2201 |
| BEHAVIORAL CARE SOLUTIONS FOR ADULTS | 39465 W 14 MILE RD NOVI MI 48377-1600 |
| BEHAVIORAL HEALTH GROUP | 5001 SPRING VALLEY ROAD STE-600 E DALLAS TX 75244 |
| BEL AIR SEDATIN LLC | 2214 OLD EMMORTON RD STE 100 BEL AIR MD 21015-6106 |
| BEL PARK ANESTHESIA | 1044 BELMONT AVE YOUNGSTOWN OH 44504-1006 |
| BELL AMBULANCE INC | 1956 S 16TH ST MILWAUKEE WI 53215-4526 |
| BELL CO AMBULANCE SERVICE | 850 RIVERVIEW AVENUE PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY SHERIFFS OFFICE | MITCH WILLIAMS P.O. BOX 448 PINEVILLE KY 40977 |
| BELL HOSPITAL | 901 LAKESHORE DR ISHPEMING MI 49849-1367 |
| BELLEVUE HOSPITAL CENTER | 462 FIRST AVE NEW YORK NY 10016-9196 |

| Claim Name | Address Information |
|---|---|
| BELTRAMI COUNTY | 701 MINNESOTA AVE NW STE-220 BEMIDJI MN 56601 |
| BELVIDERE WOMENS HEALTH CLINIC | 2400 BELVIDERE ST WAUKEGAN IL 60085-6165 |
| BERG EYE CENTER PC | 2709 MEREDYTH DR STE 110 ALBANY GA 31707-0201 |
| BERGEN NEW BRIDGE MEDICAL CENTER | 230 E RIDGEWOOD AVE PARAMUS NJ 07652-4142 |
| BERGER & BURROW ENTERPRISES | DBA DYNAMIC MOBILE IMAGING P.O. BOX 17588 RICHMOND VA 23226 |
| BERKELEY EMERGENCY MEDICAL GRP | 2450 ASHBY AVE BERKELEY CA 94705 |
| BERKELEY ENDOCRINE CLINIC INC | 3000 COLBY ST STE 203B BERKELEY CA 94705-2083 |
| BERKELEY ENDOSCOPY CENTER LLC | 1072 WILDEWOOD CENTRE DRIVE COLUMBIA SC 29229-8420 |
| BERNSTEIN HILLIKER HARTZELL EYE CENTER | 137 JPM RD LEWISBURG PA 17837-9313 |
| BEST CLEANING TEAM LLC | PO BOX 215764 SACRAMENTO CA 95821 |
| BEST ROLLING DOORS INC | 9780 NW 79TH AVENUE HIALEAH GARDENS FL 33016 |
| BEST TREATMENT NETWORK | 8104 OLD COUNTRY RD 54 NEW PORT RICHEY FL 34653-6411 |
| BETH ISRAEL DEACONESS MEDICAL CENTER-EAS | 330 BROOKLINE AVE BOSTON MA 02215-5400 |
| BETH ISRAEL HOSPITAL | 275 SANDWICH ST PLYMOUTH MA 02360 |
| BEVERLY RADIOLOGY ASSOC INC | 2527 CRANBERRY HWY WAREHAM MA 02571-1046 |
| BH GASTROENTEROLOGY CLINIC | 9601 BAPTIST HEALTH DR STE 2A LITTLE ROCK AR 72205-6321 |
| BH HOSPITALISTS | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316-2510 |
| BH INTERVENTIONAL RADIOLOGY | 9500 KANIS RD STE 330 LITTLE ROCK AR 72205-6339 |
| BH ORTHOPEDIC CLINIC | 9101 KANIS RD STE 401 LITTLE ROCK AR 72205 |
| BH PHYSICIANS MAIN | 1625 SE 3RD AVE STE 501 FORT LAUDERDALE FL 33316-2521 |
| BIDH PLYMOUTH PATHOLOGY | 275 SANDWICH ST PLYMOUTH MA 02360-2183 |
| BIG HORN BASIN RADIOLOGY | 707 SHERIDAN AVE CODY WY 82414-3409 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |

| Claim Name | Address Information |
|---|---|
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS MICHIGAN | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG SPRING RADIOLOGY ASSOCIATES PLLC | 1415 N LOOP W STE 240 HOUSTON TX 77008-1677 |
| BILLING, COCHRAN, LYLES, | MAURO & RAMSEY PA 515 E. LAS OLAS BLVD 6TH FLOOR FT LAUDERDALE FL 33301 |
| BILLIONTOONE LABORATORY | 3200 WHIPPLE RD UNION CITY CA 94587-1217 |
| BINSON'S HOSPITAL SUPPLIES, INC. | 26834 LAWRENCE AVENUE CENTER LINE MI 48015 |
| BIO-HAZ SOLUTIONS, INC | 23 TONOLI ROAD NESQUEHONING PA 18240 |
| BIO-MED INNOVATIONS LLC | DBA NEW ENGLAND MEDWASTE 30 LOG BRIDGE ROAD SUITE 108 MIDDLETON MA 01949 |
| BIO-REFERENCE LAB INC | DBA GENPATH 481 EDWARD H ROSS DR ELMWOOD PARK NJ 07407 |
| BIO-REFERENCE LABORATORIES, INC | 487 EDWARD H ROSS DR ELMWOOD PARK NJ 07407 |
| BIOMED INVESTMENT GROUP LLC | DBA BIOMEDICAL SOLUTIONS PO BOX 21467 LITTLE ROCK AR 72205 |
| BIOREFERENCE LABORATORIES | 481 EDWARD H ROSS DR ELMWOOD PARK NJ 07407-3118 |
| BIOSERENITY USA INC | 99 ROSEWOOD DRIVE STE-245 DANVERS MA 01923-4537 |
| BIOTECH CLINICAL LABORATORIES INC | 25755 MEADOWBROOK RD NOVI MI 48375 |
| BLACKBURN DOMENE & BURCHETT, PLLC | 614 WEST MAIN STREET LOUISVILLE KY 40202 |
| BLAISDELL & SONGEY INC | DBA BLAISDELLS BUSINESS PRODUCTS 880 HARBOUR WAY S STE-600 RICHMOND CA 94804 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |

| Claim Name | Address Information |
|---|---|
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY COUNTY | 112 N SECOND STREET COCHRAN GA 31014 |
| BLECKLEY MEMORIAL HOSPITAL | 145 E PEACOCK ST COCHRAN GA 31014-0536 |
| BLOSSOM RIDGE HOME HEALTH AGENCY LLC | 520 9TH ST SACRAMENTO CA 95814-1327 |
| BLUE HEALTH LLC | 3461 FAIRLANE FARMS RD WELLINGTON FL 33414-8752 |
| BLUE RADIOLOGY SERVICES LLC | 3461 FAIRLANE FARMS RD WELLINGTON FL 33414-8752 |
| BLUEGRASS BIOMEDICAL INC. | 363 SOUTH FOURTH STREET DANVILLE KY 40422 |
| BLUEMOUND DIALYSIS | 601 N 99TH ST STE 100 MILWAUKEE WI 53226-4362 |
| BLUEWATER EMERG PARTNERS OF BRUNSWICK | 123 MEDICAL CENTER DR BRUNSWICK ME 04011-2652 |
| BLUEWAVE ACQUISITION INC | DBA BLUEWAVE TECHNOLOGY GROUP, LLC 1442 POTTSTOWN PIKE #210 WEST CHESTER PA 19380 |
| BLYTHEWOOD OIL COMPANY | PO BOX 123 BLYTHEWOOD SC 29016 |
| BMA GAINESVILLE EAST | 1961 N MAIN ST GAINESVILLE FL 32609-3648 |
| BMA PITTSTON | 455 N MAIN ST PITTSTON PA 18640-2113 |
| BMA SANTA PAULA | 242 E HARVARD BLVD SANTA PAULA CA 93060-3372 |
| BOARDMAN GASTROENTEROLOGY | 1220 BOARDMAN CANFIELD RD YOUNGSTOWN OH 44512-4003 |
| BOCA RATON CENTER FOR ORAL FACIAL & IMPL | 2499 GLADES RD STE 309 BOCA RATON FL 33431 |
| BOCA RATON OUTPATIENT SURGERY AND LASER | 501 GLADES RD BOCA RATON FL 33432 |
| BOCA RATON REGIONAL HOSP | 800 MEADOWS RD BOCA RATON FL 33486-2304 |
| BOILER REPAIR & SERVICE, LLC | 1300 NW 65TH PLACE FT. LAUDERDALE FL 33309 |
| BOLING VISION CENTER LLC | 2746 OLD US 20 WEST SUITE B ELKHART IN 46514-1365 |
| BONE AND JOINT CLINIC OF BATON ROUGE | PO BOX 98035 BATON ROUGE LA 70898-9035 |
| BOOK SYSTEMS INC | 4901 UNIVERSITY SQUARE STE-3 HUNTSVILLE AL 35816 |
| BORGESS MEDICAL CENTER | 1521 GULL RD KALAMAZOO MI 49048 |
| BORGESS MEDICAL GROUP | 1717 SHAFFER ST STE 124 KALAMAZOO MI 49048-1647 |
| BORIS H BORAZJANI MD INC | 11550 INDIAN HILSS RD STE 310 MISSION HILLS CA 91345-1200 |
| BORLAND GROOVER CLINIC | 4800 BELFORT RD JACKSONVILLE FL 32256-6004 |
| BOSTON CHILDRENS HEART FOUNDATION INC | 300 LONGWOOD AVE BOSTON MA 02115-5724 |
| BOSTON EMERGENCY PHYSICIANS FOUNDATION | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118-2908 |
| BOSTON MEDICAL CENTER | ONE BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON SCIENTIFIC CARDIAC SERVICES LLC | 1717 N SAM HOUSTON PKWY W STE 100 HOUSTON TX 77038-1324 |
| BOSTON SCIENTIFIC CORPORATION | 300 BOSTON SCIENTIFIC WAY MARLBOROUGH MA 01752-1234 |
| BOSTON UNIVERISTY MALLORY PATHOLOGY ASSO | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |

| Claim Name | Address Information |
|---|---|
| BOSTON UNIVERSITY DERMATOLOGY INC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY EYE ASSOCIATES INC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY FAMILY MEDICINE INC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118-2908 |
| BOSTON UNIVERSITY GENERAL SURGICAL ASSOC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY MED CENTER RADIOLOGIST | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY MEDICAL CENTER ANES | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY NEUROLOGY ASSOCIATES | 1 BOSTON MEDICAL CTR PL BOSTON MA 02118 |
| BOSTON UNIVERSITY NEUROSURGICAL ASSOC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY OBSTETRICS AND GYNECOL | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY ORAL SURGERY GROUP | 850 HARRISON AVE 4TH FL BOSTON MA 02118 |
| BOSTON UNIVERSITY ORTHOPAEDIC SURGICAL | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY PSYCHIATRY ASSOCIATES | 85 EAST NEWTON STREET STE-905 9/F BOSTON MA 02118 |
| BOSTON UNIVERSITY PSYCHIATRY ASSOCIATES | 1 BOSTON MEDICAL CTR PL BOSTON MA 02118-2908 |
| BOSTON UNIVERSITY RADIATION ONCOLOGY | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118-2908 |
| BOSTON UNIVERSITY RADIATION ONCOLOGY INC | 660 HARRISON AVE 3RD FL BOSTON MA 02118 |
| BOULDER CREEK FAMILY MEDICINE | 1755 48TH ST STE 200 BOULDER CO 80301 |
| BOULDER VALLEY CENTER FOR DERMATOLOGY | 1140 W S BOULDER RD STE 202 LAFAYETTE CO 80026 |
| BOULDER VALLEY CENTER FOR DERMATOLOGY PL | 5420 ARAPAHOE AVE STE A BOULDER CO 80303-1250 |
| BOULDER VALLEY GASTROENTEROLOGY | 13952 DENVER WEST PKWY LAKEWOOD CO 80401-3141 |
| BOWEN HEFLEY RHODES STEWART ORTHOPEDICS | 5 SAINT VINCENT CIR STE 100 LITTLE ROCK AR 72205-5415 |
| BOYLE COUNTY EMS | 1856 S DANVILLE BYP DANVILLE KY 40422 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |

| Claim Name | Address Information |
|---|---|
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY SHERIFF | BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET ROOM 117 DANVILLE KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |

| Claim Name | Address Information |
|---|---|
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYLE COUNTY TAX ADMINISTRATOR | 321 WEST MAIN STREET, ROOM 117 BOYLE COUNTY KY 40422-1848 |
| BOYNTON EYE INSTITUTE PA | 2300 S CONGRESS AVE STE 102 BOYNTON BEACH FL 33426 |
| BPW MEDICAL ASSOCIATES | 1524 HIGH RD JEFFERSON HILLS PA 15025-3524 |
| BRADLEY JAMES BENAC | DBA GUARDIAN ANGELS MEDICAL TRANSPORT LLC |
| BRADY COMPANIES LLC | DBA BRADY INDUSTRIES OF TENNESSEE LLC 7055 SOUTH LINDELL ROAD LAS VEGAS NV 89118 |
| BRADY INFRARED INSPECTIONS INC | 935 PINE CASTLE COURT STUART FL 34996 |
| BRANDON SURGERY CENTER | 516 VONDERBURG DR BRANDON FL 33511 |
| BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVE BRATTLEBORO VT 05301-3498 |
| BRAVERA HEALTH SPRING HILL | 10461 QUALITY DR SPRING HILL FL 34609-9634 |
| BRAZOS VALLEY PATHOLOGY | DBA REITPA 6001 KYLE PKWY KYLE TX 78640-6112 |
| BRETT ENTERPRISES, LLC | DBA VANGUARD CLEANING SYSTEMS OF HOUSTON PO BOX 791630 SAN ANTONIO TX 78279 |
| BREWSTER AMBULANCE SERVICE INC | 25 MAIN ST WEYMOUTH MA 02188-2808 |
| BRIDGEPOINT HEALTHCARE LOUISIANA LLC | 1101 MEDICAL CENTER BLVD FL 7 MARRERO LA 70072-3147 |
| BRIGGS VISION GROUP | 1637 MOUNT VERNON RD DUNWOODY GA 30338-4262 |
| BRIGHAM & WOMENS PHYSICIANS ORGANIZATION | 75 FRANCIS ST BOSTON MA 02115-6110 |
| BRIGHAM AND WOMENS FAULKNER HOSPITAL | 1153 CENTRE ST BOSTON MA 02130-3446 |
| BRIGHAM AND WOMENS HOSPITAL | 75 FRANCIS ST BOSTON MA 02115 |
| BRIGHTLY SOFTWARE, INC | 11000 REGENCY PKWY, SUITE 300 CARY NC 27518 |
| BRIGHTON COMMUNITY EMERG PHYS | 1600 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4006 |
| BRIGHTON FIRE RESCUE DISTRICT | 500 S 4TH AVE 3RD FL BRIGHTON CO 80601-3165 |
| BRIGHTVIEW LANDSCAPE SERVICES, INC | PO BOX 740655 ATLANTA GA 30374-0655 |
| BRINTON LAKE | 500 EVERGREEN DR STE G3 GLEN MILLS PA 19342-1032 |
| BROCKTON REGIONAL MRI | 265 WESTGATE DR BROCKTON MA 02301-1817 |
| BRONSON BATTLE CREEK RHEUMATOLOGY SPC | 363 FREMONT ST STE 208 BATTLE CREEK MI 49017-3398 |
| BRONSON MEDICAL GROUP | 601 JOHN ST KALAMAZOO MI 49007 |
| BRONSON METHODIST HOSPITAL | 601 JOHN ST KALAMAZOO MI 49007-5341 |
| BROWARD AMBULANCE INC | 2500 NW 29TH MANOR POMPANO BEACH FL 33069 |
| BROWARD BEHAVIORAL HEALTH COALITION, INC | 3521 W. BROWARD BLVD. LAUDERHILL FL 33312 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 115 SOUTH ANDREWS AVENUE, ROOM 111 FORT LAUDERDALE FL 33301-1801 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD COUNTY | 555 SOUTHEAST 1ST AVENUE FT. LAUDERDALE FL 33310 |
| BROWARD HEALTH IMPERIAL POINT | 6401 N FEDERAL HWY FT LAUDERDALE FL 33308 |
| BROWARD HEALTH MEDICAL CENTER | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| BROWARD HEALTH NORTH | 201 E SAMPLE RD DEERFILED BEACH FL 33064 |
| BROWARD INSTITUTE OF | ORTHOPEDIC SPECIALISTS 4440 SHERIDAN STREET HOLLYWOOD FL 33021 |
| BROWARD ONCOLGY SICKLE CELL CENTER | 1330 SE 4TH AVE J FORT LAUDERDALE FL 33316-1958 |
| BROWARD SURGICAL ASSOCIATES INC | 6405 N FEDERAL HWY STE 404 FORT LAUDERDALE FL 33308-1412 |
| BROWN AND RADIOLOGY ASSOCIATES | 818 ST SEBASTIAN WAY STE 100 AUGUSTA GA 30901-2651 |
| BROWN CALVANESE CAMERON LTD | 1155 MILL ST RENO NV 89502-1576 |
| BROWNSVILLE AMBULANCE SERVICE INC | 12 ARCH ST PO BOX 300 BROWNSVILLE PA 15417-0300 |
| BRUNSWICK CARDIOLOGY PC | 20 MEDICAL CAMPUS DR NW STE 203 SUPPLY NC 28462-4094 |
| BRUNSWICK COUNTY HEALTH SERVICES | 25 COURTHOUSE DR NE BOLIVIA NC 28422-7582 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |

| Claim Name | Address Information |
| --- | --- |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 CHARLOTTE NC 28258-0335 |
| BRUNSWICK PHYSICIAN PARTNERS PLLC | 240 HOSPITAL DR BOLIVIA NC 28422-8346 |
| BRYAN EMERGENCY PHYSICIANS PA | PO BOX 21905 BELFAST ME 04915 |
| BRYAN RADIOLOGY ASSOCIATES | PO BOX 5306 BRYAN TX 77805-5306 |
| BRYANT CLINIC | 610 COMMERCE DR STE 3 BRYANT AR 72022 |
| BUCKINGHAM, DOOLITTLE & BURROUGHS, LLC | 3800 EMBASSY PARKWAY ARKRON OH 44333 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |

| Claim Name | Address Information |
|---|---|
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS CITY INCOME TAX DEPARTMENT | P.O. BOX 28 BUCYRUS OH 44820 |
| BUCYRUS COMMUNITY HOSPITAL | 629 N SANDUSKY BUCYRUS OH 44820-1821 |
| BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET STE-800 PORTLAND OR 97204 |
| BUMC OTOLARYNGOLOGIC FOUNDATION | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02241 |
| BUMC UROLOGIST INC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BURKE HOSPITAL COMPANY LLC | 351 S LIBERTY ST WAYNESBORO GA 30830-9686 |
| BURKE, WILLIAMS & SORENSEN, LLP | 444 SOUTH FLOWER STREET, SUITE 2400 LOS ANGELES CA 90071 |
| BURMAN & ZUCKERBROD OPHTHALMOLOGY ASSOC | 43996 WOODWARD AVE STE 101 BLOOMFIELD HILLS MI 48302-5028 |
| BURN CRITICAL CARE ASSOCIATES LLC | 3660 J DEWEY GRAY CIR AUGUSTA GA 30909-6424 |
| BURN SURGEONS OF ACADIANA | 200 BEAULLIEU DR STE 3B LAFAYETTE LA 70508-9998 |
| BURNS WHITE LLC | 48 26TH STREET PITTSBURGH PA 15222 |
| BURTON PROSTHETICS | 5329 CENTER ST OMAHA NE 68106-2338 |
| BUTLER IMAGING & INTERVENTIONAL | 1 HOSPITAL WAY BUTLER PA 16001-4697 |
| BUTLER MEDICAL PROVIDERS | 104 TECHNOLOGY DR STE 204 BUTLER PA 16001-1801 |
| BUTLER MEMORIAL HOSPITAL | 1 HOSPITAL WAY BUTLER PA 16001-4670 |
| BUTTE COUNTY SHERIFF'S OFFICE | 5 GILLICK WAY OROVILLE CA 95965 |
| BUTTS COUNTY EMS | 154 SYLVAN DR JACKSON GA 03233 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |

| Claim Name | Address Information |
|---|---|
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BUTTS COUNTY TAX COMMISSIONER | PO BOX 1400 JACKSON GA 30233-0028 |
| BWG ENTERPRISES INC | DBA GRANTS RENTAL 10 BEDFORD PARK BRIDGEWATER MA 02324 |
| C A SHORT COMPANY (UPLOAD ONLY) | 4205 EAST DIXON BLVD SHELBY NC 28152 |
| C DANOIS HOSPITAL PHYSICIAN LLC | 1451 EL CAMINO REAL THE VILLAGES FL 32159 |
| C&C BOILER SALES & SERVICE,INC | PO BOX 561745 CHARLOTTE NC 28256 |
| CABERFAE EMERGENCY GROUP PC | 400 HOBART ST CADILLAC MI 49601-2331 |
| CADES SCHUTTE A LTD LIABILITY | LAW PARTNERSHIP LLP 1000 BISHOP STREET SUITE 1200 HONOLULU HI 96813 |
| CAHILL GORDON & REINDEL LLP | 32 OLD SLIP NEW YORK NY 10005 |
| CAL MOBILE X-RAY & EKG INC | PO BOX 51682 SAN JOSE CA 95151-5682 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |

| Claim Name | Address Information |
|---|---|
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALDWELL PARISH SHERIFF | P. O. BOX 60 COLUMBIA LA 71418-0060 |
| CALEDONIA ESSEX AREA AMBULANCE | 1453 HOSPITAL DRIVE SAINT JOHNSBURY VT 05819-0145 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |

| Claim Name | Address Information |
|---|---|
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY | 31 COURT STREET MORGAN GA 39866 |
| CALHOUN COUNTY EMS | 111 SCHOOL ST MORGAN GA 39866-0111 |
| CALIFORNIA ADVANCED IMAGING MEDICAL ASSO | 5176 HILL RD E LAKEPORT CA 95453-6300 |
| CALIFORNIA CANCER ASSOCIATES | 7130 N MILLBROOK AVE FRESNO CA 93720 |
| CALIFORNIA DEPT OF HEALTH | RADIOLOGICAL HEALTH BUREAU SACRAMENTO CA 95899-7414 |
| CALIFORNIA DEPT OF PUBLIC HEALTH | ATTN: MEDICAL WASTE MGMT PROGRAM MS7405, IMS K-2 SACRAMENTO CA 95816 |
| CALIFORNIA HEART & VASCULAR CLINIC | 790 W ORANGE AVE STE B EL CENTRO CA 92243 |
| CALIFORNIA MANAGED IMAGING MEDICAL GROUP | 351 S PATTERSON AVE SANTA BARBARA CA 93111-2403 |
| CALIFORNIA MEDICAL IMAGING ASSOCIATES | 360 E ALMOND AVE STE AB MADERA CA 93637-5688 |
| CALIFORNIA PACIFIC MED CENTER | 1101 VAN NESS AVE SAN FRANCISCO CA 94109 |
| CALIFORNIA REHABILITATION | 4660 SPRYES WAY MODESTO CA 95356-9804 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA AIR TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALSTAR AIR MEDICAL SERVICES LLC | 1800 AIR MEDICAL DR WEST PLAINS MO 65775 |
| CALYX PSYCHOLOGICAL SERVICES | 4646 POPLAR AVE, SUITE 412 MEMPHIS TN 38117 |
| CAMBRIA COMMUNITY HEALTHCRE DISTRICT | 2535 MAIN ST CAMBRIA CA 93428-3407 |

| Claim Name | Address Information |
|---|---|
| CAMS-CARE LLC | 5712 KINGSWOOD RD BETHESDA MD 20814 |
| CANCER AND HEMATOLOGY EAST | 5800 FOREMOST DR SE STE 100 GRAND RAPIDS MI 49546-9998 |
| CANCER CARE PARTNERSHIP | 1800 E PARK AVE STATE COLLEGE PA 16803-6797 |
| CANDLER COUNTY HOSPITAL | 400 CEDAR ST METTER GA 30439-3338 |
| CANDLER ENT PRACTICE LLC | 5356 REYNOLDS ST STE 505 SAVANNAH GA 31405 |
| CANDLER HOSPITAL INC | 5353 REYNOLDS ST SAVANNAH GA 31405-6015 |
| CAPE COD SYSTEMS CORPORATION | P O BOX 276 COHASSET MA 02025 |
| CAPE FEAR EYE ASSOCIATES PA | 1629 OWEN DR FAYETTEVILLE NC 28304-3861 |
| CAPE FEAR ORTHOPAEDIC CLINIC PA | 4140 FERNCREEK DR STE 801 FAYETTEVILLE NC 28314-2572 |
| CAPE FEAR VALLEY ANESTHESIA | 1638 OWEN DR FAYETTEVILLE NC 28304-3424 |
| CAPE FEAR VALLEY INTENSIVISTS | 1638 OWEN DR FAYETTEVILLE NC 28304-3424 |
| CAPE FEAR VALLEY MED CTR | 1638 OWEN DR FAYETTEVILLE NC 28304-3424 |
| CAPITAL ANESTHESIA SOLUTIONS OF PA | PO BOX 72309 CLEVELAND OH 44192-0002 |
| CAPITAL AREA ANESTHESIA PC | 405 W GREENLAWN AVE STE 106 LANSING MI 48910-2898 |
| CAPITAL CARDIOLOGY | 1200 E MICHIGAN AVE STE 725 LANSING MI 48912-1832 |
| CAPITAL CARDIOLOGY ASSOCIATES | 7 SOUTHWOODS BLVD ALBANY NY 12211-0000 |
| CAPITAL CITY ANESTHESIA GROUP | PO BOX 919232 DALLAS TX 75391-9232 |
| CAPITAL INFECTIOUS DISEASE ASSOCIATES | 1201 CREEKWAY DR STE B SUGAR LAND TX 77478-4569 |
| CAPITAL INTERNAL MEDICINE ASSOCIATES PC | 3955 PATIENT CARE DR STE A LANSING MI 48911-4271 |
| CAPITAL OB GYN INC | 77 CADILLAC DR STE 230 SACRAMENTO CA 95825-5453 |
| CAPITOL ANESTHESIOLOGY | 156 FOSTER DR STE C MCDONOUGH GA 30253 |
| CAPITOL ANESTHESIOLOGY PC | 1945 BEVERLY RD GAINESVILLE GA 30501-2034 |
| CAPITOL AREA PULMONARY ASSOCIATES PC | 405 W GREENLAWN AVE STE 130 LANSING MI 48910-2898 |
| CAPITOL CARDIOLOGIC LLP | 2001 MEDICAL PKWY ANNOPOLIS MD 21401-3280 |
| CAPITOL CITY GROUP, LTD. | 39 PIKE STREET STE-2 PROVIDENCE RI 02903 |
| CAPITOL INFECTIOUS DISEASE ASSOCIATES | 705 W LAKE LANSING RD EAST LANSING MI 48823-1445 |
| CAPSTONE STRATEGIES | 1122 GILMER DRIVE SALT LAKE CITY UT 84105 |
| CARDIAC & VASCULAR INSTITUTE PLLC | 7200 S HAZEL ST PINE BLUFF AR 71603-7836 |
| CARDIAC ARRHYTHMIA INSTITUTE | PO BOX 510363 PUNTA GORDA FL 33951 |
| CARDINALE FAYARD A PROF LAW CORP | DBA MEDICAL DEFENSE LAW GROUP 3800 WATT AVENUE SUITE 245 SACRAMENTO CA 95821 |
| CARDIOLOGY & NEUROLOGY ASSOC INC | PO BOX 919599 ORLANDO FL 32891-9599 |
| CARDIOLOGY ASSOC OF ATLANTA | 550 PEACHTREE ST NE STE 1810 ATLANTA GA 30308 |
| CARDIOLOGY ASSOCAITES OF ALTOONA | 1321 11TH AVE ALTOONA PA 16601-3301 |
| CARDIOLOGY ASSOCIATES MEDICAL | 168 N BRENT ST STE 503 VENTURA CA 93003 |
| CARDIOLOGY ASSOCIATES OF MICHIGAN PC | 50505 SCHOENHERR RD STE 320 SHELBY TOWNSHIP MI 48315-3141 |
| CARDIOLOGY ASSOCIATES OF STUART PA | 1027 SE OCEAN BLVD STUART FL 34996-2576 |
| CARDIOLOGY CLINIC | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| CARDIOLOGY CONSULTANTS OF EAST MICHIGAN | 1031 SUNCREST DR LAPEER MI 48446 |
| CARDIOLOGY CONSULTANTS OF PHILADELPHIA P | 609 W GERMANTOWN PIKE STE 120 E NORRITON PA 19403-4243 |
| CARDIOLOGY GROUP OF LANSING PC | 1433 E MICHIGAN AVE LANSING MI 48912-2111 |
| CARDIOLOGY OF THE FLORIDA KEYS | 3401 NORTHSIDE DR KEY WEST FL 33040-4238 |
| CARDIOLOGY PARTNERS PL | 3347 STATE ROAD 7 STE 203 WELLINGTON FL 33449 |
| CARDIONET | 200 W TYLER ST WEST MEMPHIS AR 72301-9999 |
| CARDIOPULMONARY ASSOCIATES PC | 770 PINE ST STE 310 MACON GA 31201-2173 |
| CARDIOTHORACIC SURGEONS INC | 545 BARNHILL DR STE EH215 INDIANAPOLIS IN 46202-5112 |
| CARDIOTHORACIC VASCULAR SURGICAL ASSOC | 1824 KING ST STE 200 JACKSONVILLE FL 32204-4735 |
| CARDIOVASCULAR ASSOC OF EASTER GEORGIA | 1497 FAIR RD STE 305 STATESBORO GA 30458-0828 |
| CARDIOVASCULAR ASSOC OF EASTERN GEORGIA | 1497 FAIR RD STE 305 STATESBORO GA 30458-0828 |

| Claim Name | Address Information |
|---|---|
| CARDIOVASCULAR CLINIC INC | 2154 DUCK SLOUGH BLVD STE 102 TRINITY FL 34655 |
| CARDIOVASCULAR CLINIC OF NORTH GEORGIA | 1475 JESSE JEWELL PKWY NE STE 300 GAINESVILLE GA 30501-3806 |
| CARDIOVASCULAR CONSULTANTS PC | 8545 COMMON RD STE 150 WARREN MI 48093-6703 |
| CARDIOVASCULAR HEALTH CONSULTANTS | 100 MADISON AVE MORRISTOWN NJ 07960-6136 |
| CARDIOVASCULAR INSTITUTE OF AMERICA PA | 6328 GUNN HWY STE C TAMPA FL 33625-4101 |
| CARDIOVASCULAR INSTITUTE OF CENTRAL FL | 2111 SW 20TH PL OCALA FL 34471-7734 |
| CARDIOVASCULAR INSTITUTE OF MICHIGAN | 18303 E 10 MILE RD STE 100 ROSEVILLE MI 48066-4989 |
| CARDIOVASCULAR SPECIALISTS OF CENTRAL MD | 10710 CHARTER DR STE 400 COLUMBIA MD 21044-3276 |
| CARDIOVASCULAR SURGERY | 30163 211 4TH STREET ALEXANDRIA LA 71301-8421 |
| CARECLIX SERVICES INC | 1270 N WICKHAM RD STE 13-1019 MELBOURNE FL 32935 |
| CARECONNECT OBGYN | 412 E 4TH AVE CORDELE GA 31015-3619 |
| CAREN BOCK | DBA NATIONAL LEADERSHIP CONSULTING LLC 7394 NW 114TH TERRACE PARKLAND FL 33076 |
| CAREPOINT EMERGENCY MEDICINE, PLLC | PO BOX 172328 DENVER CO 80217 |
| CAREPOINT INPATIENT | BLUE SKY NEUROLOGY PLLC P O BOX 17326 DENVER CO 80217 |
| CARIS MPI INC | 4610 S 44TH PLACE PHOENIX AZ 85040 |
| CARLE HEALTH METHODIST HOSPITAL | 221 NE GLEN OAK AVE PEORIA IL 61636 |
| CARLE HEALTH PEKIN HOSPITAL | 600 S 13TH ST PEKIN IL 61554-4936 |
| CAROLINA AIR & WATER BALANCING | 1051 OLD GARNERS FERRY ROAD COLUMBIA SC 29209 |
| CAROLINA ANESTHESIOLOGY PA | 401 FERNDALE BLVD HIGH POINT NC 27262-4739 |
| CAROLINA CHILLERS, LLC | 3810 LADSON ROAD, SUITE A LADSON SC 29456 |
| CAROLINA FOOT AND ANKLE SPECIALISTS | 8305 FALLS OF NEUSE RD STE 100 RALEIGH NC 27615-3546 |
| CAROLINA IMAGING LLC OF FAYETTEVILLE | 3628 CAPE CENTER DR FAYETTEVILLE NC 28304-4406 |
| CAROLINA SHRED LLC | 3356 HIGHWAY 51 FORT MILL SC 29715 |
| CAROLINAS HOSPITALIST GROUP | 1000 BLYTHE BLVD CHARLOTTE NC 28203-5812 |
| CAROLINAS IMAGING SERVICES LLC | 16455 STATESVILLE ST STE 110 HUNTERSVILLE NC 28078-7125 |
| CAROLINAS MEDICAL CENTER | 1000 BLYTHE BLVD CHARLOTTE NC 28203-5812 |
| CAROLINAS PATHOLOGY GROUP PA | 1000 BLYTHE BLVD 4TH FL CHARLOTTE NC 28203-5812 |
| CAROLINAS REHAB | 1100 BLYTHE BLVD CHARLOTTE NC 28203-5812 |
| CARTER REHABILITATION CENTER | 1525 W MAUMEE ST STE 3 ADRIAN MI 49221-1899 |
| CASE DENTAL MEDICINE SUPPORT SERVICE | 9601 CHESTER AVE CLEVELAND OH 44106-1666 |
| CASELLA EYE CENTER | 767 BROAD ST AUGUSTA GA 30901-1329 |
| CASSEM, TIERNEY, ADAMS, GOTCH & DOUGLAS | 9290 WEST DODGE ROAD, SUITE 302 OMAHA NE 68114-3320 |
| CASSIDAY SCHADE LLP | 222 WEST ADAMS ST., SUITE 2900 CHICAGO IL 60606 |
| CASTLE CLINIC | 3605 HOSPITAL RD ATWATER CA 95301-5173 |
| CASTLE ROCK FOOT & ANKLE CARE | 2352 MEADOWS BLVD STE 270 CASTLE ROCK CO 80109-8412 |
| CATALDO AMBULANCE SERVICE INC | 137 WASHINGTON ST SOMERVILLE MA 02143 |
| CATALYST ANESTHESIA GROUP LLC | 26413 NETWORK PLACE CHICAGO IL 60673 |
| CATARACT & LASER SURGERY CENTER OF SOUTH | 4120 N VALDOSTA RD STE B VALDOSTA GA 31602 |
| CATHOLIC CHARITIES BUREAU OF | THE ARCHDIOSE OF BOSTON 275 WEST BROADWAY SOUTH BOSTON MA 02127 |
| CBL PATH INC | 110 WASHINGTON AVE 2ND FL N HAVEN CT 06473-1723 |
| CCF NEW YORK MEDICAL SERVICES | 9500 EUCLID AVE CLEVELAND OH 44195-0001 |
| CCF TENNESSEE MEDICAL SERVICES PC | 843 RODNEY DR NASHVILLE TN 37205-3057 |
| CCG MEDICAL GROUP LLC | 673 MORRIS AVE STE 201 SPRINGFIELD NJ 07081-1518 |
| CCMMA CA PC | 10619 NORTHRIDGE HILL DR CHATSWORTH CA 91311-1942 |
| CCMMA NJ LLC | 350 BOULEVARD PASSAIC NJ 07055-2840 |
| CCS FACILITY SERVICES, FRESNO INC | PO BOX 885145 LOS ANGELES CA 90088-5145 |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |

| Claim Name | Address Information |
|---|---|
| CDX DIAGNOSTICS | 2 EXECUTIVE BLVD STE 102 SUFFERN NY 10901-8217 |
| CE BROKER INC | 4601 TOUCHTON RD E STE 3250 JACKSONVILLE FL 32246 |
| CE TECH OF JACKSONVILLE | P.O. BOX 2580 JACKSONVILLE FL 32203-2580 |
| CEDAR EYE CENTER MEDICAL GROUP | 4300 GOLDEN CENTER DR STE A PLACERVILLE CA 95667-6278 |
| CELEBRITY ANESTHESIA | 1179 E PARIS AVE SE STE E200 GRAND RAPIDS MI 49546-8371 |
| CENLA HEART SPECIALISTS | 2108 TEXAS AVE SUITE 2061 ALEXANDRIA LA 71301-3944 |
| CENTENNIAL HEART, LLC | 2300 PATTERSON STREET NASHVILLE TN 37203 |
| CENTENNIAL HOSPITALISTS LLC | 2300 PATTERSON ST NASHVILLE TN 37203-1538 |
| CENTENNIAL MEDICAL CENTER | 2300 PATTERSON ST NASHVILLE TN 37203 |
| CENTENNIAL MEDICAL GROUP INC | 201 NW MEDICAL LOOP STE 190 ROSEBURG OR 97471 |
| CENTENNIAL NEUROSCIENCE LLC | 2400 PATTERSON ST STE 320 NASHVILLE TN 37203 |
| CENTENNIAL SURGERY CENTER | 345 23RD AVE N STE 201 NASHVILLE TN 37203 |
| CENTER FOR BEHAVIORAL HEALTH LAS VEGAS | P.O. BOX 897 BOISE ID 83701 |
| CENTER FOR CARDIAC ARRHYTHMIAS | 7707 FANNIN ST STE 255A HOUSTON TX 77054 |
| CENTER FOR DIGESTIVE CARE | 5300 ELLIOTT DR YPSILANTI MI 48197 |
| CENTER FOR DIGESTIVE CARE | 5300 ELLIOTT DR YPSILANTI MI 48197 |
| CENTER FOR DIGESTIVE HEALTH | 2801 W KK RIVER PKWY STE 1080 MILWAUKEE WI 53215-3600 |
| CENTER FOR DISEASES OF KIDNEY & HYPERTEN | 3801 N HWY 19-A STE 400 MOUNT DORA FL 32757 |
| CENTER FOR EXCELLENCE IN EYE CARE | 8940 N KENDALL DR STE 400E MIAMI FL 33176-2175 |
| CENTER FOR ORTHOPAEDICS AND SPORTS MED | 120 IRMC DR STE 160 INDIANA PA 15701-3674 |
| CENTER FOR SPINE & ORTHOPEDICS PC | 9005 GRANT ST STE 200 THORNTON CO 80229 |
| CENTER FOR WOMENS HEALTH GREENSBORO | 802 GREEN VALLEY RD STE 200 GREENSBORO NC 27408-7021 |
| CENTER OF HOPE FOR CANCERS AND BLOOD | 483 UPPER RIVERDALE RD STE E RIVERDALE GA 30274 |
| CENTER OF HOPE FOR CANCERS BLOOD | 483 UPPER RIVERDALE RD STE E RIVERDALE GA 30274 |
| CENTERPOINT ENERGY/ENTEX | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERS FOR ADVANCED ORTHOPAEDICS | 7556 TEAGUE RD STE 240 HANOVER MD 21076-1389 |
| CENTRA DIAGNOSTIC IMAGING | 1800 E PARK AVE STATE COLLEGE PA 16803-0197 |
| CENTRACARE HEALTH MONTICELLO | 1013 HART BLVD MONTICELLO MN 55362-8575 |
| CENTRACRE EMERGENCY MEDICAL SERVICES | 1406 6TH AVE N SAINT CLOUD MN 56303-1900 |
| CENTRAL ANESTHESIA SERVICE EXCHANGE | 3315 WATT AVE SACRAMENTO CA 95821 |
| CENTRAL ARKANSAS RADIATION THERAPY | 8901 CARTI WAY LITTLE ROCK AR 72205-6523 |
| CENTRAL AVENUE PROFESIONAL SERVICES PC | 111 CENTRAL AVE NEWARK NJ 07102-1909 |
| CENTRAL AVENUE PROFESSIONAL SERVICES | 111 CENTRAL AVE NEWARK NJ 07102-1909 |
| CENTRAL CA ANESTHESIOLOGY SOLUTIONS | 1250 E ALMOND AVE MADERA CA 93637-5606 |
| CENTRAL CALIFORNIA CHEST SURGERY | 729 N MEDICAL CENTER DR W STE 223 CLOVIS CA 93611 |
| CENTRAL COAST CARDIOVASCULAR ASC LLC | 2000 OUTLER CENTER DR OXNARD CA 93036-0605 |
| CENTRAL COAST EMERGENCY PHYSICIANS | 1010 MURRAY AVE SAN LUIS OBISPO CA 93405-1806 |
| CENTRAL COAST EYE INC | 628 CALIFORNIA BLVD STE C SAN LUIS OBISPO CA 93401-2542 |
| CENTRAL COAST EYE SURGERY INC | 941 CALIFORNIA BLVD SAN LUIS OBISPO CA 93401 |
| CENTRAL COAST ORTHOPEDIC MEDICAL GROUP | 862 MEINECKE AVE STE 100 SAN LUIS OBISPO CA 93405-3701 |
| CENTRAL COAST PORTABLE IMAGING INC | PO BOX 5041 SANTA MARIA CA 93456 |
| CENTRAL COURIER LLC | 758 CALLE PLANO CAMARILLO CA 93012 |
| CENTRAL DUPAGE HOSPITAL | 25 N WINFIELD RD WINFIELD IL 60190 |
| CENTRAL EMS INC | 205 HEMBREE PARK DR STE 100 ROSWELL GA 30076 |
| CENTRAL EQUIPMENT CO LLC | DBA CONSOLIDATED LAUNDRY 530 MAYWOOD AVENUE RALEIGH NC 27603 |
| CENTRAL FL ORAL SURGERY SL | 265 HATTERAS AVE CLERMONT FL 34711-7456 |
| CENTRAL FLORIDA CANCER AND BLOOD | 3120 SW 27TH AVE STE 200 OCALA FL 34471-8983 |
| CENTRAL FLORIDA CARDIOVASCULAR CENTER | 1691 MAYO DR TAVARES FL 32778-4301 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FLORIDA FOOT CARE | 913 E NORTH BLVD STE B LEESBURG FL 34748-5364 |
| CENTRAL FLORIDA INFECTIOUS DISEASES GRP | 3000 N ORANGE AVE STE A ORLANDO FL 32804-7613 |
| CENTRAL FLORIDA INPATIENT MEDICINE PA | 917 RINEHART RD STE 1051 LAKE MARY FL 32746-4802 |
| CENTRAL FLORIDA ORAL SURGERY | 1950 LAUREL MANOR DR STE 174 THE VILLAGES FL 32162 |
| CENTRAL FLORIDA PATHOLOGY GROUP | 1000 WATERMAN WAY TAVARES FL 32778-5266 |
| CENTRAL GEORGIA CANCER CARE PC | 800 1ST ST STE 410 MACON GA 31201-8300 |
| CENTRAL GEORGIA EMERGENCY GROUP LLC | 5665 NEW NORTHSIDE DR NW STE 320 ATLANTA GA 30328-5834 |
| CENTRAL GEORGIA EMETGENCY GROUP LLC | 777 HEMLOCK ST MACON GA 31201-2102 |
| CENTRAL GEORGIA HEART & VEIN CENTER | 1062 FORSYTH ST STE 1B MACON GA 31201-8638 |
| CENTRAL GEORGIA HEART INSTITUTE LLC | 1707 WATSON BLVD WARNER ROBINS GA 31093 |
| CENTRAL GEORGIA KIDNEY SPECIALISTS | 890 2ND ST STE 201 MACON GA 31201-6863 |
| CENTRAL GEORGIA MRI | 770 PINE ST STE L15 MACON GA 31201-7519 |
| CENTRAL GEORGIA MRI LLC | 770 PINE ST STE L15 MACON GA 31201-7519 |
| CENTRAL GEORGIA PULMONARY ASSOCIATES LLC | 840 PINE ST STE 780 MACON GA 31201 |
| CENTRAL GEORGIA RADIATION ONCLCLGY CNTR | 800 1ST ST STE 110 MACON GA 31201-8300 |
| CENTRAL GEORGIA RADIATION ONCOLOGY CNTR | 800 1ST ST STE 110 MACON GA 31201-8300 |
| CENTRAL ILLINOIS RADIOLOGICAL | 5200 RELIABLE PKWY CHICAGO IL 60686-0052 |
| CENTRAL INDIANA ORTHOPEDICS PC | 53880 CARMICHAEL DR SOUTH BEND IN 46635-1567 |
| CENTRAL JERSEY SPORTS MEDICINE & ORTHO | 101 PROSPECT ST STE 107 LAKEWOOD NJ 08701-5020 |
| CENTRAL LOUISIANA PHYSICIANS LLC | PO BOX 679494 DALLAS TX 75267-9494 |
| CENTRAL MICHIGAN REHABILITATION LLC | 1500 W HIGH ST MOUNT PLEASANT MI 48858-3028 |
| CENTRAL NY BRAIN & SPINE NEUROSURGERY | 83 GENESEE ST NEW HARTFORD NY 13413-2389 |
| CENTRAL NY CARDIOLOGY | 2209 GENESEE ST UTICA NY 13501 |
| CENTRAL ONEIDA COUNTY VOLUNTEER AMBULANC | 7489 E SOUTH ST CLINTON NY 13323-3718 |
| CENTRAL PA ASTHMA & ALLERGY CARE | 800 S LOGAN BLVD STE 3 HOLLIDAYSBURG PA 16648-3050 |
| CENTRAL PARK | 3401 QUEBEC ST STE 105 DENVER CO 80207-2305 |
| CENTRAL TEXAS GASTROENTEROLOGY | CONSULTANTS 2206 E VILLA MARIA RD BRYAN TX 77802 |
| CENTRAL TEXAS HEART CENTER PL | PO BOX 674098 DALLAS TX 75267-4098 |
| CENTRAL TEXAS INTENSIVISTS PLLC | 1301 WONDER WORLD DR SAN MARCOS TX 78666-7533 |
| CENTRAL VALLEY CARIOVASCULAR | 3150 G ST STE A MERCED CA 95340-1346 |
| CENTRAL VALLEY NEUROLOGY | 1541 FLORIDA AVE STE 300 MODESTO CA 95350 |
| CENTRAL VERMONT MEDICAL CENTER INC | 130 FISHER RD BERLIN VT 05602 |
| CENTRALSQUARE TECHNOLOGIES, LLC | 1000 BUSINESS CENTER DRIVE LAKE MARY FL 32746 |
| CENTRASTATE MEDICAL CENTER INC | 901 W MAIN ST FREEHOLD NJ 07728-2537 |
| CENTRE EMERGENCY MEDICAL ASSOC | 1800 E PARK AVE STATE COLLEGE PA 16803-6701 |
| CENTRE MED PLAZA | 865 3RD AVE STE 101 CHULA VISTA CA 91911 |
| CENTRE PATHOLOGY ASSOCIATES PC | 1800 E PARK AVE STATE COLLEGE PA 16803-6701 |
| CENTRL AVENUE PROFESSONAL SERVICES | 111 CENTRAL AVE NEWARK NJ 07102-1909 |
| CENTURA HEALTH AT HOME | 6901 S HAVANA ST CENTENNIAL CO 80112-3805 |
| CENTURA HEALTH AT HOME NORTH | 2551 W 84TH AVE 1ST FL WESTMINSTER CO 80031 |
| CENTURA HEALTH PHYSICIAN GROUP | 2525 S DOWNING ST DENVER CO 80210 |
| CENTURA PENROSE HOSPITAL | 2222 N NEVADA AVE COLORADO SPRINGS CO 80907 |
| CENTURA ST ANTHONY HOSPITAL | 11600 W 2ND PL LAKEWOOD CO 80228 |
| CENTURY FIRE PROTECTION LLC | DBA CENTURY FIRE HOLDINGS LLC 201 TECH DRIVE SANFORD FL 32771 |
| CENTURY INTEGRATED PARTNERS | 3500 GASTON AVE DALLAS TX 75246-2017 |
| CEP AMERICA ANESTHESIA PC | 1601 CUMMINS DR STE D MODESTO CA 95358-6411 |
| CEP AMERICA CALIFORNIA | 1601 CUMMINS DR STE D MODESTO CA 95358-6411 |

| Claim Name | Address Information |
| --- | --- |
| CEP AMERICA LLC | 2700 NW STEWART PKWY ROSEBURG OR 97471-1281 |
| CEP AMERICA PSYCHIATRY PC | 6501 COYLE AVE CARMICHAEL CA 95608-0306 |
| CEP AMERICAL NEUROLOGY PC | 726 4TH ST MARYSVILLE CA 95901-5656 |
| CERNER CORPORATION | DBA ORACLE AMERICA INC PO BOX 203448 DALLAS TX 75320-3448 |
| CERTIFIED LANGUAGES INTERNATIONAL LLC | 4800 SW MACADAM PORTLAND OR 97239 |
| CERTIFIED MEDICAL GROUP INC | 1010 W GRANGEVILLE BLVD HANFORD CA 93230 |
| CFVHS ED PHYSICIANS | 1638 OWEN DR FAYETTEVILLE NC 28304-3424 |
| CH SV PRIMARY CRE UNIV | 4202 S UNIVERSITY AVE LITTLE ROCK AR 72204-7841 |
| CHABOT NEPHROLOGY MEDICAL GROUP | 13851 E. 14TH STREET SAN LEANDRO CA 94578 |
| CHAN FAMILY VISION CARE OPTOMETRIC INC | 360 SIERRA COLLEGE DR STE 100 GRASS VALLEY CA 95945 |
| CHANGE HEALTHCARE SOLUTIONS LLC | DBA CHANGE HEALTHCARE NASHVILLE TN 37217 |
| CHANNEL ISLANDS ORAL & MAXILLOFACIAL SUR | 67 S GLENN DR CAMARILLO CA 93010 |
| CHAPARRAL MEDICAL GROUP INC | 9190 HAVEN AVE STE 101 PASADENA CA 91199-5431 |
| CHAPMAN AND ASSOCIATES PC | DBA CHAPMAN LAW GROUP 1441 W LONG LAKE ROAD STE-310 TROY MI 48098 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |

| Claim Name | Address Information |
|---|---|
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLEVOIX AREA HOSPITAL | 147000 LAKESHORE DRIVE CHARLEVOIX MI 49720 |
| CHARLEVOIX AREA HOSPITAL CRNA GROUP | 14734 PARK AVE CHARLEVOIX MI 49720-1931 |
| CHARLOTTE DERMATOLOGY | 2630 E 7TH ST #200 CHARLOTTE NC 28204-4318 |
| CHARLOTTE EENT ASSOC PA | 6035 FAIRVIEW ROAD CHARLOTTE NC 28210-3256 |
| CHARLOTTE EYE EAR NOSE & THROAT | 6035 FAIRVIEW RD CHARLOTTE NC 28210 |
| CHARLOTTE GASTROENTEROLOGY | 2015 RANDOLPH RD STE 208 CHARLOTTE NC 28207 |
| CHARLOTTE RADIOLOGY PA | 700 E MOREHEAD ST STE 300 CHARLOTTE NC 28202-2742 |
| CHARM-TEX | 1618 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| CHARTER TOWNSHIP OF MADISON LENAWEE CO | 4008 S ADRIAN HWY ADRIAN MI 49221-8723 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |

| Claim Name | Address Information |
|---|---|
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 SAVANNAH GA 31412-0027 |
| CHATHAM EYE ASSOCIATES | 9104 MIDDLEGROUND RD STE 1 SAVANNAH GA 31406-4319 |
| CHATHAM HOSPITALISTS | 5354 REYNOLDS ST STE 424 SAVANNAH GA 31405-6007 |
| CHATHAM ORTHOPAEDIC ASSOCIATES | 4425 PAULSEN ST SAVANNAH GA 31405-3637 |
| CHATHAM ORTHOPAEDIC ASSOCIATES PA | 4425 PAULSEN ST SAVANNAH GA 31405-3637 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTANOOGA COUNTY TAX COMMISSIONER | PO BOX 517 SUMMERVILLE GA 30747-0517 |
| CHATTOOGA RIVER PHYSICIANS LLC | 1358 HWY 27 TRION GA 30753 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |

| Claim Name | Address Information |
|---|---|
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHAVES COUNTY TREASURER | PO BOX 1772 ROSWELL NM 88202-1772 |
| CHEBOYGAN LIFE SUPPORT SYSTEMS INC | 536 RIGGS DR CHEBOYGAN MI 49721-1063 |
| CHELSEA COMMUNITY HOSPITAL | 775 S MAIN ST CHELSEA MI 48118-1383 |
| CHEM-AQUA, INC | 23261 NETWORK PLACE CHICAGO IL 60673-1232 |
| CHEMLINE | DBA SCI-CHEM WATER TREATMENT 1662 BROAD STREET KISSIMMEE FL 34746 |
| CHENEY BROTHERS INC | 2801 W. SLIVER SPRINGS BLVD. OCALA FL 34475 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |

| Claim Name | Address Information |
| --- | --- |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE EYE CARE AND LASER CENTER PC | 2002 MEDICAL PKWY STE 320 ANNAPOLIS MD 21401-7901 |
| CHESAPEAKE OPEN MRI | 7801 ELVATION RD STE 1 GLEN BURNIE MD 21061-6763 |
| CHESAPEAKE SPORTS & ORTHOPAEDICS | 251 LEWIS LN STE 103 HAVRE DE GRACE MD 21078-3752 |
| CHESAPEAKE UROLOGY ASSOCIATES | 10710 CHARTER DR COLUMBIA MD 21044-3258 |
| CHEST MEDICINE ASSOCIATES | 22 BRAMHALL STREET PORTLAND ME 04102-3175 |
| CHHOKAR CLINIC | 2300 MANCHESTER EXPY STE 1001 COLUMBUS GA 31904-6877 |
| CHI HEALTH CLINIC | 12809 W DODGE RD OMAHA NE 68154-2155 |
| CHI HEALTH CLINIC ANES | 7500 MERCY RD STE 1355 OMAHA NE 68124-2319 |
| CHI HEALTH CREIGHTON UNIVERSITY MEDICAL | 7500 MERCY RD OHAHA NE 68124-2319 |
| CHI HEALTH IMMANUEL | 6901 NO 72ND ST OMAHA NE 68122-1709 |
| CHI MEMORIAL HOSPITAL CHATTANOOGA | 2525 DE SALES AVE CHATTANOOGA TN 37404 |
| CHI MEMORIAL HOSPITAL EMS | 601 CUMBERLAND ST STE F CHATTANOOGA TN 37404 |
| CHI MEMORIAL HOSPITAL GEORGIA | 100 GROSS CRESCENT CIR FORT OGLETHORPE GA 30742-3643 |
| CHI ST VINCENT HOSPITAL HOT SPRINGS | 300 WERNER ST HOT SPRINGS AR 71913-6406 |
| CHI ST VINCENT MEDICAL GROUP | 1662 HIGDON FERRY RD HOT SPRINGS AR 71913-6999 |
| CHI ST VINCENT MEDICAL GROUP HOT | 200 HEARTCENTER LN HOT SPRINGS AR 71913-6351 |

| Claim Name | Address Information |
|---|---|
| SPRINGS | 200 HEARTCENTER LN HOT SPRINGS AR 71913-6351 |
| CHICAGO EYE CONSULTANTS | 4401 HARLEM AVENUE STICKNEY IL 60402-4250 |
| CHICAGO PAIN MEDICINE CENTER | 1044 N FRANCISCO AVE STE 404 CHICAGO IL 60622 |
| CHICO DERMATOLOGY INC | 774 EAST AVE CHICO CA 95926-1253 |
| CHICO EMERGENCY PHYSICIAN MEDICAL GROUP | 1531 ESPLANADE CHICO CA 95926 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHICOT COUNTY COLLECTOR | 417 MAIN STREET LAKE VILLAGE AR 71653 |
| CHILD HEALTH FOUNDATION OF BOSTON INC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| CHILDRENS CARDIOLOGY | 2835 BRANDYWINE RD STE 300 ATLANTA GA 30341-5540 |
| CHILDRENS HOSP OAKLAND | 744 52ND ST OAKLAND CA 94609-1810 |
| CHILDRENS HOSPITAL LOS ANGELES MED GROUP | 3250 WILSHIRE BLVD STE 1101 LOS ANGELES CA 90010-1577 |

| Claim Name | Address Information |
|---|---|
| CHILDRENS HOSPITAL OF LOS ANGELES | 4650 W SUNSET BLVD LOS ANGELES CA 90027-6062 |
| CHIPPEWA COUNTY WAR MEMORIAL HOSPITAL | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783-1822 |
| CHMG GASTROENTEROLGY HAVERTOWN | 2010 W CHESTER PIKE STE 406 HAVERTOWN PA 19083-3442 |
| CHOPRA IMAGING CENTERS INC | PO BOX 17400 BELFAST ME 04915 |
| CHPG GI PAHS | 2352 MEADOWS BLVD STE 300 CASTLE ROCK CO 80109-8419 |
| CHPG PARKER ADVENTIST HOSPITALISTS | 9395 CROWN CREST BLVD PARKER CO 80138-8573 |
| CHRISTUS CABRINI CANCER CENTER | P O BOX 847329 DALLAS TX 75284-7329 |
| CHRISTUS SANTA ROSA HOSP NEW BRAUNFELS | 600 NORTH UNION AVE NEW BRAUNFELS TX 78130-4194 |
| CHRISTUS SANTA ROSA HOSPITAL | 1301 WONDER WORLD DR SAN MARCOS TX 78666-7533 |
| CHRISTUS SR WESTOVER HILLS | 11212 STATE HWY 151 SAN ANTONIO TX 78251-4498 |
| CHRISTUS ST ELIZABETH | P O BOX 848060 DALLAS TX 75284-8060 |
| CHRISTUS ST FRANCIS CABRINI HOSPITAL | PO BOX 847329 DALLAS TX 75284-7329 |
| CHRISTUS ST MICHAEL ACUTE | 2600 ST MICHAEL DR TEXARKANA TX 75503-5200 |
| CHRISTUS TRINITY CLINIC | 3510 RICHMOND RD STE 100 TEXARKANA TX 75503 |
| CHRISTUS TRINITY CLINIC | P O BOX 6997 TYLER TX 75711 |
| CHS ANESTHESIA SERVICES GROUP | 8800 N TRYON ST CHARLOTTE NC 28262-3300 |
| CIMISURGICAL | 113 W ESSEX ST STE 204 MAYWOOD NJ 07607-1023 |
| CIOX HEALTH, LLC | 925 NORTH POINT PARKWAY SUITE 350 ALPHARETTA GA 30005-2204 |
| CIRCLE OPTOMETRY CLINIC | 950 CIRCLE DR SALINAS CA 93905-2250 |
| CITIZEN ENERGY GROUP | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITIZENS AMBULANCE SERVICE INC | 805 HOSPITAL RD INDIANA PA 15701-3629 |
| CITRIN COOPERMAN ADVISORS LLC | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| CITRUS CARDIOLOGY CONSULTANTS | 308 W HIGHLAND BLVD INVERNESS FL 34452-4716 |
| CITY AMBULANCE OF EUREKA INC | 135 W 7TH ST EUREKA CA 95501-0229 |
| CITY AMBULANCE SERVICE | 16911 MEMORIAL CHASE RD STE 6 HOUSTON TX 77070 |
| CITY ELECTRIC | ACCOUNTS RECEIVABLE/ CHARLESTON DIVISION DALLAS TX 75313 |
| CITY OF ADRIAN | 208 S MAIN ST ADRIAN MI 49221-2615 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ALEXANDRIA PPTAX | P. O. BOX 34901 ALEXANDRIA VA 22334-0901 |
| CITY OF ANNAPOLIS FINANCE DEPT | 825 TECH CENTER DR STE 200 GAHANNA OH 43230 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |

| Claim Name | Address Information |
|---|---|
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | TAX COLLECTOR'S OFFICE 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BEATTYVILLE TAX COLLECTOR | PO BOX 307 BEATTYVILLE KY 41311 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOWLING GREEN | 305 N MAIN STREET BOWLING GREEN OH 43402 |
| CITY OF BOYNTON BEACH | 100 E OCEAN AVE. BOYNTON BEACH FL 33425 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |

| Claim Name | Address Information |
|---|---|
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CENTRAL CITY | 214 NORTH 1ST STREET CENTRAL CITY KY 42330 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |

| Claim Name | Address Information |
|---|---|
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF CHESTER | PO BOX 67 CHESTER GA 31012 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLLEGE PARK | PO BOX 87137 COLLEGE PARK GA 30337-0137 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF CONROE | PO BOX 3066 CONROE TX 77305 |
| CITY OF COQUILLE | 89 W 3RD ST COQUILLE OR 97423-1266 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DELAWARE | 1 S. SANDUSKY ST. DELWARE OH 43015 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 |

| Claim Name | Address Information |
|---|---|
| CITY OF DETROIT | WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 130 DETROIT MI 48226 |
| CITY OF DETROIT FIRE DEPT | 1301 3RD ST 6TH FL EMS DIV DETROIT MI 48226-2503 |
| CITY OF DINUBA | 405 E ELMONTE WAY DINUBA CA 93618-1612 |
| CITY OF DUMAS | 149 E WATERMAN ST DUMAS AR 71639-2226 |
| CITY OF EAU CLAIRE | C/O LIFEQUEST BILLING N2930 STATE RD 22 WAUTOMA WI 54982 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |

| Claim Name | Address Information |
|---|---|
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EUGENE | 1705 W 2ND AVE EUGENE OR 97402-4177 |
| CITY OF EUGENE AMBULANCE | 1705 W 2ND AVENUE EUGENE OR 97402 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |

| Claim Name | Address Information |
|---|---|
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FINDLAY | P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FOREST PARK | 2336 ANVIL BLOCK RD FOREST PARK GA 30297-3542 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR PO BOX 724 READING MA 01867-0405 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF FRANKLIN | BOX 78694 MILWAUKEE WI 53278-0694 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |

| Claim Name | Address Information |
|---|---|
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GARDNER | 95 PLEASANT STREET ROOM-118 GARDNER MA 01440 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |

| Claim Name | Address Information |
|---|---|
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF GREEN BAY TAX COLLECTION | 100 NORTH JEFFERSON STREET ROOM 106 GREEN BAY WI 54301-5026 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HENDERSONVILLE | PROPERTY TAX OFFICE 101 MAPLE DRIVE NORTH HENDERSONVILLE TN 37075-2586 |
| CITY OF HOPE HEART & VASCULAR CENTER LLC | 207 FAIRVIEW PARK DR STE A DUBLIN GA 31021-2550 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |

| Claim Name | Address Information |
|---|---|
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF IONA | 114 N KIDD STREET IONA MI 48846 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSON | 161 W. MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSONVILLE FIRE RESCUE | 515 N JULIA ST JACKSONVILLE FL 32202-4128 |
| CITY OF JOLIET | 1200 MAPLE RD JOLIET IL 60432 |
| CITY OF JUNEAU EMERGENCY MEDICAL SERVICE | 128 E CROSS ST JUNEAU WI 53039 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |

| Claim Name | Address Information |
|---|---|
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF JUNEAU TREASURER | PO BOX 163 JUNEAU WI 53039-0163 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |

| Claim Name | Address Information |
|---|---|
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIV PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION PO BOX 843322 KANSAS CITY MO 64184-3322 |
| CITY OF KERRVILLE | 87 CORONADO DR STE 200 KERRVILLE TX 78028-4343 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867-0413 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON MA 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |

| Claim Name | Address Information |
|---|---|
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LEBANON KENTUCKY | P. O. BOX 840 LEBANON KY 40033 |
| CITY OF LONG BEACH | 333 WEST OCEAN BLVD, 14TH FLOOR LONG BEACH CA 90802 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701-2999 |
| CITY OF MANISTEE | 281 FIRST ST MANISTEE MI 49660-1755 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |

| Claim Name | Address Information |
|---|---|
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MCRAE TAX COLLECTOR | PO BOX 55157 MCRAE-HELENA GA 31055 |
| CITY OF MEMPHIS EMS SERVICES | 2714 UNION AVE EXT STE 350 MEMPHIS TN 38112 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |

| Claim Name | Address Information |
|---|---|
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101-0185 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-8776 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MORGAN | PO BOX 246 MORGAN GA 39866 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |

| Claim Name | Address Information |
|---|---|
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON | 933 TERRACE ST. MUSKEGON MI 49440 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |

| Claim Name | Address Information |
|---|---|
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS, MI 49444 |
| CITY OF NEW ORLEANS | ATTN FINANCE DEPT 1300 PERIDO ST, #3E06 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEW ORLEANS TAX COLLECTOR | DEPT 165025 P.O. BOX 62600 NEW ORLEANS LA 70162-2600 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |

| Claim Name | Address Information |
|---|---|
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OCONTO TREASURER | 1210 MAIN STREET OCONTO WI 54153 |
| CITY OF OMAHA RESCUE SQUAD | 1516 JACKSON ST OMAHA NE 68102-3110 |
| CITY OF PEMBROKE PINES | PO BOX 269005 PEMBROKE PINES FL 33026 |
| CITY OF POMPANO BEACH EMS | 100 W ATLANTIC BLVD POMPANO BEACH FL 33060-6099 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |

| Claim Name | Address Information |
|---|---|
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PONTIAC | PO. BOX 530 EATON RAPIDS MI 48870 |
| CITY OF PORTLAND | 773 E GRAND RIVER AVE PORTLAND MI 48875-1478 |
| CITY OF ROSEVILLE | ATTN: UTILITY FINANCE ROSEVILLE CA 95661-9136 |
| CITY OF SAULT STE MARIE | 325 COURT ST SAULT SAINTE MARIE MI 49783-2181 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |

| Claim Name | Address Information |
|---|---|
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SOPERTON | TAX DEPT PO BOX 229 SOPERTON GA 30457-0229 |
| CITY OF SPRINGFIELD | 225 5TH ST SPRINGFIELD OR 97477-4671 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF ST. GABRIEL | PO BOX 597 ST. GABRIEL LA 70776 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF SYCAMORE | 39 EAST WILLIS STREET SYCAMORE GA 31790 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF TWIN CITY | TAX DEPT PO BOX 980 TWIN CITY GA 30471-0980 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |

| Claim Name | Address Information |
|---|---|
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF UNADILLA TAX DEPT | PO BOX 307 UNADILLA GA 31091-0307 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WAUKESHA | TREASURER 201 DELAFIELD STREET WAUKESHA WI 53188-3693 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |

| Claim Name | Address Information |
|---|---|
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |

| Claim Name | Address Information |
|---|---|
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | TAX ADMINISTRATOR, 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WEST LIBERTY | 565 MAIN STREET WEST LIBERTY KY 41472 |
| CITY OF WILKES BARRE | 1020 N WASHINGTON ST WILKES BARRE PA 18705-1853 |
| CITY PRINT | 934 NORTH UNIVERSITY DRIVE CORAL SPRINGS FL 33071 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CITY TREASURER | CITY OF SAVANNAH – REVENUE DEPT PO BOX 1228 SAVANNAH GA 31402-1228 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |

| Claim Name | Address Information |
|---|---|
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET SUITE 3 PORT ANGELES WA 98362-3000 |
| CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR BELLEVILLE NJ 07109 |
| CLARA MASS MEDICAL CENTER | PO BOX 29947 NEW YORK NY 10087-9947 |
| CLARION DIAGNOSTIC IMAGING PC | 1 HOSPITAL DR CLARION PA 16214-8501 |
| CLARION HOSPITAL | ONE HOSPITAL DR CLARION PA 16214-8501 |
| CLARION HOSPITAL EMS | 1 HOSPITAL DR CLARION PA 16214-8501 |
| CLARITY DERMATOLOGY PLLC | 4350 LIMELIGHT AVE STE 205 CASTLE ROCK CO 80109 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |

| Claim Name | Address Information |
|---|---|
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |

| Claim Name | Address Information |
|---|---|
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY ASSESSOR, NV | 500 SOUTH GRAND CENTRAL PARKWAY LAS VEGAS NV 89155-1402 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |

| Claim Name | Address Information |
| --- | --- |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENTRAL PKWY, 2ND FLOOR P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK EYE CLINIC PC | 502 ISABELLA ST WAYCROSS GA 31501-3638 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA |

| Claim Name | Address Information |
|---|---|
| CLAYTON COUNTY TAX COMMISSIONER | 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATIVE ANNEX 3, 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLERK, US DISTRICT COURT | 101 BARR STREET LEXINGTON KY 40507 |
| CLEVELAND CLINIC | 9500 EUCLID AVE L22 CLEVELAND OH 44195-0001 |
| CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVE CLEVELAND OH 44195-0001 |
| CLEVELAND CLINIC IMAGING | 1095 NW SAINT LUCIE WEST BLVD PORT SAINT LUCIE FL 34986-1719 |
| CLEVELAND CLINIC INDIAN RIVER HOSPITAL | 1000 36TH ST VERO BEACH FL 32960-4862 |
| CLEVELAND CLINIC MARTIN NORTH | 200 SE HOSPITAL AVE STUART FL 34994 |
| CLEVELAND CLINIC MARTIN SOUTH | 200 SE HOSPITAL AVE STUART FL 34994-2346 |
| CLEVELAND CLINIC MARTIN TRADITION | 200 SE HOSPITAL AVE STUART FL 34994-2346 |
| CLEVELAND CLINIC SUPPORT SERVICES | 2100 SE SALERNO RD STUART FL 34997-6503 |
| CLEVELAND DIAGNOSTICS | PO BOX 72441 CLEVELAND OH 44192-0002 |
| CLHGAVOYELLES LLC | PO BOX 22096 BELFAST ME 04915-4117 |
| CLIA LABORATORY PROGRAM | PO BOX 3056 PORTLAND OR 97208-3056 |
| CLIMATEC, LLC | P.O. BOX 842842 DALLAS TX 75266 |

| Claim Name | Address Information |
|---|---|
| CLINES BUSINESS EQUIPMENT, INC | 712 N BEN MADDOX WAY VISALIA CA 93292 |
| CLINIC HEALTH SERVICES | 9500 EUCLID AVE STE NA4 CLEVELAND OH 44195 |
| CLINIC MEDICAL SERVICES COMPANY | 200 SE HOSPITAL AVE STURART FL 34994-2346 |
| CLINICAL COLLEAGUES INC | 3001 AVENUE A DODGE CITY KS 67801 |
| CLINICAL EQUIPMENT SERVICES | 177 SPRINGHILL LANE SOMERSET PA 15501 |
| CLINICAL GI AND HEPATOLOGY SERVICES LLC | 5050 COUNTY RD 472 OXFORD FL 34484-3750 |
| CLINICAL PATHOLOGY ASSOCIATES PA | 3445 EXECUTIVE CENTER DR AUSTIN TX 78731-1678 |
| CLINICAL PATHOLOGY LABORATORIES | PO BOX 141669 AUSTIN TX 78714 |
| CLINICAL PATHOLOGY LABORATORIES | 9200 WALL ST AUSTIN TX 78754 |
| CLINICAL SCIENCES LABORATORY INC. | 51 FRANCIS AVE, PO 347 MANSFIELD MA 02048 |
| CLINICAL SUPPORT SYSTEMS LLC | 303 PARKWAY DR NE STE 417 ATLANTA GA 30312-1212 |
| CLINTON MEMORIAL HOSPITAL | 805 S OAKLAND ST SAINT JOHNS MI 48879 |
| CLINTON TOWNSHIP VOLUNTEER FIRE COMPANY | 2311 STATE ROUTE 54 MONTGOMERY PA 17752 |
| CLINTOX CONSULTANTS INC | 106 CATAWBA CT CHAPEL HILL NC 27514 |
| CLOVIS COMMUNITY HOSPITAL | 2755 HERNDON AVE CLOVIS CA 93611 |
| CMC FACULTY PHYSICIANS | 1000 BLYTHE BLVD CHARLOTTE NC 28203-5812 |
| CMC PSYCHIATRY AND BEHAVIORAL HLTH | 501 BILLINGSLEY RD CHARLOTTE NC 28211 |
| CMU MEDICAL EDUCATION PARTNERS | 1000 HOUGHTON AVE SAGINAW MI 48602 |
| COAST TO COAST MEDICAL TRANSPORT | 2128 US HWY 41 N PERRY GA 31069-9784 |
| COASTAL ANESTHESIOLOGY MEDICAL ASSOC | 1010 MURRAY ST SAN LUIS OBISPO CA 93405 |
| COASTAL CANCER CARE LLC | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| COASTAL CARDIOLOGY A MEDICAL CORP | 1941 JOHNSON AVE STE 101 SAN LUIS OBISPO CA 93401-4154 |
| COASTAL CARE CORPORATION | 625 SE RIVERSIDE DR STUART FL 34994-2502 |
| COASTAL CAROLINE MULTIPCLTY | 120 MEDICAL PARK DR WALTERBORO SC 29488-5719 |
| COASTAL EMPIRE ORTHOPEDICS LLC | 6715 FOREST PARK DRIVE SAVANNAH GA 31406 |
| COASTAL EMPIRE ORTHOPEDICS LLC | 6715 FOREST PARK DR SAVANNAH GA 31406-2507 |
| COASTAL HEALTH PARTNERS | 1820 MAIN ST WATSONVILLE CA 95076-3092 |
| COASTAL HEALTHCARE | 1820 MAIN ST WATSONVILLE CA 95076-3092 |
| COASTAL IMAGING ASSOCIATES PLLC | P O BOX 679582 DALLAS TX 75267 |
| COASTAL IMAGING ASSOCIATES PLLC | 3080 COLLEGE ST BEAUMONT TX 77701-4606 |
| COASTAL NEPHROLOGY ASSOCIATES | 3221 TAMIAMI TRL PORT CHARLOTTE FL 33952 |
| COASTAL PATHOLOGY MEDICAL ASSOCIATES | 2425 HARRISON AVE EUREKA CA 95501-3218 |
| COASTAL VASCULAR CENTER PC | 2841 N VENTURA RD STE 200 OXNARD CA 93036-2213 |
| COBALT REHAB HOSPITAL DENVER LLC | POB 205893 DALLAS TX 75320-5893 |
| COBB COUNTY BOARD OF COMMISSIONERS | SHERIFF'S OFFICE MARIETTA GA 30060 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |

| Claim Name | Address Information |
| --- | --- |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBB HOSPITAL | 3950 AUSTELL RD AUSTELL GA 30106 |
| COCHRAN CONGREGATE LIVING INC | 1378 COCHRAN ST SIMI VALLEY CA 93065-1924 |
| COCKERELL DERMATOPATHOLOGY PA | P O BOX 674219 DALLAS TX 75267-4219 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |

| Claim Name | Address Information |
|---|---|
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001-4627 |
| CODY IMAGING CENTER LLC | 720 LINDSAY LN STE D CODY WY 82414-4143 |
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA RD DOUGLAS GA 31534-2207 |
| COGENT COMMUNICATIONS, INC. | PO BOX 791087 BALTIMORE MD 21279 |
| COGENT HEALTHCARE OF GEORGIA PC | 2701 N DECATUR RD DECATUR GA 30033-5918 |
| COGENT HEALTHCARE OF MACON LLC | 777 HEMLOCK ST MACON GA 31201-2102 |
| COHEN DERMATOPATHOLOGY | 320 NEEDHAM ST STE 200 NEWTON MA 02464 |
| COLE DERMATOLOGY & SKIN CANCER CENTER | 2410 N OAK ST VALDOSTA GA 31602-2533 |
| COLISEUM MEDICAL CENTERS | 350 HOSPITAL DR MACON GA 31217-3838 |
| COLISEUM NORTHSIDE HOSPITAL | 400 CHARTER BLVD MACON GA 31210-4831 |
| COLLABORATIVE ANESTHESIA PARTNERS | 25 RIDGEWOOD RD SPRINGFIELD VT 05156-3050 |
| COLLEGE PARK MEDICINE PA | 3115 COLLEGE PARK DR #106 THE WOODLANDS TX 77384 |
| COLLINS MANAGEMENT & REALTY INC | DBA PEACE RIVER SHOPPER 223 E OASK STREET, SUITE 1 ARCADIA FL 64266 |
| COLLINS PHYSICIAN SERVICES LLC | 4300 ALTON RD MIAMI BEACH FL 33140-2948 |
| COLLOM & CARNEY GENERAL SURGERY | 5002 COWHORN CREEK RD TEXARKANA TX 75503-9766 |
| COLLOM AND CARNEY CLINIC ASSOCIATION | 5002 COWHORN CREEK RD TEXARKANA TX 75503-9766 |
| COLLOM AND CARNEY INTERNAL MEDICINE | 5002 COWHORN CREEK RD TEXARKANA TX 75503-9766 |
| COLLOM AND CARNEY PULMONOLOGY | 5002 COWHORN CREEK RD TEXARKANA TX 75503-9766 |
| COLORADO BRAIN AND SPINE | PO BOX 25127 BELFAST ME 04915 |
| COLORADO BREAST IMAGING | 11700 W 2ND PL STE 100 LAKEWOOD CO 80228-1704 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |

| Claim Name | Address Information |
| --- | --- |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST LAKEWOOD CO 80214 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |

| Claim Name | Address Information |
|---|---|
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER CO 80217-0087 |
| COLORADO FACIAL PLASTIC SURGERY CENTER | 3600 S LOGAN ST STE 100 ENGLEWOOD CO 80113-3766 |
| COLORADO HEART AND VASCULAR PC | PO BOX 5706 DENVER CO 80217 |
| COLORADO HOSPITALIST SVC | PO BOX 733139 DALLAS TX 75373-3139 |
| COLORADO IMAGING ASSOCIATES | 2490 W 26TH AVE ST 220A DENVER CO 80211-5383 |
| COLORADO IMAGING ASSOCIATES PC | PO BOX 223897 PITTSBURGH PA 15251 |
| COLORADO INFECTIOUS DISEASE ASSOC. | P O BOX 21216 BELFAST ME 04915 |
| COLORADO INFECTIOUS DISEASE ASSOCIATES | 950 E HARVARD AVE STE 140 DENVER CO 80210-7009 |
| COLORADO MOUNTAIN MEDICAL LLC | 50 BUCK CREEK RD STE 200 AVON CO 81620-5444 |
| COLORADO ORAL AND FACIAL COSMETIC SURGER | 10535 PARK MEADOWS BLVD STE 250 LONE TREE CO 80124-8401 |
| COLORADO PATHOLOGY CONSULTANTS | 695 S BROADWAY STE 100 DENVER CO 80209-4003 |
| COLORADO PATHOLOGY CONSULTANTS PC | 1600 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4006 |
| COLORADO RETINA ASSOCIATES | 255 S ROUTT ST STE 200 LAKEWOOD CO 80228-2271 |
| COLORADO RETINA ASSOCIATES PC | P O BOX 736996 DALLAS TX 75373 |
| COLORADO RETINA ASSOCIATES PC | 11960 LIONESS WAY STE 290 PARKER CO 80134 |
| COLORADO SPRINGS RADIOLOGISTS PC | 2222 N NEVADA AVE COLORADO SPRINGS CO 80907-6819 |
| COLORADO SURGICAL CRITICAL CARE | 1501 S POTOMAC AURORA CO 80012-5411 |
| COLORADO TREATMENT SERVICES LLC | 300 CENTERVILLE ROAD STE-205W WARWICK RI 02886 |
| COLORDO UROLOGIC SURGERY CENTER | 10535 PARK MEADOWS BLVD LONE TREE CO 80124-8456 |
| COLQUITT REGIONAL MED CTR | 3131 S MAIN ST MOULTREE GA 31768 |
| COLQUITT REGIONAL ONCOLOGY LLC | 3131 S MAIN ST MOULTRIE GA 31768 |
| COLUMBIA ANESTHESIA GROUP | 400 NE MOTHER JOSEPH PL VANCOUVER WA 98664-3200 |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |

| Claim Name | Address Information |
|---|---|
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA COUNTY | 230 STRAND STREET ST. HELENS OR |
| COLUMBIA NEPHROLOGY ASSOC | 121 PARK CENTRAL DR STE 200 COLUMBIA SC 29203-6476 |
| COLUMBIA NEPHROLOGY ASSOCIATES | 121 PARK CENTRAL DRIVE, SUITE 200 COLUMBIA SC 29203-6476 |
| COLUMBIA NEPHROLOGY ASSOCIATES | 121 PARK CENTRAL DR COLUMBIA SC 29203-6476 |
| COLUMBIA PRIMARY CARE LLC | 4631 N CONGRESS AVE STE 202 WEST PALM BEACH FL 33407-3209 |
| COLUMBIA RIVER FIRE AND RESCUE | 270 COLUMBIA BLVD SAINT HELENS OR 97051 |
| COLUMBIA ST MARYS HOSPITAL | 2323 N LAKE DR MILWAUKEE WI 53211-4508 |
| COLUMBIA ST MARYS HOSPITAL MILWAUKEE INC | 4425 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| COLUMBUS AMBULATORY HEALTHCARE | 710 CENTER STREET COLUMBUS GA 31901-3578 |
| COLUMBUS AMBULATORY HEALTHCARE SERVICES | 710 CENTER STREET COLUMBUS GA 31901-3578 |
| COLUMBUS CARDIOLOGY ASSOCIATES PC | 2300 MANCHESTER EXPY STE 1003 COLUMBUS GA 31904-6877 |
| COLUMBUS FIRE & EMERGENCY MEDICAL SVC | 3111 CITIZENS WAY COLUMBUS GA 31906-2681 |
| COLUMBUS FOOT AND ANKLE PC | 1013 CENTRE BROOK CT STE B COLUMBUS GA 31904-4573 |
| COLUMBUS FOOT CARE ASSOCIATES | 1900 10TH AVE STE 120 COLUMBUS GA 31901-3609 |
| COLUMBUS PLASTIC SURGERY PC | 2522 WARM SPRINGS RD COLUMBUS GA 31904-5640 |
| COLUMBUS RADIOLOGY CORPORATION | 471 E BROAD ST STE 1400 COLUMBUS OH 43215-3806 |
| COLUMBUS SURGICAL SPECIALISTS LLC | 1900 10TH AVE STE 201 COLUMBUS GA 31901-3602 |
| COLUSA INDIAN DENTAL CLINIC | 360 5TH ST COLUSA CA 95932 |
| COLUSA MEDICAL CENTER | 199 E WEBSTER ST COLUSA CA 95932-2954 |
| COMAL EMERGENCY PHYSICIANS PLLC | 1301 WONDER WORLD DR SAN MARCOS TX 78666-7533 |

| Claim Name | Address Information |
|---|---|
| COMFORT ANESTHESIA ASSOCIATES INC | 465 W PUTNAM AVE PORTERVILLE CA 93257-3320 |
| COMM OF LOWERE ALLEN TWP | 2233 GETTSBURG RD CAMP HILL PA 17011 |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 TAMPA FL 33688-0651 |
| COMMERCIAL ROOFING INDUSTRIES, LLC | 1864 NW 38TH AVE LAUDERHILL FL 33311 |
| COMMODITY CONTROL CORP | DBA INDUSTRIAL EQUIPMENT & SUPPLIES 2201 NW 110 AVENUE MIAMI FL 33127 |
| COMMONWEALTH OF MASSACHUSETTS (MASSCOR) | MASSCOR INDUSTRIES, FISCAL MILFORD MA 01757 |
| COMMONWEALTH PHYSICIAN NETWORK LLC | 610 WYOMING AVE KINGSTON PA 18704-3702 |
| COMMUNICARE HEALTH CENTERS | P.O.BOX 1260 DAVIS CA 95617 |
| COMMUNITY AMBULATORY INFUISION CENTER | 729 N MEDICAL ENTER DR W CLOVIS CA 93611-6885 |
| COMMUNITY EYE CENTER, PA | 21275 OLEAN BLVD PORT CHARLOTTE FL 33952 |
| COMMUNITY EYECARE CENTER SC | 222 S WASHINGTON ST WAUPACA WI 54981-1531 |
| COMMUNITY FIRST HEALTH CENTER | 58144 GRATIOT AVE NEW HAVEN MI 48048 |
| COMMUNITY FOUNDATION MEDICAL GROUP | 7370 N PALM AVE STE 101 FRESNO CA 93711-5782 |
| COMMUNITY HEALTH CENTERS | 2050 S BLOSSER RD SANTA MARIA CA 93458 |
| COMMUNITY HEALTH CENTERS OF AMERICA | 5320 HWY 49 N MARIPOSA CA 95338-9588 |
| COMMUNITY HEALTH PARTNERS | 7257 N FRESNO ST FRESNO CA 93720-2950 |
| COMMUNITY HEALTH SPECIALISTS | 1521 NORTH 10TH STE G BLYTHEVILLE AR 72315 |
| COMMUNITY HOSPITAL FAMILY PRACTICE | 14000 FIVAY ROAD HUDSON FL 34667 |
| COMMUNITY HOSPITAL LLC | PO BOX 248823 OKLAHOMA CITY OK 73124-8823 |
| COMMUNITY HOSPITAL OF THE MONTEREY PENIN | 23625 HOLMAN HWY MONTEREY CA 93940 |
| COMMUNITY MEDICAL & DENTAL CARE INC | 40 ROBERT PITT DR MONSEY NY 10952 |
| COMMUNITY MEDICAL ASSOCIATES INC | 50 PROSPECT ST RM 505 LAWRENCE MA 01841 |
| COMMUNITY MEDICAL CENTER | 2827 FORT MISSOULA RD MISSOULA MT 59804-7408 |
| COMMUNITY MEDICAL IMAGING | 1867 E FIR AVE STE 104 FRESNO CA 93720 |
| COMMUNITY MEDICAL SVCS AZ-PRIVATE LLC | DBA COMMUNITY MEDICAL SVCS 8444 N 90TH STREET STE-100 SCOTTSDALE AZ 85258 |
| COMMUNITY MEDICAL TEAM ACUTE CARE | 768 MOUNTAIN RANCH RD SAN ANDREAS CA 95249-9707 |
| COMMUNITY MEMORIAL HEALTH SYSTEM | 5855 OLIVAS PARK DRIVE VENTURA CA 93003 |
| COMMUNITY MEMORIAL HOSP | 147 N BRENT ST VENTURA CA 93003-2809 |
| COMMUNITY PATHOLOGY ASSOCIATES | PO BOX 4677 HOUSTON TX 77210-4677 |
| COMMUNITY RADIOLOGY ASSOCIATES INC | 67 THOMAS JOHNSON DR STE 4 FREDERICK MD 21702-4920 |
| COMMUNITY VISION CENTER | 125 E GONZALES RD OXNARD CA 93036 |
| COMMUNITYCARE CENTRAL TEXAS | 2410 E RIVERSIDE DR STE 105 AUSTIN TX 78741-3083 |
| COMPASS HEALTH SYSTEMS PA | 1065 NE 125TH STREET SUITE 300 NORTH MIAMI FL 33161 |
| COMPASS HEALTH SYSTEMS PA | 1065 NE 125 ST STE 409 MIAMI FL 33161-5834 |
| COMPASS HEALTHCARE PLC | 1515 LAKE LANSING RD STE O LANSING MI 48912-3754 |
| COMPASS HEALTHCARE PLLC | 2175 COOLIDGE RD EAST LANSING MI 48823-1379 |
| COMPLETE CARE OFFICE ANESTHESI | 4970 WOODLEY AVE SEDALIA CO 80135-9998 |
| COMPLETE DERMATOLOGY | 7616 BRANFORD PL STE 240 SUGAR LAND TX 77479-3794 |
| COMPREHENSIVE CARE CENTER | 345 OAK HILL AVE YOUNGSTOWN OH 44502-1450 |
| COMPREHENSIVE UROLOGY NORTH | 25 MILLVILLE RD LAPEER MI 48446-1643 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER 80 CALVERT STREET ANNAPOLIS MD 21404 |
| COMPUMED INC | 5777 W CENTURY BLVD LOS ANGELES CA 90045-5697 |
| COMPUTACENTER UNITED STATES INC | PO BOX 847403 LOS ANGELES CA 90084 |
| CONCENTRA | OCCUPATIONAL HEALTH CNTRS OF THE SOUTHWEST, PA HAPEVILLE GA 30354-0730 |
| CONCORD FIRE DEPARTMENT AMBULANCE | 209 WALDEN ST CONCORD MA 01742-3631 |
| CONCORD III LLC | DBA CONCORD TECHNOLOGIES 2025 1ST AVENUE STE-800 SEATTLE WA 98121 |
| CONCORD MEDICAL GROUP INC | PO BOX 3689 DEPT 257 SUGAR LAND TX 77487-3310 |
| CONCORD MEDICAL GROUP OF TEXAS | PO BOX 734771 CHICAGO IL 60673-4771 |
| CONCORD TWP FIRE | 23625 CR 18 ELKHART IN 46516-9193 |
| CONCORDIA ANESTHESIOLOGY INC | 60 HOSPITAL RD NEWNAN GA 30263 |
| CONCORDVILLE FIRE PROTECTIVE ASSOCIATION | 854 CONCORD RD CONCORDVILLE PA 19331-0070 |
| CONCUR TECHNOLOGIES INC. | 601 18TH AVENUE NE, SUITE 1000 BELLEVUE WA 98004 |
| CONEMAUGH MEMORIAL HOSP | 1086 FRANKLIN ST JOHNSTOWN PA 15905-4398 |
| CONROE WELDING SUPPLY, INC. | 415 S. FRAZIER CONROE TX 77301 |
| CONSILIO INC | DBA CONSILIO LLC 1828 L STREET NW STE-1070 WASHINGTON DC 20036 |
| CONSOLIDATED COMMUNICATIONS | P.O. BOX 66523 SAINT LOUIS MO 63166-6523 |
| CONSOLIDATED STAFFING INC | DBA CONSOLIDATED MEDICAL STAFFING 350 HIGH STREET MARYVILLE TN 37804 |
| CONSULTANTS IN NEPHROLOGY HYPERTENSION | 9397 CROWN CREST BLVD STE 401 PARKER CO 80138-8789 |

| Claim Name | Address Information |
|---|---|
| CONTRACT PHYSICIAN SERVICES | 1350 WALTON WAY AUGUSTA GA 30901-2612 |
| CONTROL SOLUTIONS, INC. | 35851 INDUSTRIAL WAY, SUITE D ST. HELENS OR 97051 |
| CONWAY REGIONAL GASTROENTEROLOGY CENTER | 2200 ADA AVE STE 201 CONWAY AR 72034-4985 |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 1350 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOK COUNTY | 209 NORTH PARRISH AVENUE ADEL GA |
| COOKS CORRECTIONAL | 24930 NETWORK PLACE CHICAGO IL 60673-1249 |
| COOL SPRINGS SURGICAL ASSOCIATES LLC | 2001 MALLORY LN STE 105 FRANKLIN TN 37067 |
| COOPERATIVE HEALTHCARE SERVICE | 2415 PARKWOOD BRUNSWICK GA 31520-4722 |
| COOPERATIVE HEATHCARE SERVICE | 2415 PARKWOOD DR BRUNSWICK GA 31520-4722 |
| COPELAND STAIR KINGMA LOVELL LLP | 191 PEACHTREE STREET, NE STE 3600 ATLANTA GA 30303-1740 |
| COPESTHESIA ANESTHESIOLOGY PLLC | 1 W RIDGEWOOD AVE PARAMUS NJ 07652 |
| COPPER RIDGE SURGERY CENTER | 4100 PARK FOREST DR TRAVERSE CITY MI 49684-7331 |

| Claim Name | Address Information |
|---|---|
| COQUILLE VALLEY HOSPITAL | 940 E 5TH ST COQUILLE OR 97423-1666 |
| COQUILLE VALLEY HOSPITAL DISTRICT | 940 E 5TH ST COQUILLE OR 97423 |
| CORE MEDICAL CLINIC INC | 3990 INDUSTRIAL BLVD WEST SACRAMENTO CA 95691 |
| COREMR L.C. | PO BOX 702 MIDWAY UT 84049 |
| COREPATH LABORATORIES PA | 6918 CAMP BULLIS RD SAN ANTONIO TX 78256-2236 |
| COREWELL HEALTH GRAND RAPIDS | 1900 WEALTHY ST SE STE 100 GRAND RAPIDS MI 49506-2969 |
| COREWELL HEALTH MEDICAL GROUP | 4100 LAKE DR SE STE 300 GRAND RAPIDS MI 49546-8292 |
| CORNERSTONE DETENTION PRODUCTS INC | 2511 MIDPARK ROAD MONTGOMERY AL 36109 |
| CORNERSTONE FAMILY HEALTHCARE | 2570 U.S. HIGHWAY ROUTE 9W STE-10 CORNWALL NY 12518 |
| CORNERSTONE FAMILY HEALTHCARE | 2570 RTE 9W NORTH STE 10 CORNWALL NY 12518-1370 |
| CORNERSTONE GOVERNMENT AFFAIRS INC | 800 MAINE AVENUE SW 7TH FLOOR WASHINGTON DE 20024 |
| CORNERSTONE HEALTH CARE LLC | 4515 PREMIER DR STE 300 HIGH POINT NC 27265-8357 |
| CORNERSTONE SPORTS MEDICINE AND ORTHO | 299 N BROAD ST WINDER GA 30680-2155 |
| CORODATA RECORDS MANAGEMENT | 12375 KERRAN STREET POWAY CA 92064 |
| CORONADO VEIN CENTER REDDING | 2126 EUREKA WAY REDDING CA 96001-0427 |
| CORPORATE CREATIONS INTERNATIONAL INC. | 801 US HIGHWAY 1 NORTH PALM BEACH FL 33408 |
| CORRECT RX PHARMACY SERVICES, INC. | 1352-C CHARWOOD ROAD HANOVER MD 21076 |
| CORRECTIONAL AGENCIES OF WEST TN (CAWT) | SHELBY COUNTY DIVISION OF CORRECTIONS MEMPHIS TN 38134 |
| CORRECTIONAL DIALYSIS SVCS LLC | DBA RENDEVOR DIALYSIS 1717 W 6TH STREET STE-350 AUSTIN TX 78703 |
| CORRECTIONAL TECHNOLOGIES INC | DBA CORTECH USA 7530 PLAZA COURT WILLOWBROOK IL 60527 |
| COSTAL AMBULANCE LLC | 372 YARMOUTH RD HYANNIS MA 02601-2043 |
| COTIVITI INC | 10701 S RIVER FRONT PKWY STE-200 SOUTH JORDAN UT 84095 |
| COTTAGE CLINICAL ASSOCIATES | 5333 HOLLISTER AVE SANTA BARBARA CA 93111-2466 |
| COUNTY COUNCIL FOR RICHLAND COUNTY | PO BOX 863 LEWISVILLE NC 27023 |
| COUNTY OF ALAMEDA | INFORMATION TECHNOLOGY DEPTARTMENT OAKLAND CA 94612-2636 |
| COUNTY OF AMADOR SHERIFFS OFFICE | 700 COURT STREET JACKSON CA 95642 |
| COUNTY OF CHARLESTON-EMS | 4045 BRIDGE VIEW DR B309 NORTH CHARLESTON SC 29405 |
| COUNTY OF DANE | 210 MARTIN LUTHER KING JR.BLVD MADISON WI 53703 |
| COUNTY OF EL DORADO EMS AMBULANCE | 2900 FAIRLINE CT PLACERVILLE CA 95667-4108 |
| COUNTY OF FRESNO | ATTN TREASURER 2281 TULARE ST, RM 105 FRESNO CA 93721 |
| COUNTY OF FRESNO | 2281 TULARE ROOM 105 FRESNO CA 93721 |
| COUNTY OF HUMBOLDT | 826 4TH STREET EUREKA CA 95501 |
| COUNTY OF INYO | PO DRAWER R INDEPENDENCE CA 93526 |
| COUNTY OF KINGS | ATTN: DEPARTMENT OF PUBLIC HEALTH HANFORD CA 93230 |
| COUNTY OF KINGS | 1570 KINGS COUNTY DRIVE HANFORD CA 93230 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDON | PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | H. ROGER ZURN. JR. TREASURER P.O. BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF LUCE | 910 WASHINGTON BLVD NEWBERRY MI 49868-1713 |
| COUNTY OF MONO | PO BOX 616 BRIDGEPORT CA 93517 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF ROANOKE VIRGINIA | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARABARA | PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA CRUZ | 259 WATER STREET SANTA CRUZ CA 95060 |
| COUNTY OF SOLANO | 275 BECK AVE FAIRFIELD CA 94533-6804 |
| COUNTY OF STEPHENSON | ATTN COUNTY ADMIN 50 W DOUGLAS ST, STE 1002 FREEPORT IL 61032 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF TUOLUMNE | 2 SOUTH GREEN STREET SONORA CA 95370 |
| COURTNEY GLENN DPM LLC | 1515 RIVER PL STE 370 BRASELTON GA 30517-5605 |
| COVENANT MEDICAL CENTER | 900 COOPER AVE SAGINAW MI 48602-5182 |
| COVENANT MEDICAL CENTER | PO BOX 677044 DALLAS TX 75267-7044 |
| COVENANT MEDICAL GROUP | PO BOX 676294 DALLAS TX 75267-6294 |
| COVENANT MEDICAL GROUP LLC | 483 UPPER RIVERDALE RD SW STE F RIVERDALE GA 30274 |
| COVENANT PULMONARY CRITICAL CARE | 2758 FELTON DR EAST POINT GA 30344 |
| CPAP SUPPLY USA, LLC | 720 MOOREFIELD PARK DRIVE SUITE 302 NORTH CHESTERFIELD VA 23236 |
| CQ PARTNERS LLC FKA THE Q GROUP LLC | PO BOX 392616 PITTSBURGH PA 15251-9616 |
| CQC HEALTHCARE PA | 100 EAST SAMPLE RD STE 300 POMPANO BEACH FL 33064-3554 |
| CRAFTMASTER HARDWARE LLC | DBA TAYLOR SECURITY AND LOCK PO BOX 779240 CHICAGO IL 60677-9240 |
| CRAWFORD COUNTY GENERAL HEALTH DISTRICT | NURSING DIVISION BUCYRUS OH 44820 |
| CRAWFORD LONG HOSPITAL OF EMORY UNIVERSI | 550 PEACHTREE ST NE ATLANTA GA 30308 |
| CRESCENT INFECTIOUS DISEASES PLLC | 1111 N LEE AVE STE 249 OKLAHOMA CITY OK 73103-2600 |
| CRH CALIFORNIA WATER INC | DBA CULLIGAN OF SAN DIEGO PO BOX 2903 WICHITA KS 67201 |
| CRH OHIO, LTD | DBA CULLIGAN OF ANN ARBOR/DETROIT LOCKBOX PROCESSING WICHITA KS 67201-2932 |
| CRISIS PREVENTION INSTITUTE, INC. | PO BOX 735309 CHICAGO IL 60673 |
| CRISP COUNTY EMS | 202 A HOSPTIAL DR CORDELE GA 31015 |
| CRISP REGIONAL HOSPITAL | 902 7TH ST N CORDELE GA 31015 |
| CRISP REGIONAL ORTHOPEDICS | 910 N 5TH ST CORDELE GA 31015 |
| CRITICAL CARE ASSOCIATES | 736 IRVING AVE SYRACUSE NY 13210-1687 |
| CRITICAL CARE MEDICAL MANAGEMENT ASSOC | 701 N BROADWAY TARRYTOWN NY 10591-1020 |
| CRITICAL CARE PHYSICIANS | 700 LAWN AVE SELLERSVILLE PA 18960-1548 |
| CRITICAL CARE PULMONARY CONSULTANTS | 5200 DTC PARKWAY SUITE 400 GREENWOOD VILLAGE CO 80111-2719 |
| CRITICAL CARE PULMONARY SLEE | PO BOX 911865 DENVER CO 80291-1865 |
| CRITICAL CARE PULMONARY SLEEP ASSOCIATES | 274 UNION BLVD STE 110 LAKEWOOD CO 80228-1813 |
| CRITICAL SERVICES COMPANY | OF FL, INC. ALBANY NY 12212 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |

| Claim Name | Address Information |
|---|---|
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | 250 PINE, STE 2 ELLEN STEELE FOOTE MARION AR 72364 |
| CRITTENDEN EMS LLC | PO BOX 50 MARION AR 72364 |
| CROUSE HEALTH HOSPITAL INC | 736 IRVING AVE SYRACUSE NY 13210-1713 |
| CROUSE HOSPITAL | 736 IRVING AVE SYRACUSE NY 13210-1687 |
| CROUSE MEDICAL PRACTICE PLLC | 736 IRVING AVE SYRACUSE NY 13210-1687 |
| CROUSE RADIOLOGY ASSOCIATES | 736 IRVING AVENUE SYRACUSE NY 13210 |
| CROWN PAPER | PO BOX 2194 CONROE TX 77305 |
| CROZER CHESTER MEDICAL CENTER | 1 MEDICAL CENTER BLVD CHESTER PA 19013-3955 |
| CROZER GASTROENTEROLOGY ASSOC UPLAND | 1 MEDICAL CENTER BLVD STE 231 CHESTER PA 19013-3902 |
| CROZER TAYLOR SPRINGFIELD | ONE MEDICAL CENTER BLVD UPLAND PA 19013-3995 |
| CROZIER TAYLOR SPRINGFIELD | 1 MEDICAL CENTER BLVD UPLAND PA 19013 |
| CRS CHAPEL HARBOR | 300 CHAPEL HARBOR DR STE 200 PITTSBURGH PA 15238-4131 |
| CRYSTAL FALLS INC | PO BOX 1699 ROSEBURG OR 97470 |
| CRYSTAL LAKE OPHTHALMOLOGY | 280A MEMORIAL COURT CRYSTAL LAKE IL 60014-6233 |
| CRYSTAL LAKE ORAL SURGERY | 690 N RT 31 CRYSTAL LAKE IL 60012-3790 |
| CRYSTAL RUN HEALTHCARE LLP | 95 CRYSTAL RUN RD MIDDLETOWN NY 10941-7001 |
| CS DISCO INC | 111 CONGRESSS AVE, STE 900 AUSTIN TX |
| CSA SERVICE SOLUTIONS LLC | DBA EMSAR PO BOX 202887 AUSTIN TX 78720 |
| CSS TECH LLC | 16235 SW 117 AVE UNIT #14 MIAMI FL 33177 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CTI PHYSICAL THERAPY | 300 STATE ST STE 205 ERIE PA 16507-1428 |
| CTRL FL CARDIOLOGY & VASCULAR CTR LLC | 1815 SALK AVE TAVARES FL 32778-4311 |
| CU MEDICINE | 13199 E MONTVIEW AVE AURORA CO 80045-7201 |
| CUA COMPASS HEALTHCARE PLC | 2090 JOLLY R STE 150 OKEMOS MI 48864-6036 |
| CULICCHIA NEUROLOGICAL CLINIC | 1111 MEDICAL CENTER BLVD STE S-750 MARRERO LA 70072-3151 |
| CUMBERLAND CARDIOLOGY | 3505 VILLAGE DR FAYETTEVILLE NC 28304-4513 |
| CUMMINS INC | DBA CUMMINS SALES AND SERVICE 500 JACKSON STREET COLUMBUS IN 47201 |
| CURAHEALTH NEW ORLEANS | 3801 BIENVILLE ST NEW ORLEANS LA 70119-5251 |
| CURAHEALTH OKLAHOMA LLC | PO BOX 206743 DALLAS TX 75320-6743 |
| CURANT HEALTH FLORIDA LLC | 11001 ROOSEVELT BLVD, SUITE 1400 ST. PETERSBURG FL 33716 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |

| Claim Name | Address Information |
|---|---|
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CURRY COUNTY TREASURER | PO BOX 897 CLOVIS NM 88102-0897 |
| CVI | 2111 SW 20TH PL OCALA FL 34471 |
| CW JANITORIAL SERVICE | DBA C & W JANITORIAL COMPANY INC. 2308 LEE STREET CAYCE SC 29033 |
| CYPRESS COAST ANESTHESIA MEDICAL GROUP | 450 E ROMIE LN SALINAS CA 93901-4029 |
| CYTOMETRY SPECIALISTS INC | 2580 WESTSIDE PARKWAY ALPHARETTA GA 30004 |
| CZAYKOWSKY HAND SURGERY CTR | 920 RIVER CENTRE PL STE 100 LAWRENCEVILLE GA 30043-7320 |
| D H PACE COMPANY INC | 1901 E 119TH STREET OLATHE KS 66061 |
| DAHL CHASE DIAGNOSTIC SERVICE | 417 STATE ST STE 439 BANGOR ME 04401 |
| DAHL CHASE PATHOLOGY ASSOCIATES | 417 STATE STREET STE 439 BANGOR ME 04401-6635 |
| DAIRY FARMERS OF AMERICA | DBA DFA DAIRY BRANDS FLUID LLC 111 W MONROE STREET CHICAGO IL 60603 |
| DALLAS MEDICAL SPECIALISTS PLLC | 7777 FOREST LN STE C300 DALLAS TX 75230-2571 |
| DANA FARBER CANCER INSTITUTE | 450 BROOKLINE AVE BOSTON MA 02215 |

| Claim Name | Address Information |
|---|---|
| DANIELS SHARPSMART INC | DBA DANIELS HEALTH 111 W JACKSON BLVD, STE 1900 CHICAGO IL 60604 |
| DARNELL DENTAL CORPORATION | 890 SUNSET DR STE D1A HOLLISTER CA 95023-5641 |
| DARTMOUTH HITCHCOCK | 2300 SOUTHWOOD DR NASHUA NH 03063-1818 |
| DASHER SERVICES INC. | 777 EAST PARK DRIVE HARRISBURG PA 17111 |
| DATAMAX INC | 2145 HAMPTON AVE ST. LOUIS MO 63139 |
| DATTILO AND HALL LLC | 305 MT LEBANON BLVD STE 305 PITTSBURGH PA 15234-1511 |
| DAVID PETSCH ENTERPIRSE INC. | DBA PETSCH RESPIRATORY SERVICES 3845 MARTINEZ BLVD MARTINEZ GA 30907 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |

| Claim Name | Address Information |
| --- | --- |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | PO BOX 2480 LADY LAKE FL 32158-2480 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |

| Claim Name | Address Information |
| --- | --- |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON CO. METRO. TRUSTEE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIDSON COUNTY | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| DAVIS SPECIALIZED, LLC | DBA RELIABLE FIRE AND SECURITY 830 S GUIGNARD DRIVE SUMTER SC 29150 |
| DAVISHIRE DERMTOLOGY LLC | 1900 PATTERSON ST NASHVILLE TN 37203-2165 |
| DBMJ REHABILITAITION SERVICES | 3988 W ROYAL DR TRAVERSE CITY MI 49684-9200 |
| DCHD HEALTHCARE PROFESSIONALS LLC | 900 NORTH ROBERT AVENUE ARCADIA FL 34266 |
| DE LA TORRE ORTHOTICS & PROSTHETICS INC. | PO BOX 536759 PITTSBURGH PA 15253-5909 |
| DE LAGE LANDEN FINANCIAL SERVICES | ATTN; ARS KING OF PRUSSIA PA 19406 |
| DEACONESS ANESTHESIA SERVICES LLC | PO BOX 1547 SEDALIA MO 65302-1547 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |

| Claim Name | Address Information |
|---|---|
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR COUNTY | 235 STATE HOSPITAL ROAD BAINBRIDGE GA 39817 |
| DECATUR TOWNSHIP FIRE DEPARTMENT | 5410 S HIGH SCHOOL RD INDIANAPOLIS IN 46221-4044 |
| DEEP SOUTH DELIVERY LLC | DBA DILIGENT DELIVERY SYSTEMS 9200 DERRINGTON ROAD SUITE 100 HOUSTON TX 77064 |
| DEERFIELD SOLUTIONS LLC | 800 EAST MAIN STREET BRADFORD PA 16701 |
| DEFIANCE RADIOLOGISTS ASSOCIATES | 168 S HOWELL ST HILLSDALE MI 49242-2040 |
| DEGARA APP PLLC | 401 W GREENLAWN AVE LANSING MI 48910-2819 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |

| Claim Name | Address Information |
|---|---|
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE, STE 100 DECATUR GA 30032 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB COUNTY TAX COMMISSIONER | IRVIN J JOHNSON DEKALB COUNTY PO BOX 117545 ATLANTA GA 30368-7545 |
| DEKALB PATHOLOGY PC | 500 NORTH ST BLUEFIELD WV 24701-4043 |
| DEKALB SURGICAL ASSOCIATES PC | 2665 N DECATUR RD STE 730 DECATUR GA 30033 |
| DEL NORTE COUNTY JAIL | ATTN: STORMY BORELLI CRESCENT CITY CA 95531 |
| DELANEY RADIOLOGISTS PA | 1025 MEDICAL CENTER DR WILMINGTON NC 28401-7354 |
| DELANEY RADIOLOGISTS, PA | 2131 S 17TH ST WILMINGTON NC 28401 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELL FINANCIAL SERVICES LLC | PO BOX 5292 CAROL STREAM IL 60197-5292 |
| DELL MARKETING L.P. | C/O DELL USA LP ATLANTA GA 30353-4118 |
| DELL SETON MED CNTR AT UT | 1500 RED RIVER AUSTIN TX 78701-1500 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD GENEVA IL 60134 |
| DELOITTE & TOUCHE LLP | 4022 SELLS DRIVE HERMITAGE TN 37076 |
| DELRAY TRAUMA ASSOCIATES PA | 5352 LINTON BLVD DELRAY BEACH FL 33484-6514 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY LANSING MI 48917 |
| DELTA FOOT & ANKLE CENTER LLC | 647 N BROAD ST EXT STE 204 GROVE CITY PA 16127-4604 |
| DELTA HEALTH SERVICES | 803 HWY 65 SOUTH DUMAS AR 71639 |
| DELTA HEARING | 525 E OLYMPIA AVENUE, SUITE 7 PUNTA GORDA FL 33950 |
| DELTA MEMORIAL HOSPITAL | 811 S HWY 65 DUMAS AR 71639-0887 |
| DENNIS JACKSON | DBA WORX SOLUTIONS MANAGEMENT LLC 5020 ROCKPORT AVENUE FRANKLIN TN 37064 |
| DENTAL FACULTY ASSOCIATES | 1500 E MEDICAL CENTER DR ANN ARBOR MI 48109-5831 |
| DENTAL HEALTH MANAGEMENT SOLUTIONS, INC. | 2001 WINDY TERRACE CEDAR PARK TX 78613 |
| DENTAL IMPLANT AND FACIAL SURGERY | 2600 E COMMERCIAL BLVD STE 200 FORT LAUDERDALE FL 33308 |
| DENTAL ONE STOCKBRIDGE | 6240 LAKE OSPREY DR DEPT 54161 SARASOTA FL 34240 |
| DENTALWORKS | 1030 FREELAND DR STE 104 SALISBURY NC 28144-4200 |
| DENTRUST DENTAL TEXAS PC | 6097 EASTON RD PIPERSVILLE PA 18947 |
| DENVER HEALTH | P O BOX 677931 DALLAS TX 75267-7931 |
| DENVER HEALTH | 777 BANNOCK ST DENVER CO 80204-4507 |
| DENVER HEALTH & HOSPITAL | PO BOX 17093 DENVER CO 80217-0093 |
| DENVER HEALTH AND HOSPITAL AUTHORITY | 777 BANNOCK ST DENVER CO 80204-4507 |

| Claim Name | Address Information |
|---|---|
| DENVER METRO ORTHOPEDICS PC | 499 E HAMPDEN AVE STE 140 ENGLEWOOD CO 80113-2791 |
| DENVER NEPHROLOGISTS PC | 13901 E EXPOSITION AVE STE 202 AURORA CO 80012-2535 |
| DENVER ORAL MAXILLOFACIAL SURGERY | 4700 E BROMLEY LN STE 105 BRIGHTON CO 80601 |
| DENVER WEST ENDOSCOPY CENTER | 382 S ARTHUR AVE LOUISVILLE CO 80027-3094 |
| DEPARTMENT OF ADULT CORRECTION | 5220 MAIL SERVICE CENTER RALEIGH NC 27699-5220 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 SEATTLE WA 98124-6524 |
| DEPT OF HEALTH AND HUMAN SERVICES | UNIFIED STATE LABORATORIES HUBERT H HUMPHREY BLDG 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |
| DEPT OF MED SVC GRP MEDICINE | 750 E ADAMS ST SYRACUSE NY 13210-1834 |
| DEPT OF NEUROLOGY MED SVC GRP | 750 E ADAMS ST SYRACUSE NY 13210-1834 |
| DERMATOLOGY & SKIN SURGERY CENTER | 210 VILLAGE CENTER PKWY STOCKBRIDGE GA 30281-9044 |
| DERMATOLOGY & SKIN SURGERY CENTER PLC | 2121 SPRING ARBOR RD JACKSON MI 49203 |
| DERMATOLOGY AND MOHS SURGERY INSTITUTE | 9118 N LINDBERGH DR PEORIA IL 61615-1422 |
| DERMATOLOGY ASSOCIATES | 50 SEWALL ST PORTLAND ME 04102 |
| DERMATOLOGY SPECIALISTS OF ANN ARBOR | 4200 WHITEHALL DR STE 250 ANN ARBOR MI 48105-9694 |
| DERMATOLOGY SPECIALISTS OF CANTON | 43151 DALCOMA CLINTON TOWNSHI MI 48038-6306 |
| DERMATOLOGY SPECIALISTS OF CANTON | 285 N LILLEY RD CANTON MI 48187-3907 |
| DERMDOX DERMATOLOGY CENTERS PC | 8 BROOKHILL SQUARE SOUTH SUGARLOAF PA 18249 |
| DERMPATH LAB OF CENTRAL STATES | 7835 PARAGON RD DAYTON OH 45459-4021 |
| DESERT SHORE CAPITAL PARTNERS | DBA PAYDHEALTH 4100 ALPHA ROAD STE-500 DALLAS TX 75244 |
| DESERT VALLEY MEDICAL GROUP INC | 16850 BEAR VALLEY RD STE 105 VICTORVILLE CA 92395-5794 |
| DESIGN NEUROSCIENCE CENTER PL | 14400 NW 77TH CT STE 306 MIAMI LAKES FL 33016-1589 |
| DESOTO COUNTY | 201 E OAK STREET STE-205 ARCADIA FL 34266 |
| DESOTO COUNTY HEALTH DEPT | 34 S. BALDWIN AVENUE ARCADIA FL 34266 |
| DESOTO COUNTY HOSPITAL DISTRICT | DBA DESOTO MEMORIAL HOSP 900 NORTH ROBERT AVENUE ARCADIA FL 34266 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |

| Claim Name | Address Information |
|---|---|
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DETROIT RECEIVING HOSPITAL | 4201 SAINT ANTOINE STREET DETROIT MI 48201 |
| DEWEY SERVICES INCORPORATED | DBA DEWEY PEST CONTROL COMPANY PO BOX 7114 PASADENA CA 91109-7214 |
| DEX IMAGING & MAILING | PO BOX 17299 CLEARWATER FL 33762-0299 |
| DFW SURGICALIST GROUP PLLC | PO BOX 21647 TAMPA FL 33622-1647 |
| DG ELEVATOR SOLUTIONS, INC. | DBA KENDALL ELEVATOR COMPANY LEXINGTON SC 29072 |
| DHANVAN LLC | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316-2510 |
| DHCCSC | 215 FIFTH AVE EAU CLAIRE WI 54703 |
| DHILLON DENTAL OF YUBA CITY | 1215 PLUMAS ST STE 1401 YUBA CITY CA 95991 |
| DHMF SACRAMENTO | 550 W RANCH VIEW DR STE 3000 ROCKLIN CA 95765 |
| DHMF WOODLAND | 632 W GIBSON RD WOODLAND CA 95695 |
| DHMG | 7500 HOSPITAL DR SACRAMENTO CA 95823-5403 |
| DHMG MERCED | 315 MERCY AVE STE 400 MERCED CA 95340-8368 |
| DHP OF GEORGIA PC | 200 INDUSTRIAL BLVD DUBLIN GA 31021-2981 |
| DHP OF PIEDMONT PC | 1255 HIGHWAY 54 W FAYETTEVILLE GA 30214-4526 |
| DHP OF TWIN CITIES MEDICAL GROUP | 1100 LAS TABLAS RD TEMPLETON CA 93465-9704 |
| DIAGNOSITC PATHOLOGY ASSOCIATES | 1133 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-5085 |
| DIAGNOSTIC GROUP HOSPITALS | 3406 COLLEGE STREET SUITE 200 BEAUMONT TX 77701 |
| DIAGNOSTIC GROUP INTEGRATED | HEALTH CARE SYSTEM 3406 COLLEGE STREET SUITE 200 BEAUMONT TX 77701 |
| DIAGNOSTIC IMAGING CONSULTANTS | 601 DODDS AVE CHATTANOOGA TN 37404-3911 |
| DIAGNOSTIC IMAGING SERVICES | PO BOX 3168 INDIANAPOLIS IN 46206 |
| DIAGNOSTIC LABORATORY OF OKLAHOMA | PO BOX 676335 DALLAS TX 75267 |
| DIAGNOSTIC PATHOLOGY ASSOCIATES | 1133 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-5085 |
| DIAGNOSTIC PATHOLOGY ASSOCIATES LLP | 3530 FANNIN STREET BEAUMONT TX 77701 |
| DIAGNOSTIC PATHOLOGY MEDICAL GROUP | 300 HOSPITAL DR VALLEJO CA 94589 |
| DIAGNOSTIC PATHOLOGY SERVICES | PO BOX 849893 DALLAS TX 75284-9893 |
| DIAGNOSTIC RADIOLOGY AND IMAGING | 1002 N CHURCH ST STE 100 GREENSBORO NC 27401 |
| DIAGNOSTIC RADIOLOGY ASSOCIATES OF FLINT | 501 S BALLENGER HWY STE B FLINT MI 48532 |
| DIALYSIS CARE LLC | 5257 BUCKEYESTOWN PIKE #122 FREDERICK MD 21704 |
| DIALYSIS CLINIC INC | 935 21ST AVE N NASHVILLE TN 37208 |
| DIAMOND DRUGS INC | DBA DIAMOND PHARMACY SERVICES ATTN MARK ZILNER, COO 645 KOLTER DR INDIANA PA 15701 |
| DIANON SYSTEMS INC | 840 RESEARCH PKWY OKLAHOMA CITY OK 73104 |
| DIANON SYSTEMS, INC | 840 RESEARCH PKWY 4TH FLOOR OKLAHOMA CITY OK 73104-3616 |

| Claim Name | Address Information |
|---|---|
| DICKINSON COUNTY HEALTHCARE SYSTEM | 1721 S STEPHENSON AVE IRON MOUNTAIN MI 49801-3637 |
| DICKINSON WRIGHT PLLC | 2600 WEST BIG BEAVER RD. TROY MI 48084 |
| DIGESTIVE CARE PA | 4800 S HAZEL ST PINE BLUFF AR 71603-6860 |
| DIGESTIVE DISEASE CONSULTANTS PC | 1501 ALICE ST WAYCROSS GA 31501 |
| DIGESTIVE HEALTH ASSOCIATES | 4100 PARK FOREST DR STE 208 TRAVERSE CITY MI 49684-7306 |
| DIGITAL IMAGING SVCS OF LA | DBA MOBILE X-RAY OF LOUISIANA 2431 S ACADIAN THRUWAY SUITE 350 BATON ROUGE LA 70808 |
| DIGNITY HEALTH MEDICAL GROUP NORTH STATE | 2510 AIRPARK DR STE 301 REDDING CA 96001-2462 |
| DINSE P.C. | P.O. BOX 988 BURLINGTON VT 05402 |
| DIRECT NURSING CARE SERVICES INC | 777 GLADES ROAD STE-100/KS BOCA RATON FL 33434 |
| DIRECT SUPPLY | 6767 NORTH INDUSTRIAL ROAD MILWAUKEE WI 53223 |
| DIRECT TRAVEL | 1410 BROADWAY NEW YORK NY 10018 |
| DIRECT TV (PO BOX 5006) | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECT TV LLCV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECTV | PO BOX 105249 ATLANTA GA 30348-5249 |
| DISCOVERY HOUSE LT INC | 523 W HERITAGE PARK BLVD STE-4 LAYTON UT 84041 |
| DIVERSIFIED PROFESSIONALS INC | P O BOX 14388 BATON ROUGE LA 70898-4388 |
| DIVERSIFIED RADIOLOGY OF COLORADO | 1746 COLE BLVD STE 150 LAKEWOOD CO 80401 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |

| Claim Name | Address Information |
|---|---|
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 33 W STATE ST #5TH TRENTON NJ 08608 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIVISION OF REVENUE | 200 E MAIN ST #206 LEXINGTON KY 40507 |
| DIXON EYE CARE | 806 N JEFFERSON ST ALBANY GA 31701-2363 |

| Claim Name | Address Information |
|---|---|
| DJO LLC | P O BOX 515471 LOS ANGELES CA 90051 |
| DJO, LLC | 5919 SEA OTTER PL STE 200 CARLSBAD CA 92010-6750 |
| DLP CONEMAUGH MEM MEDICAL CTR | 1086 FRANKLIN ST JOHNSTOWN PA 15905-4398 |
| DLP CONEMAUGH MEMORIAL | MEDICAL CENTER, LLC 1086 FRANKLIN STREET JOHNSTOWN PA 15905 |
| DLP CONEMAUGH PHYS GROUP | 1086 FRANKLIN ST JOHNSTOWN PA 15905-4305 |
| DLP MARQUETTE PHYSICIAN PRACTICES INC | 1414 W FAIR AVE STE 36 MARQUETTE MI 49855 |
| DMC FAMILY CARE | 116 BENJAMIN HILL DR STE 12 FITZGERALD GA 31750 |
| DMC PHYSICIAN GROUP LLC | 200 PERRY HOUSE RD FITZGERALD GA 31750-8857 |
| DME OF AMERICA INC | 9116 S FEDERAL HIGHWAY PORT ST LUCIE FL 34952 |
| DOCTORS EMERGENCY ROOM CORP | 1460 G ST SPRINGFIELD OR 97477-4112 |
| DOCTORS EMERGENCY SERVICE PA | 2001 MEDICAL PKWY ANNAPOLIS MD 21401-3280 |
| DOCTORS HOSPITAL AUGUSTA | 3651 WHEELER RD AUGUSTA GA 30909-6521 |
| DOCTORS HOSPITAL OF AUGUSTA | 3651 WHEELER RD AUGUSTA GA 30909 |
| DOCTORS MEDICAL CENTER | 1441 FLORIDA AVE MODESTO CA 95350-4405 |
| DOCTORS OF EMERGENCY MEDICINE OF ILLINOI | 751 LIBERTY ST MEADVILLE PA 16335-2559 |
| DOCTORS ORDERS INFUSION SERVICES LLC | 2302 W 28TH AVENUE STE-D PINE BLUFF AR 71603 |
| DOCTORS TO GO | 400 CEDAR ST METTER GA 30439-3338 |
| DOCUBIT | P. O. BOX 651 LANCASTER KY 40444 |
| DOCUPHASE, LLC | 13577 FEATHER SOUND DRIVE, SUITE 200 CLEARWATER FL 33762 |
| DOCUSIGN INC. | 221 MAIN STREET, SUITE 1000 SAN FRANCISCO CA 94105 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |

| Claim Name | Address Information |
|---|---|
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | KAY GRAHAM TAX COMMISSIONER PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY EMS | 901 GRIFFIN AVE EASTMAN GA 31023-6720 |
| DODGE COUNTY HOSPITAL | 901 GRIFFIN AVE EASTMAN GA 31023 |
| DOMINION ENERGY SOUTH CAROLINA INC. | PO BOX 100255 COLUMBIA SC 29202-3255 |
| DON TITTLE | DBA LAW OFFICES OF DON TITTLE PLLC 8350 N CENTRAL EXPY., SUITE M1085 DALLAS TX 75206 |
| DONALDSON EYE CARE ASSOCIATES | 940 SYLVA LN STE G SONORA CA 95370-5969 |
| DOOLY COUNTY EMS | 209 W UNION ST VIENNA GA 31092-7553 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |

| Claim Name | Address Information |
|---|---|
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DORA ROBERTS REHAB CENTER | 306 W 3RD ST BIG SPRING TX 79720 |
| DORAL IMAGING INSTITUTE LLC | DBA CIRA SARASOTA 2000 S TAMIAMI TRAIL SARASOTA FL 34239 |
| DORITY & MANNING ATTORNEYS AT LAW P.A. | PO BOX 1449 GREENVILLE SC 29602 |
| DORMINY MEDICAL CENTER | 200 PERRY HOUSE RD FITZGERALD GA 31750-8857 |
| DOUBLE TREE POST ACUTE | 7400 24TH ST SACRAMENTO CA 95822-5350 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 1819 FAMAM ST., 4TH FLOOR OMAHA NE 68183 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS HOSPTIAL | 8954 HOSPITAL DR DOUGLASVILLE GA 30134 |
| DOUGLAS INTERNAL MEDICINE PC | 306 WESTSIDE DR DOUGLAS GA 31533-3530 |
| DOUGLAS ORR PLUMBING INC | 301 FLAGLER DRIVE MIAMI SPRINGS FL 33166 |
| DOWN EAST COMMUNITY HOSPITAL | 11 HOSPITAL DR MACHIAS ME 04654-3325 |
| DOWN EAST ORTHOPEDIC ASSOCIATES | 78 RIDGEWOOD DR BANGOR ME 04401-2652 |
| DPI OF GEORGIA LLC | 300 COLONIAL CENTER PKWY STE 100N ROSWELL GA 30076-4892 |
| DR Z OFFICE LLC | 20200 W DIXIE HWY 1108 AVENTURA FL 33180-1922 |

| Claim Name | Address Information |
|---|---|
| DRAINAGE TOTAL SOLUTION INC | 9580 SW 3RD STREET PEMBROKE PINES FL 33025 |
| DRD MANAGEMENT | DBA BHG TREATMENT CENTER ATTN: AMANDA KARISTAI NEW ORLEANS LA 70119 |
| DREIER PHARMACY | 117 S MAIN STREET SHAWANO WI 54166 |
| DRIGGERS LAW FIRM LLC | PO BOX 1439 HARTSVILLE SC 29551 |
| DRS ANATOMIC PATHOLOGY | 411 E MATTHEWS AVE JONESBORO AR 72401-3142 |
| DRS FINE HOFFMAN & SIMS LLC | 1550 OAK ST STE 5 EUGENE OR 97401 |
| DRUG ABUSE ALTERNATIVES CENTER | 2403 PROFESSIONAL DR STE 101 SANTA ROSA CA 95401-3004 |
| DRWANTED.COM LLC | 115 PERIMETER CENTER PLACE SUITE 900 ATLANTA GA 30346-1280 |
| DRYER VENTS UNLIMITED | 9921 SW 7TH STREET PEMBROKE PINES FL 33025 |
| DS SERVICES OF AMERICA INC | DBA PRIMO WATER NORTH AMERICA DALLAS TX 75266-0579 |
| DSI NEWBURGH DIALYSIS | 39 N PLANK RD STE 5 NEWBURGH NY 12550-2124 |
| DUBLIN EAR NOSE & THROAT ASSOCIATES PC | 102 FAIRVIEW PARK DR DUBLIN GA 31021-2500 |
| DUBLIN EYE ASSOCIATES | 18 ERIN OFFICE PARK DUBLIN GA 31021-2847 |
| DUBLIN HEMATOLOGY AND ONCOLOGY CARE PC | 207 FARIVIEW PARK DR DUBLIN GA 31021-2550 |
| DUBLIN MULTISPECIALTY LLC | 100 MEDICAL DR STE 100 DUBLIN GA 31021 |
| DUBLIN NEPHROLOGY CARE LLC | 203 FAIRVIEW PARK DR DUBLIN GA 31021-2550 |
| DUBOIS REGIONAL CARDIOLOGY ASSOCIATES | 145 HOSPITAL AVE STE 113 DU BOIS PA 15801-1463 |
| DUKE HEALTH INTEGRATED PRACTICE | 40 DUKE MEDICINE CIR DURHAM NC 27710-4000 |
| DUKE RALEIGH HOSPITAL | 3400 WAKE FOREST RD RALEIGH NC 27609-7317 |
| DUKE REGIONAL HOSPITAL | 3643 N ROXBORO RD DURHAM NC 27704-2702 |
| DUKE UNIVERSITY HOSPITAL | 2301 ERWIN RD DURHAM NC 27705-4699 |
| DURAMED LLC | 2164 S RICHARDS ST SALT LAKE CITY UT 84115-2606 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |

| Claim Name | Address Information |
|---|---|
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3090 |
| DURHAM DIAGNOSTIC IMAGING LLC | 4323 BEN FRANKLIN BLVD DURHAM NC 27704-2177 |
| DURHAM DIALYSIS | 201 HOOD ST DURHAM NC 27701-3715 |
| DURHAM NEPHROLOGY ASSOCAITES, PA | 4419 BEN FRANKLIN BLVD DURHAM NC 27704-2147 |
| DURHAM RADIOLOGY ASSOC INC | 3643 N ROXBORO RD DURHAM NC 27704 |
| DURHAM REGIONAL HOSPITAL | 3643 N ROXBORO RD DURHAM NC 27704 |
| E | DBAJAR VALDIVIESO 21133 ALAMINOS DRIVE SANTA CLARITA CA 91350 |
| E & J OPTICS INC | 4000 VINE ST MIDDLETOWN PA 17057 |
| E CARE AMBULANCE INC | 91551 OVERSEAS HWY TAVERNIER FL 33070-2507 |
| E RONALD SALVITTI MD INC | 750 E BEAU ST WASHINGTON PA 15301-6661 |
| E-SCRAP INC | 2220 EAST 11TH AVENUE HIALEAH FL 33013 |
| E3 DIAGNOSTICS, INC. | DBA E3 MED-ACOUTSTICS 3333 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| EAGLE COUNTY AMBULANCE DISTRICT | 1055 EDWARDS VILLAGE BLVD EDWARDS CO 81632-0990 |
| EAGLE PHYSICIANS | 1002 N CHURCH ST S GREENSBORO NC 27401 |
| EAGLES LNDG GASTROENTEROLOGY PC | 1500 ROCK QUARRY RD STOCKBRIDGE GA 30281-5047 |
| EAR NOSE & THROAT SPECIALISTS LLC | 1370 WELLBROOK CIR CONYERS GA 30012-3872 |
| EAR NOSE & THROAT SPECIALTY CARE | 411 N WASHINGTON AVE STE 7000 DALLAS TX 75246 |
| EAR NOSE AND THROAT ASSOC OF CENTRAL PA | 3341 BEALE AVE ALTOONA PA 16601-1549 |
| EAR NOSE THROAT CLINIC OF COFFEE | 312 WESTSIDE DR DOUGLAS GA 31533-3530 |
| EAR NOSE THROAT SPECIALISTS OF NW PA | 1645 W 8TH ST ERIE PA 16505-5007 |
| EASCARE LLC | 25 MAIN ST WEYMOUTH MA 02188 |
| EAST CAROLINA ANESTHESIA ASSOCIATES | 2080 W ARLINGTON BLVD STE B GREENVILLE NC 27834-3770 |
| EAST COAST ANESTHESIA LLC | 2234 N FEDERAL HWY PMB 476 BOCA RATON FL 33431-7710 |
| EAST COAST ORTHOTIC & PROSTHETIC | 75 BURT DR DEER PARK NY 11729 |
| EAST GEORGIA HMA PHYSICIAN MANAGEMENT LL | 1058 BERMUDA RUN STATESBORO GA 30458 |
| EAST GEORGIA INTERNAL MEDICINE | 811 13TH ST STE 11 AUGUSTA GA 30901-2668 |
| EAST GEORGIA NEPHROLOGY | 450 GEORGIA AVE STE B STATESBORO GA 30458-5585 |
| EAST GEORGIA PULMONARY & SLEEP DISORDER | 1601 FAIR RD STE 600 STATESBORO GA 30458-0800 |
| EAST GEORGIA RADIOLOGY LLC | 1499 FAIR RD STATESBORO GA 30458-1683 |
| EAST GEORGIA REGIONAL EYE CENTER | 21 N NETTEROWER AVE STATESBORO GA 30458-7142 |
| EAST GEORGIA REGIONAL MED CTR | 1499 FAIR RD STATESBORO GA 30458-1683 |
| EAST GEORGIA REGIONAL MEDICAL CENTER | 1499 FAIR RD STATESBORO GA 30458-1683 |
| EAST GEORGIA WOMENS CENTER | 1012 BERMUDA RUN RD STATESBORO GA 30458 |
| EAST JEFFERSON GENERAL | 4200 HOUMA BLVD METAIRIE LA 70006-2970 |
| EASTERN KANSAS EMERG PHYSICIANS LLC | PO BOX 736641 DALLAS TX 75373-6641 |
| EASTERN KANSAS EMERGENCY PHYSICIANS LLC | 8929 PARALLEL PKWY KANSAS CITY KS 66112-1689 |
| EASTERN MAINE MEDICAL CENTER | 489 STATE STREET BANGOR ME 04401-6616 |

| Claim Name | Address Information |
|---|---|
| EASTERN PARAMEDICS | 101 RICHMOND AVE SYRACUSE NY 13204-2288 |
| EASTERN RADIOLOGISTS | PO BOX 30750 GREENVILLE NC 27833 |
| EASTERN RADIOLOGISTS INC | 2101 W ARLINGTON BLVD GREENVILLE NC 27834-5758 |
| EASTMAN SURGICAL ASSOCIATES LLC | 144 E OAK ST MCRAE GA 31055-4338 |
| EASTSIDE HOSPITALIST INC | 3501 JOHNSON ST HOLLYWOOD FL 33021-5421 |
| EASTSIDE HOSPITALISTS, INC | PO BOX 635376 CINCINNATI OH 45263-5376 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE STE-1250 EAU CLAIRE WI 54703 |
| EBI LLC | 1 GATEHALL DR STE 303 PARSIPPANY NJ 07054-4514 |
| ECCLESTON AND WOLF, P.C. | 7240 PARKWAY DRIVE HANOVER MD 21076 |
| ECEP II PA | 2131 S 17TH STREET WILMINGTON NC 28401-7407 |
| ECLIPSE CLINIC PLLC | 1006 LEGACY RANCH DR STE 104 WAXAHACHIE TX 75165-9999 |

| Claim Name | Address Information |
|---|---|
| ECOLAB INC | 26252 NETWORK PLACE CHICAGO IL 60673-1262 |
| ECONOMIC ELECTRIC MOTORS | 18640 N.E. 2ND AVE. MIAMI FL 33179-4428 |
| ECS LAKESHORE PC | 1465 E PARKDALE AVE MANISTEE MI 49660-9785 |
| ECS NORTHERN MICHIGAN PC | 416 CONNABLE AVE PETOSKEY MI 49770 |
| ECS WESTERN MICHIGAN PC | 4100 EMBASSY DR SE STE 400 GRAND RAPIDS MI 49546-2416 |
| ECU PHYSICIANS | 2390 HEMBY LN GREENVILLE NC 27834-3775 |
| ECU SCHOOL OF MEDICINE CLINIC | 2100 STNTONSBURG RD GREENVILLE NC 27834 |
| EDEN EMERGENCY MEDICAL GROUP | 20103 LAKE CHABOT RD CASTRO VALLEY CA 94546-5305 |
| EDEN MEDICAL CENTER | 20103 LAKE CHABOT RD CASTRO VALLEY CA 94546-5341 |
| EDGEWOOD CENTER OTOLARYNGOLOGY PC | 8898 COMMERCE RD STE 1 COMMERCE TOWNSHIP MI 48382 |
| EDWARD W SPARROW HOSPITAL | 1140 E MICHIGAN AVE STE 400 LANSING MI 48912 |
| EFFINGHAM DENTAL ASSOCIATES PC | 105 S LAUREL ST SPRINGFIELD GA 31329 |
| EGIS SYSTEMS LLC | DBA FORTIFIED HEALTH SECURITY 2550 MERIDIAN BLVD STE-190 FRANKLIN TN 37067 |
| EH CARDIOVASCULAR INSTITUTE OF PALM BCH | 10131 FOREST HILL BLVD STE 101 WELLINGTON FL 33414-6109 |
| EHS AT LAKESIDE | 39200 HOOKER HWY BELLE GLADE FL 33430-5368 |
| EI US LLC | DBA LEARNWELL 2 MAIN STREET SUITE 2A PLYMOUTH MA 02360 |
| EINSTEIN ANESTH CRNA ASSOC | 5501 OLD YORK RD PHILADELPHIA PA 19141 |
| EINSTEIN CARDIOLOGY | 101 E OLNEY AVE STE 400 PHILADELPHIA PA 19120-2470 |
| EINSTEIN HEPATOLOGY | 5401 OLD YORK RD STE 505 PHILADELPHIA PA 19141-3047 |
| EINSTEIN MONTGOMERY | 559 W GERMANTOWN PK EAST NORRITON PA 19403-4250 |
| EINSTEIN NEURO SURGERY | 5401 OLD YORK RD KLEIN 501 PHILADELPHIA PA 19141 |
| EINSTEIN PRACTICE PLAN INC | 3521 SILVERSIDE ROAD WILMINGTON DE 19810 |
| EINSTEIN PULMONARY ASSOCIATES | 5401 OLD YORK RD STE 363 PHILADELPHIA PA 19141-3018 |
| EINSTEIN RADIOLOGY ASSOCIATES | 5501 OLD YORK RD PHILADELPHIA PA 19141 |
| EINSTEIN REGIONAL ORTHOPAEDIC SPECIALIST | 100 MARKET ST STE 300 COLLEGEVILLE PA 19426-4927 |
| EINSTEIN REGIONAL ORTHOPAEDIC SURGEONS | 609 W GERMANTOWN PIKE EAST NORRITON PA 19403-4243 |
| EINSTEIN RHEUMATOLOGY ASSOCIATES | 5501 OLD YORK RD PHILADELPHIA PA 19141-3018 |
| EINSTEIN SURGICAL ASSOCIATES | 9880 BUSTLETON AVE STE 205 PHILADELPHIA PA 19115 |
| EINSTEIN UROLOGY ASSOCIATES | 5401 OLD YORK RD KLEIN BLDG STE 101 PHILADELPHIA PA 19141-3030 |
| EINSTEIN VASCULAR THORACIC SURGERY | 5501 OLD YORK RD PHILADELPHIA PA 19141 |
| EISHENS & VOGEL MEDIATION SOLUTIONS | 8013 PARK RIDGE DRIVE PARKVILLE MO 64152 |
| EKG ASSOCIATES | 610 WYOMING AVE KINGSTON PA 18704-3702 |
| EKG ASSOCIATES OF SMH HOMESTEAD | PO BOX 970252 MIAMI FL 33197 |
| EL DORADO SURGERY CENTER | 4300 GOLDEN CENTER DR PLACERVILLE CA 95667-6278 |
| EL PORTAL RADIATION ONCOLOGY CENTER | 3303 M ST MERCED CA 95348-2714 |
| ELAN LAWN & LANDSCAPE SERVICE | 6600 SW 188TH AVE SOUTHWEST RANCHES FL 33332 |
| ELBERT MEMORIAL HOSPITAL | 4 MEDICAL DR ELBERTON GA 30635-1830 |
| ELDER TREE LLC | DBA TROPHY & AWARDS CENTER 5347 SUNSET BLVD LEXINGTON SC 29072 |
| ELDORADO PATHOLOGY MEDICAL GROUP | 1000 FOWLER WAY STE 4 PLACERVILLE CA 95667-5738 |
| ELEVATED PATHOLOGY PLLC | 2350 MEADOWS BLVD CASTLE ROCK CO 80109-8405 |
| ELGIN MEDI TRANSPORT INC | 672 WING ST ELGIN IL 60123-2870 |
| ELIOR INC | DBA SUMMIT FOOD SERVICE 300 S TRYON STREET, SUITE 400 CHARLOTTE NC 28202 |
| ELITE ANESTHESIA SERVICES PLLC | 8765 CLARK RD GRAND LEDGE MI 48837-9283 |
| ELITE ANESTHESIA SOLUTIONS LLC | 2067 OSPREY COVE DR COLUMBUS GA 31904-2037 |
| ELITE DENTAL SPECIALISTS | 801 S KIRK RD SAINT CHARLES IL 60174 |
| ELITE EMERGENCY PHYSICIANS | 600 EAST BLVD ELKHART IN 46514-2483 |
| ELITE MEDICAL LABORATORY SOLUTIONS LLC | 1101 ALMA ST HUNTERWOOD MED STE 100 TOMBALL TX 77375-4554 |
| ELITE MEDICAL SERVICES AT LAKESIDE LLC | 39200 HOOKER HWY BELLE GLADE FL 33430-8888 |

| Claim Name | Address Information |
|---|---|
| ELITE MEDICAL TRANSPORT | 101413 OVERSEAS HWY KEY LARGO FL 33037-4504 |
| ELITE PHYSICAL THERAPY | & PERFORMANCE PLLC 30533 ST ONGE CIRCLE WARREN MI 48088 |
| ELITE PLASTIC RECONSTRUCTIVE SURGERY PA | 11212 STATE HWY 151 SAN ANTONIO TX 78251-4498 |
| ELITE RADIOLOGY OF GEORGIA LLC | 4800 ASHFORD DUNWOODY RD STE 140 ATLANTA GA 30338-4897 |
| ELITESS SURGICAL SERVICE | 245 N HIGHLAND AVE STE 230-451 ATLANTA GA 30307-1936 |
| ELIZUR CORPORATION | 9800 A MCKNIGHT RD PITTSBURGH PA 15237-6006 |
| ELK RIVER FIRE AND AMBULANCE | 2925 CHICAGO AVE MINNEAPOLIS MN 55407 |
| ELKHART CLINIC LLC | 303 S NAPPANEE ST ELKHART IN 57429-6339 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART COUNTY | P.O. BOX 116 GOSHEN IN 46527-0116 |
| ELKHART GENERAL HOSPITAL | 600 EAST BLVD ELKHART IN 46514-2483 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |

| Claim Name | Address Information |
|------------|---------------------|
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY BEACH KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOT COUNTY SHERIFF | PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOTT COUNTY AMBULANCE SERVICE | PO BOX 589 MADISONVILLE KY 42431-5011 |
| ELMRIDGE PROTECTION PRODUCTS LLC | 6615 W.BOYNTON BEACH BLVD #320 BOYNTON BEACH FL 33437 |
| ELYSBURG FIRE COMPANY NO 1 | PO BOX 726 NEW CUMBERLAND PA 17070-0726 |
| EM ALLIANCE LLC | 10101 FOREST HILL BLVD WELLINGTON FL 33414-6103 |
| EMANUEL COUNTY EMS | 117 KITE RD SWAINSBORO GA 30401-3231 |
| EMANUEL MEDICAL CENTER | 825 DELBON AVE TURLOCK CA 95382-2016 |
| EMANUEL SURGICAL ASSOCIATES | 120A VICTORY DR SWAINSBORO GA 30401-3231 |
| EMERENCY MEDICINE SERVICES OF TN PC | 2300 PATTERSON ST NASHVILLE TN 37203-1538 |
| EMERG CARE PHYS OF WASHINGTON | 155 WILSON AVE WASHINGTON PA 15301-3336 |
| EMERG CARE SERV OF NY PC | 301 PROSPECT AVENUE SYRACUSE NY 13203-1807 |
| EMERG CARE SERV OF PA | 1201 LANGHORNE NEWTON RD LANGHORNE PA 19047-1295 |

| Claim Name | Address Information |
|---|---|
| EMERG MED ASSOC WESTCHESTER | 95 GRASSLANDS ROAD VALHALLA NY 10595 |
| EMERG PHYS SERVICES OF NY PC | 241 NORTH RD POUGHKEEPSIE NY 12601 |
| EMERGENCE TELERADIOLOGY LLC | 1249 E MONTCLAIR STREET SPRINGFIELD MO 65804 |
| EMERGENCHEALTH LLC | PO BOX 207529 DALLAS TX 75320-7529 |
| EMERGENCHEALTH PLLC | PO BOX 207529 DALLAS TX 75320-7529 |
| EMERGENCY AMBULANCE SERVICE | 116 N UNIVERSITY PINE BLUFF AR 71601-3306 |
| EMERGENCY COVERAGE CORPORATION | 3429 REGAL DR ALCOA TN 37701 |
| EMERGENCY COVERAGE SERVICES PC | 501 REDMOND RD NW ROME GA 30165-1415 |
| EMERGENCY DEPARTMENT PHYSICIANS PC | 17700 23 MILE RD MACOMB MI 48044 |
| EMERGENCY FOOT CARE | 601 E HAMPDEN AVE STE 410 ENGLEWOOD CO 80113-2770 |
| EMERGENCY GROUP OF COLUMBUS LLC | 5665 NEW NORTHSIDE DR NW ATLANTA GA 30328-5834 |
| EMERGENCY MEDICAL ASSOC OF MCMINNVILLE | 2700 SE STRATUS AVE MCMINNVILLE OR 97128-6255 |
| EMERGENCY MEDICAL SPECIALISTS | 1400 E BOULDER ST COLORADO SPRINGS CO 80909-5533 |
| EMERGENCY MEDICAL TRANSPORT INC | 7100 WHIPPLE AVE NW STE A NORTH CANTON OH 44720-7167 |
| EMERGENCY MEDICINE ASSOCIATES PA | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| EMERGENCY MEDICINE ASSOCIATES PC | 600 NE 92ND AVE VANCOUVER WA 98664-3225 |
| EMERGENCY MEDICINE HMFP BIDMC | 330 BROOKLINE AVE BOSTON MA 02215-5400 |
| EMERGENCY MEDICINE SERVICES OF FL | 20900 BISCAYNE BLVD AVENTURA FL 33180-1407 |
| EMERGENCY MEDICINE SPECIALIST | 10625 W NORTH AVE STE 101 MILWAUKEE WI 53226-0428 |
| EMERGENCY MEDICINE SVCS OF MAINE LLC | 200 KENNEDY MEMORIAL DR WATERVILLE ME 04901 |
| EMERGENCY PHYS ASSOC OF PA PC | 300 HIGHLAND AVE HANOVER PA 17331-2297 |
| EMERGENCY PHYS OF CENTRAL FL LLP | 1414 S ORANGE AVE MP 156 ORLANDO FL 32806-2134 |
| EMERGENCY PHYS SOUTHWEST PC | 6644 E BAYWOOD AVE MESA AZ 85206-1747 |
| EMERGENCY PHYSICAN ASSOCIATES OF MASS | 123 SUMMER ST WORCESTER MA 01608-1216 |
| EMERGENCY PHYSICIANS | 5501 OLD YORK RD PHILADELPHIA PA 19141 |
| EMERGENCY PHYSICIANS OF CENTRAL FLORIDA | 1720 COOK AVE ORLANDO FL 32806-2912 |
| EMERGENCY PHYSICIANS OF FORSYTH | 88 MARTIN LUTHER KING JR DR FORSYTH GA 31029-1682 |
| EMERGENCY PHYSICIANS OF MWC-O | PO BOX 734430 DALLAS TX 75373-4430 |
| EMERGENCY PHYSICIANS OF MWC-OUMN | PO BOX 734430 DALLAS TX 75373-4430 |
| EMERGENCY PHYSICIANS PA | 4300 MARKETPOINTE DR STE 100 MINNEAPOLIS MN 55435 |
| EMERGENCY RESOURCES GROUP | 800 PRUDENTIAL DR JACKSONVILLE FL 32207-8202 |
| EMERGENCY SERVICE PHYSICIANS INC | 200 EXEMPLA CIR LAYAYETTE CO 80026-3370 |
| EMERGENCY SERVICES OF OKLAHOMA PC | PO BOX 636758 CINCINNATI OH 45263-6758 |
| EMERGENCY SERVICES OF OKLAHOMA PC | 3300 HEALTHPLEX PKWY NORMAN OK 73072-9749 |
| EMERGENT CARE EMS LLC | 1049 S LAKE DR PRESTONSBURG KY 41653-1344 |
| EMERGEORTHO PA | 2716 ASHTON DR WILMINGTON NC 28412-2489 |
| EMERGYCARE INC | 1701 SASSAFRAS ST ERIE PA 16502 |
| EMERSON EMERGENCY PHYSICIANS LLC | 133 OLD RD TO 9 ACRE COR CONCORD MA 01742-4159 |
| EMERSON HOSPITAL | 133 OLD ROAD TO 9 ACRE COR CONCORD MA 01742 |
| EMERSON PRACTICE ASSOCIATES INC | 133 OLD RD TO NINE ACRE CORNER CONCORD MA 01742-4159 |
| EMHS INLAND HOSPITAL | 200 KENNEDY MEMORIAL DR WATERVILLE ME 04901 |
| EMMC FAMILY MEDICINE | 234 STATE ST BREWER ME 04412-1519 |
| EMORY CLINIC SHALLOWFORD RD DNWDY | 4555 N SHALLOWFORD RD ATLANTA GA 30338-6407 |
| EMORY DECATUR HOSPITAL | 2701 N DECATUR RD DECATUR GA 30033-5918 |
| EMORY DEKALB MEDICAL SPECIALTY CARE GRP | 2701 N DECATUR RD DECATUR GA 30033 |
| EMORY JOHNS CREEK HOSPITAL | 6325 W JOHNS CROSSING DULUTH GA 30097-5575 |
| EMORY LONG TERM ACUTE CARE HOSPITAL | 450 N CANDLER ST DECATUR GA 30030 |
| EMORY ORTHO AND SPINE HOSPITAL | 1455 MONTREAL RD E TUCKER GA 30084-8100 |
| EMORY SURGICAL ASSOCIATES | 7380 SPOUT SPRINGS RD STE 210 FLOWERY BRANCH GA 30542-4501 |

| Claim Name | Address Information |
| --- | --- |
| EMORY UNIV HOSP MIDTOWN | 550 PEACHTREE ST NE ATLANTA GA 30308-2247 |
| EMORY UNIVERSITY HOSPITAL | 1364 CLIFTON RD NE ATLANTA GA 30322 |
| EMPIRE ENVELOPES AND GRAPHICS, LLC | PO BOX 3480 POUGHKEEPSIE NY 12603 |
| EMPIRE STATE RADIOLOGY PC | 992 N VILLAGE AVE ROCKVILLE CENTRE NY 11570-1002 |
| EMPRESS AMBULANCE | 722 NEPPERHAN AVE YONKERS NY 10703-2312 |
| EMS CARE AMBULANCE LLC | 6001 COCA COLA BLVD COLUMBUS GA 31909-5532 |
| EMS SOUTHWEST INC | 4027 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668-1846 |
| EMSA WESTERN DIVISION | PO BOX 803895 KANSAS CITY MO 64180-3895 |
| EMSO SPECIALISTS | 1 HOSPITAL DR LEWISBURG PA 17837-9350 |
| ENCOMPASS FIRST CHOICE LLC | 6555 POWERLINE ROAD FORT LAUDERDALE FL 33309 |
| ENCORE SOFTWARE SERVICES INC. | 39300 CIVIC CENTER DRIVE FREMONT CA 94538 |
| ENDO ASSOC OF FORNANCE | 2303 N BROAD ST STE 4 COLMAR PA 18915-9786 |
| ENDOCRINE CONSULTANTS OF MID MICHIGAN | 5040 VILLA LINDE PKWY FLINT MI 48532-3445 |
| ENDOSCOPY CENTER OF THE ROCKIES | 1551 PROFESSIONAL LN LONGMONT CO 80501-6970 |
| ENDOSURG OUTPATIENT SURGERY CENTER | 13838 N US HIGHWAY 441 LADY LAKE FL 32159-8904 |
| ENGLEWOOD HEALTH PHYSICIAN NETWORK | 36 NEWARK AVE STE 300 BELLEVILLE NJ 07109 |
| ENLOE EAR NOSE AND THROAT | 135 MISSION RANCH BLVD CHICO CA 95926 |
| ENLOE GENERAL AND COLORECTAL SURGERY | 2 GOVERNORS LN CHICO CA 95926-6300 |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE CHICO CA 95926-3310 |
| ENLOE NEUROSURGICAL AND SPINE CLINIC | 251 COHASSET RD STE 370 CHICO CA 95926-2241 |
| ENLOE ORTHOPEDIC TRAUMA CLINIC | 1600 ESPLANADE STE C CHICO CA 95926-3369 |
| ENLOE TRAUMA AND EMERGENCY SURGERY | 1531 ESPLANADE CHICO CA 95926 |
| ENMON ENTERPRISES, LLC | (JANI-KING OF ALEXANDRIA) 300 NE 1-55 SERVICE ROAD PONCHATOULA LA 70454 |
| ENT AND ALLERGY ASSOCIATES OF FLORIDA | 900 NW 13TH ST STE 206 BOCA RATON FL 33486-2335 |
| ENT ASSOCIATES OF SOUTH WEST GEORGIA | 301 W HANSELL ST THOMASVILLE GA 31792-6678 |
| ENT MEDICAL AND SURGICAL CARE | 100 CASA ST STE B SAN LUIS OBISPO CA 93405-1883 |
| ENT OF ATHENS | 150 NACOOCHEE DR ATHENS GA 30601-1823 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENVISION EYE CARE PLLC | 5310 HAMPTON PL STE 2 SAGINAW MI 48604 |
| ENVISION FAMILY EYECARE | 5166 SUNSET BLVD STE J LEXINGTON SC 29072-9258 |
| ENVISION IMAGING OF DESOTO | 3920 WHEATLAND RD STE 120 DALLAS TX 75237-3401 |
| ENVISION RADIOLOGY PLLC | 1309 SHELDON RD GRAND HAVEN MI 49417-2404 |
| EPIC CARE | 4721 DALLAS RANCH RD ANTIOCH CA 94531-8811 |
| EPIC KIDNEY CENTER PC | 960 SANDERS RD CUMMING GA 30041-6058 |
| EPM TELEPSYCHIATRY SERVICES | 559 W GERMANTOWN PK E NORRITON PA 19403-4250 |
| EPMG NORTHERN MICHIGAN PLLC | 5301 E HURON RIVER DR ANN ARBOR MI 48106 |
| EPMG OF MICHIGAN PC | PO BOX 80310 PHILADELPHIA PA 19101 |
| EPMG OF MICHIGAN PC | 5301 E HURON RIVER DR ANN ARBOR MI 48106 |
| EPMG SOUTHERN MICHIGAN PLLC | 5301 E HURON RIVER DR ANN ARBOR MI 48106 |
| EPSS LLC CENTRAL SERIES | 600 S 13TH ST PEKIN IL 61554-4936 |
| EPSS LLC-LAKESIDE SERIES | PO BOX 8122 FORT WORTH TX 76124-0122 |
| ERIC L GIANG DO INC A PROFESSIONAL CORP | 2116 E ORANGEBURG AVE STE A MODESTO CA 95355-3370 |
| ERIE EYE CLINIC | 128 W 12TH ST STE 200 ERIE PA 16501-1750 |
| ERIE PARKING AUTHORITY | 25 EAST 10TH STREET ERIE PA 16501-1407 |
| ERMED SC | 2900 W OKLAHOLMA AVE MILWAUKEE WI 53215-4330 |
| ERX GROUP LLC | 117 KITE RD SWAINSBORO GA 30401-3231 |
| ESKENAZI HEALTH | 720 ESKENAZI AVE INDIANAPOLIS IN 46202-5166 |
| ESKENAZI HEALTH CENTER | 1001 W 10TH STREET INDIANAPOLIS IN 46202-2859 |
| ESKENAZI HEALTH SERVICES | 720 ESKENAZI AVENUE INDIANAPOLIS IN 46202 |

| Claim Name | Address Information |
|---|---|
| ESKENAZI MEDICAL GROUP | 1002 WISHARD BLVD INDIANAPOLIS IN 46202-2872 |
| ESKENZAI HEALTH | 832 N MERIDIAN ST INDIANAPOLIS IN 46202-1108 |
| ESPERTA HEALTH INC | 101 WESTPARK DRIVE STE-240 BRENTWOOD TN 37027 |
| ESS OF MCGEHEE LLC | 900 S 3RD ST MCGEHEE AR 71654-2562 |
| ESSENTIAL AIR CARE SERVICES LLC | 8390 CURRENCY DRIVE SUITE 2 RIVERA BEACH FL 33404 |
| ESSENTIAL PACKS LLC | DBA EMERGENCYKITS.COM 775 COCHRAN STREET, SUITE F SIMI VALLEY CA 93065 |
| ESSEX GASTROENTEROLOGY ASSOCIATES | 5 FRANKLN AVE BELLEVILLE NJ 07109-3521 |
| ESSINGTON MEDICAL GROUP | 1026 ESSINGTON RD JOLIET IL 60435-2841 |
| ESTILL COUNTY EMS | 60 MERCY ST IRVINE KY 40336 |
| ETICA INC | DBA HIPAA VAULT 109 E 17TH STREET STE-5920 CHEYENNE WY 82001 |
| ETOWAH EMERGENCY PHYSICIANS LLC | 304 TURNER MCCALL BLVD SW ROME GA 30165-5621 |
| EUGENE EMERGENCY PHYSICIANS | 1255 HILYARD ST EUGENE OR 97401-3718 |
| EUREKA DENTAL GROUP | 1623 EUREKA RD ROSEVILLE CA 95661-3027 |
| EVANGELICAL COMMUNITY HOSPITAL | 1 HOSPITAL DR LEWISBURG PA 17837 |
| EVANS COUNTY EMS | 405 E LONG ST CLAXTON GA 30417-1443 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |

| Claim Name | Address Information |
|---|---|
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS COUNTY TAX COMMISSIONER | PO BOX 685 CLAXTON GA 30417-0685 |
| EVANS DERMATOLOGY | 1002 WILLIAMSBURG WAY EVANS GA 30809-7609 |
| EVANS DERMATOLOGY LLC | 1002 WILLIAMSBURG WAY EVANS GA 30809 |
| EVANS MEDICAL FOUNDATION INC | 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| EVANS MEMORIAL HOSPITAL | 200 N RIVER ST CLAXTON GA 30417 |
| EVERSOURCE GAS COMPANY OF MASSACHUSETTS | 800 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02199 |
| EWING & THOMAS INC. | 5311 GRAND BLVD NEW PORT RICHEY FL 34652 |
| EXACT SCIENCES LABORATORIES LLC | 27277 NETWORK PLACE CHICAGO IL 60673 |
| EXAGEN DIAGNOSTIC INC | 1261 LIBERTY WAY STE C VISTA CA 92081 |
| EXAGEN DIAGNOSTICS NM LAB | 801 UNIVERSITY BLVD ALBUQUERQUE NM 87106 |
| EXCELA HEALTH NEUROLOGY | 540 SOUTH ST MOB II GREENSBURG PA 15601-2774 |
| EXCELSIOR AMBULANCE SERVICE | 604 GOVERNMENT CENTER WAY STE 3 EVANS GA 30809-7605 |
| EXECUTIVE INFORMATION SERVICES, INC. | PO BOX 74008484 CHICAGO IL 60674-8484 |
| EXIGES IMAGING LLC | 8800 SE SUNNYSIDE ROAD STE-214N CLACKAMAS OR 97015 |
| EXPERIAN HEALTH, INC. | 475 ANTON BOULEVARD COSTA MESA CA 92626 |
| EXPERT NEUROSURGICAL SERVICES | 600 HERITAGE DR STE 105 JUPITER FL 33458 |
| EXPRESS MOBILE DIAGNOSTIC SERVICES LLC | 4536 STATE ROUTE 136 STE-1 GREENSBURG PA 15601-7918 |
| EYE ASSOCIATES OF LEXINGTON INC | 314 COLUMBIA AVE LEXINGTON SC 29072-2657 |
| EYE CARE CENTERS MANAGEMENT | 1000 CORPORATE CENTER DR STE 100 MORROW GA 30260 |
| EYE CARE INSTITUTE | 3035 CLEVELAND AVE STE 100 SANTA ROSA CA 95403-2122 |
| EYE CARE WR | 1075 W WESTERN RESERVE RD POLAND OH 44514-3541 |
| EYE CENTERS OF SOUTHEAST TEXAS | 3129 COLLEGE STREET BEAUMONT TX 77701 |
| EYE CENTERS OF SOUTHEAST TEXAS LLP | 3345 PLAZA 10 DR STE B BEAUMONT TX 77707 |
| EYE CONSULTANTS OF ATLANTA PC | 3225 CUMBERLAND BLVD STE 900 ATLANTA GA 30339-5971 |
| EYE SURGERY CENTER OF WEST GEORGIA INCOR | 2616 WARM SPRINGS RD STE B COLUMBUS GA 31904 |
| F&S RADIOLOGY PC | 1613 N HARRISON PKWY STE 200 FT LAUDERDALE FL 33323-2853 |
| FACULTY ASSOCIATES INC | 1600 SW ARCHER RD GAINESVILLE FL 32610 |
| FAEBRIS MEDICAL COMMUNITY EDUCATION | 3939 LAVISTA RD STE E310 ATLANTA GA 30311-5162 |
| FAHNBULLEH INFECTIOUS DISEASE CONSU | PO BOX 941448 HOUSTON TX 77094-8448 |
| FAIRBANKS PARTNERS | 1605 W FAIRBANKS AVE WINTER PARK FL 32789-4603 |
| FAIRFAX RADIOLOGY CONSULTANTS | 2722 MERRILEE DR STE 230 FAIRFAX VA 22031 |
| FAIRMONT HOSPITAL | 15400 FOOTHILL BLVD SAN LEANDRO CA 94578-1009 |
| FAIRVIEW PARK HOSPITAL | 200 INDUSTRIAL BLVD DUBLIN GA 31021-2981 |
| FALCK NORTHERN CALIFORNIA CORP | 2190 S MDCOWELL BLVD EXT PETALUMA CA 94954-6902 |
| FAMILIA DENTAL WEST GREEN BAY | 2280 W MASON ST GREEN BAY WI 54303 |
| FAMILY CARE CLINIC | 315 E 13TH ST MERCED CA 95341-6211 |
| FAMILY DENTISTRY OF STUART | 5761 SE FEDERAL HWY STUART FL 34997 |
| FAMILY FOOTCARE GROUP LLP | 390 CRYSTAL RUN RD MIDDLETOWN NY 10941-4051 |
| FAMILY HEALTHCARE NETWORK | 305 E CENTER AVE VISALIA CA 93291-6331 |
| FAMILY MEDICAL TRANSPORT LLC | 2154 N CENTER ST NORTH CHARLESTON SC 29406 |
| FAMILY MEDICINE ASSOC | 1417 PENDLETON RD AUGUSTA GA 30904 |
| FAMILY MEDICINE LIMERICK | 420 W LINFIELD TRAPPE ROAD LIMERICK PA 19468-4276 |
| FAMILY PODIATRY OF CENTRAL FLORIDA | 450 W CENTRAL PKWY STE 1000 ALTAMONTE SPRINGS FL 32714-2433 |
| FAMILY PRACTICE & ORTHOPEDIC CARE | 410 N WILLOWBROOK RD COLDWATER MI 49036-9462 |

| Claim Name | Address Information |
|---|---|
| CENTER | 410 N WILLOWBROOK RD COLDWATER MI 49036-9462 |
| FAR NORTHERN ANESTHESIA CONSULTANTS | 1100 BUTTE ST REDDING CA 96001-0852 |
| FARACI LEASURE LLC | 4500 CHERRY CREEK DRIVE S STE-675 GLENDALE CO 80246 |
| FARMER & IRWIN CORP. | 3300 AVENUE K RIVIERA BEACH FL 33404 |
| FARMINGTON CITY CORP | 130 N MAIN ST FARMINGTON UT 80425-3518 |
| FASTMED URGENT CARE, PC | 935 SHOTWELL RD. SUITE 108 CLAYTON NC 27520 |
| FAVORITE HEALTHCARE STAFFING LLC | 9800 METCALF AVENUE OVERLAND PARK KS 66212-2216 |
| FAWCETT MEMORIAL HOSPITAL INC | PO BOX 281519 ATLANTA GA 30384 |
| FAY ORTHO SPORTS | 1991 FORDHAM DR FAYETTEVILLE NC 28304-3650 |
| FAYETTEVILLE ANESTHESIA ASSOCIATES | 1781 METROMEDICAL DR FAYETTEVILLE NC 28304-3862 |
| FCCC-RESIDENT TRUST FUND 5863 | RESIDENT TRUST FUND ARCADIA FL 34266 |
| FED EX/660481 | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL EXPRESS | PO BOX 660481 DALLAS TX 75266-0481 |
| FELDESMAN LEIFER LLP | 1129 20TH ST NW, STE 400 WASHINGTON DC 20036 |
| FENTER PHYSICAL THERAPY LLC | 2860 I55 SERVICE RD STE C MARION AR 72364-2110 |
| FERGUS FALLS WALK IN CLINIC | 2311 W LINCOLN AVE FERGUS FALLS MN 56537 |
| FERNCREEK GENERAL SURGERY | 4140 FERNCREEK DR STE 601 FAYETTEVILLE NC 28314-2569 |
| FGC WABASH | 2630 S WABASH AVE CHICAGO IL 60616-2825 |
| FINTHRIVE INC | PO BOX 733492 DALLAS TX 75373-3492 |
| FIRST CHOICE PHYSICIAN PARTNERS | 1441 FLORIDA AVENUE MODESTO CA 95350-4405 |
| FIRST CHOICE PHYSICIANS PARTNERS | 959 LAS TABLAS RD STE B3 TEMPLETON CA 93465 |
| FIRST CHOICE REHABILITATION | PO BOX 3974 IRMO SC 29063 |
| FIRST COAST SURGICAL ASSOCIATES | 6067 KENNERLY RD JACKSONVILLE FL 32216-4305 |
| FIRST DATABANK, INC. | 500 E. 96TH STREET, STE 500 INDIANAPOLIS IN 46240 |
| FIRST IN SERVICE HOSPITALISTS PA | 628 HOSPITAL DR STE A MOUNTAIN HOME AR 72653-2953 |
| FIRST RESPONDER EMS INC | 333 HUSS DR STE 100 CHICO CA 95928-8242 |
| FIRSTPATH LLC | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316-2510 |
| FIVE STAR FOOD SERVICE, INC. | JP MORGAN CHASE (TX1-0029) FORT WORTH TX 76155 |
| FIVE VALLEYS UROLOGY | 2875 TINA AVE STE 101 MISSOULA MT 59808-1326 |
| FL CLINICAL PRACTICE ASSOC. | 1600 SW ARCHER RD GAINESVILLE FL 32610 |
| FL EMERG PHYSICIANS KANG ASSOC | 2000 FOWLER GROVE BLVD WINTER GARDEN FL 34787-5050 |
| FL EMERG PHYSICIANS KANG ASSOCIATION | 1000 WATERMAN WAY TAVARES FL 32778-5266 |
| FL MAXILLOFACIAL & RECONSTRUCTIVE SURG | 7350 SAND LK COMMONS BLVD STE 2225A ORLANDO FL 32819-8031 |
| FLAGSTAFF BONE AND JOINT PLLC | 77 W FOREST AVE STE 301 FLAGSTAFF AZ 86001-1483 |
| FLAGSTAFF EMERGENCY PHYSICIANS | 1200 N BEAVER FLAGSTAFF AZ 86001-3118 |
| FLAGSTAFF MEDICAL CENTER | 1200 N BEAVER ST FLAGSTAFF AZ 86001-3118 |
| FLAGSTAFF SURGICAL ASSOCIATES | 77 W FOREST AVE STE 201 FLAGSTAFF AZ 86001-1483 |
| FLANARY ENTERPRISES INC | 701 LOGAN CT TUTTLE OK 73089 |
| FLINT CLINICAL PATHOLOGIST | 3490 CALKINS RD FLINT MI 48532-3506 |
| FLINT RIVER HOSPITAL | 509 SUMPTER ST MONTEZUMA GA 31063-1733 |
| FLORIDA CANCER SPECIALIST | 4371 VERONICA S SHOEMAKER BLVD FT MYERS FL 33916-2216 |
| FLORIDA CANCER SPECIALISTS PL | PO BOX 102222 ATLANTA GA 30368-2222 |
| FLORIDA CARDIOLOGY GROUP LLC | 14000 FIVAY RD HUDSON FL 34667-7103 |
| FLORIDA CENTER FOR FOOT & ANKLE DISORDER | 150 NW 168TH ST STE 303 NORTH MIAMI BEACH FL 33169-6051 |
| FLORIDA COMMUNITY HEALTH CENTERS INC | 5827 CORPORATE WAY WEST PALM BEACH FL 33407 |
| FLORIDA DEPARTMENT OF HEALTH | BUREAU OF RADIATION CONTROL XRAY MACHINE SECTION TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | 2331 PHILLIPS ROAD TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSE ST TALLAHASSEE FL |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000,5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPT OF LAW ENFORCEMEN | PO BOX 1489 TALLAHASSEE FL 32302 |
| FLORIDA DIGESTIVE HEALTH SPECIALIST, LLC | PO BOX 919344 ORLANDO FL 32891 |
| FLORIDA ELECTROPHYSIOLOGY ASSOCIATES PA | 180 JFK DR STE 311 ATLANTIS FL 33462-6641 |
| FLORIDA EMERGENCY PHYSICIANS KANG ASSOC | 601 E ROLLINS ST ORLANDO FL 32803-1248 |
| FLORIDA FEDERATION | OF PHYSICIANS & DENTISTS PO BOX 1838 PERRY FL 32348 |
| FLORIDA HEALTH CARE LLC | 3304 SE LAKE WEIR AVE STE 3 OCALA FL 34471-8601 |
| FLORIDA HEART CENTER | 1900 NEBRASKA AVE STE 9 FORT PIERCE FL 34950 |
| FLORIDA HEART INSTITUTE | 13100 FORT KING RD DADE CITY FL 33525 |
| FLORIDA HEART RHYTHM SPECIALISTS PLLC | 1841 NE 45TH ST FORT LAUDERDALE FL 33308 |
| FLORIDA HOSPITAL HEALTHCARE PARTNERS | 401 PALMETTO ST NEW SMYRNA BEACH FL 32168-7322 |
| FLORIDA HOSPITAL HEALTHCARE PARTNERS INC | 1051 WINDERLEY PL STE 400 MAITLAND FL 32751 |
| FLORIDA HOSPITAL MEDICAL GROUP | 2600 WESTHALL LN MAITLAND FL 32751-7102 |
| FLORIDA HOSPITAL MEDICINE SERVICES LLC | 1643 NW 136TH AVE BLDG H STE 100 SUNRISE FL 33323 |
| FLORIDA HOSPITAL PHYSICIAN GROUP | 14055 RIVEREDGE DR STE 250 TAMPA FL 33637-2141 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | 13100 FORT KING ROAD DADE CITY FL 33525 |
| FLORIDA HOSPITAL WATERMAN | 1000 WATERMAN WAY TAVARES FL 32778-5266 |
| FLORIDA HOSPTAL MEDICAL GROUP | 900 WINDERLEY PL MAITLAND FL 32751 |
| FLORIDA INTERNAL MEDICINE PL | 620 S LAKE ST STE 6 LEESBURG FL 34748 |
| FLORIDA KIDNEY PHYSICIANS LLC | 407 SE 9TH ST STE 103 FORT LAUDERDALE FL 33316-1113 |

| Claim Name | Address Information |
|---|---|
| FLORIDA LINEN SERVICES LLC | 1407 SW 8TH STREET POMPANO BEACH FL 33069 |
| FLORIDA MEDICAL CLINIC | 38135 MARKET SQ ZEPHYRHILLS FL 33542-7502 |
| FLORIDA MEDICAL CLINIC PA | 13100 FT KING ROAD DADE CITY FL 33525 |
| FLORIDA MUSCULOSKELETAL INSTITUTE | 910 OLD CAMP RD BLDG 110 STE 112 THE VILLAGES FL 32162 |
| FLORIDA NEUROLOGY PA | 755 STIRLING CENTER PL LAKE MARY FL 32746-5714 |
| FLORIDA ORTHOCARE | 7408 LAKE WORTH RD STE 100 LAKE WORTH FL 33467-2518 |
| FLORIDA ORTHOPAEDIC INSTITUTE | 13020 N TELECOM PKWY TAMPA FL 33637-0925 |
| FLORIDA PAIN CLINIC | 3241 SW 34TH ST OCALA FL 34478 |
| FLORIDA PAIN CLINIC INC | 2300 SOUTH PINE AVE STE B OCALA FL 34471-5102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA PRACTITIONERS, LLC | PO BOX 936535 ATLANTA GA 31193-6535 |
| FLORIDA RADIOLOGY ASSOCIATES LLC | 600 E DIXIE AVE LEESBURG FL 34748-5925 |
| FLORIDA RETINA CONSULTANTS | 2202 LAKELAND HILLS BLVD LAKELAND FL 33805-2908 |
| FLORIDA TRAUMA SERVICES LLC | 1703 LEWIS TURNER BLVD FORT WALTON BEACH FL 32547-1221 |
| FLORIDA UNITED RADIOLOGY, LC | PO BOX 3369 INDIANAPOLIS IN 46206-3369 |
| FLORIDA UROLOGY PARTNERS | 2822 W VIRGINIA AVE TAMPA FL 33607-6330 |
| FLORIDA WOMAN CARE | 1501 YAMATO RD STE 200 W BOCA RATON FL 33431-4438 |
| FLOWERS BAKING COMPANY | P.O. BOX 847196 DALLAS TX 75284 |
| FLOYD EMS | 500 RIVERSIDE PKWY ROME GA 30161-2902 |
| FMC CLERMONT EAST | 17319 PAGONIA DR STE P115 CLERMONT FL 34711 |
| FMC DIALYSIS SERVICES CLAXTON | 312 N RIVER ST CLAXTON GA 30417-5920 |
| FMC MUSCOGEE COUNTY | 1851 MANCHESTER EXPY COLUMBUS GA 31904-6760 |
| FMR INC | 3843 PARKSIDE MISSOURI CITY TX 77459-2561 |
| FOCUS CUSTOM SOURCING SOLUTIONS INC | 110 HAVERHILL ROAD BLDG B STE-298 AMESBURY MA 01913 |
| FOLEY, BARON, METZGER & JUIP, PLLC | 38777 SIX MILE RD. SUITE 300 LIVONIA MI 48152 |
| FOOT AND ANKLE CENTER OF NE | 7337 DODGE ST OMAHA NE 68114-3613 |
| FOOT AND ANKLE CENTER OF NEBRASKA | 9006 OHIO ST OMAHA NE 68134-6139 |
| FOOT AND ANKLE SPECIALIST PA | 6260 DELAWARE STREET BEAUMONT TX 77706 |
| FOOT AND ANKLE SPECIALISTS OF FLORIDA | 16244 S MILITARY TRL STE 220 DELRAY BEACH FL 33484-6505 |
| FOOT AND ANKLE SURGEONS OF NORTHERN CAL | 152 CATHERINE LN STE A & B GRASS VALLEY CA 95945-5719 |
| FOOT ANKLE SURGEONS OF OK PLLC | PO BOX 268996 OKLAHOMA CITY OK 73126-8996 |
| FOOT DOCTORS OF UTICA PC | 610 FRENCH RD NEW HARTFORD NY 13413-1054 |
| FOOTHILL PODIATRY CLINIC | 123 MARGARET LN STE A1 GRASS VALLEY CA 95945-5724 |
| FORD & HARRISON, LLP | 271 17TH STREET, NW ATLANTA GA 30363 |
| FORE RIVER UROLOGY LLC | 21 DONALD B DEAN DRIVE SOUTH PORTLAND ME 04106 |
| FOREFRONT DERMATOLOGY SC | 913 MENOHER BLVD JOHNSTOWN PA 15905-2834 |
| FOREFRONT RADIOLOGY MEDICAL GROUP PC | 1303 E HERNDON AVE FRESNO CA 93720-3309 |
| FOREMOST PODIATRY PC | 3390 E JOLLY RD LANSING MI 48910-8547 |
| FOREST CITY PHYSICIAN SERVICES PLLC | 1601 NEWCASTLE RD FORREST CITY AR 72335 |
| FORMOS CONSULTING LLC | PO BOX 1054 BRENTWOOD TN 37024 |
| FORREST CITY CLINIC COMPANY LLC | 902 HOLIDAY DR STE 105 FORREST CITY AR 72335-9117 |
| FORREST CITY EMERGENCY PHYSICIANS | 1601 NEWCASTLE RD FORREST CITY AR 72335-2218 |
| FORREST CITY MEDICAL CENTER | 1601 NEWCASTLE RD FORREST CITY AR 72335 |
| FORSYTH COUNTY AMBULANCE | 911 E 5TH STEET LEWISVILLE NC 27023-0863 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |

| Claim Name | Address Information |
|---|---|
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON SALEM NC 27102-0082 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |

| Claim Name | Address Information |
|---|---|
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON FL 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | CARMEN P TURNER MPA PO BOX 4277 HOUSTON TX 77210-4277 |
| FORT LAUDERDALE FIRE RESCUE | 528 NW 2ND ST FORT LAUDERDALE FL 33311-9108 |
| FORT LAUDERDALE ORAL & MAXILLOFACIAL | 2000 S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| FORT LAUDERDALE PHYSICIAN SVCS LLC | 6401 N FEDERAL HWY FORT LAUDERDALE FL 33308-1427 |
| FOUNDATION MEDICINE | 7010 KIT CREEK RD MORRISVILLE NC 27560 |
| FOUNDATION RADIOLOGY GROUP PC | 401 LIBERTY AVE PITTSBURGH PA 15222-9998 |
| FOUNDATION RADIOLOGY GROUP PC | PO BOX 675253 DETROIT MI 48267-5253 |
| FOX BALLARD PLLC | 1325 FOURTH AVENUE, SUITE 1500 SEATLE WA 98101 |
| FOX RIVER AND COUNTRYSIDE FIRE/RESCUE | 34W500 CARL LEE RD SAINT CHARLES IL 60174-5603 |
| FOX VALLEY PULMONARY MEDICINE | 2500 E CAPITOL DR APPLETON WI 54911-3481 |
| FOX VALLEY SURGICAL ASSOCIATES | 2000 E MILESTONE DR APPLETON WI 54913-6701 |
| FOX VALLEY SURGICAL MILESTONE | 2000 E MILESTONE DR APPLETON WI 54913-6701 |
| FPMG | DBA RADIOLOGY SPECIALISTS 900 WINDERLEY PL MAITLAND FL 32751-7229 |
| FRACKVILLE COMMUNITY AMBULANCE ASSN | 52 E ARCH ST FRACKVILLE PA 17931-2207 |
| FRALEY & QUATTLEBAUM | REFRIGERATION COLUMBIA SC 29230 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |

| Claim Name | Address Information |
|---|---|
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCISCAN MEDICAL GROUP | 11311 BRIDGEPORT WAY SW LAKEWOOD WA 98499-3071 |
| FRANCISCAN ORTHOPEDIC ASSOC | 16259 SYLVESTER RD SW SEATTLE WA 98166-3059 |
| FRANCISCAN PROMPT CARE | 15214 CANYON RD E 1ST FL PUYALLUP WA 98375-7472 |
| FRANKLIN FIRE DEPT | 9401 W BROWN DEER RD STE 101 MILWAUKEE WI 53224 |
| FRANKLIN SQUARE HOSPITAL | 9000 FRANKLIN SQUARE DR BALTIMORE MD 21237-3998 |
| FREDERICK HEALTH HOSPITAL INC | 400 W 7TH ST FREDERICK MD 21701-4506 |
| FREDERICK HEALTH MEDICAL GROUP | 194 THOMAS JOHNSON DR FREDERICK MD 21702-4679 |
| FREEDMAN CLINIC INTERNAL MEDICINE | PO BOX 13030 ALEXANDRIA LA 71315-3030 |
| FREEDMAN MEMORIAL CARDIOLOGY LLC | 3311 PRESCOTT RD STE 112 ALEXANDRIA LA 71301 |
| FREEDOM HEALTH AND WELLNESS LLC | 5210 FOREST EDGE CT SANDFORD FL 32771-7160 |
| FREEDOM LAKE DIALYSIS #2 | 4016 FREEDOM LAKE DR DURHAM NC 27704-2156 |
| FREEHOLD EMS | 18 SPRING ST FREEHOLD NJ 07728-1829 |
| FRENCH HOSPITAL MEDICAL CENTER | 1911 JOHNSON AVE SAN LUIS OBISPO CA 93401 |
| FRESENIUS KIDNEY CARE GARBER OLIN | 924 3RD ST GREENSBORO NC 27405-6967 |
| FRESENIUS KIDNEY CARE KEY WEST | 3214 FLAGLER AVE KEY WEST FL 33040 |
| FRESENIUS MEDICAL CARE ALDERSGATE | 3211 BISHOPS WAY LN STE 2000 CHARLOTTE NC 28215-3220 |
| FRESENIUS MEDICAL CARE EAST MORRIS | 55 MADISON AVE STE 170 MORRISTOWN NJ 07960-7337 |
| FRESENIUS MEDICAL CARE LEXINGTON | 131 WHISPERING WINDS DR LEXINGTON SC 29072-3869 |
| FRESENIUS MEDICAL CARE RINCON | 604 TOWNE PARK DR W RINCON GA 31326-5180 |
| FRESENIUS VASCULAR CARE | 630 13TH ST STE 250 AUGUSTA GA 30901-1016 |
| FRESENIUS VASCULAR CARE OF AUGUSTA | 630 13TH ST STE 250 AUGUSTA GA 30901 |

| Claim Name | Address Information |
|---|---|
| FRESH START MAINTENANCE INC | 2660 CARAMBOLA RD WEST PALM BEACH FL 33406 |
| FRESNO COMMUNITY HOSPITAL | 2823 FRESNO ST FRESNO CA 93721-1324 |
| FRICK HOSPTIAL | 508 S CHURCH ST MOUNT PLEASANT PA 15666 |
| FRILOT LLC | 1100 POYDRAS STREET, SUITE 3700 NEW ORLEANS LA 70163 |
| FROEDTERT HEALTH NEIGHBORHOOD HOSPITAL | 7901 S 6TH ST OAK CREEK WI 53154-2010 |
| FROEDTERT HOSPITAL | 1155 N MAYFAIR RD WAUWATOSA WI 53226-3462 |
| FROEDTERT MCW COMMUNITY PHYSICIANS | W180N8000 TOWN HALL RD MENOMONEE FALLS WI 53051-4002 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | 9200 W WISCONSIN AVE MILWAUKEE WI 53226 |
| FROEDTERT SURGERY CENTER | 840 N 87TH ST MILWAUKEE WI 53226-3586 |
| FUEL U FAST INC | 2373 DATE PALM ROAD BOCA RATON FL 33432 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |

| Claim Name | Address Information |
|---|---|
| FYNE FOOT CARE CENTER | 1710 CENTRAL AVE AUGUSTA GA 30904 |
| FYNE FOOT CARE CENTER LLC | 1276 MERRY STREET AUGUSTA GA 30904 |
| GA CELL TISSUE DIAG CTR INC | 902 7TH ST N CORDELE GA 31015 |
| GA LINA EMS | 1109 MEDICAL CENTER DR STE 4 AUGUSTA GA 30909-6641 |
| GA UROLOGY ASC SOUTH | 140 CARNEGIE PL STE 108 FAYETTEVILLE GA 30214-7913 |
| GAILEY EYE CLINIC | 4100 VETERANS DR OTTAWA IL 61350-9662 |
| GAINESVILLE EMERG DEPT SRVS PC | 316 N BROAD ST WINDER GA 30680-2150 |
| GAINESVILLE EYE ASSOCIATES LLC | 5670 OLD WINDER HWY STE 201 BRASELTON GA 30517-1238 |
| GAINESVILLE EYE CENTER LLC | 2061 BEVERLY RD GAINESVILLE GA 30501-2034 |
| GAINESVILLE HEARING SERVICES INC | 250 JOHN W MORROW JR PKWY STE 113 GAINESVILLE GA 30501-8531 |
| GAINESVILLE RADIOLOGY GROUP PC | 1250 JESSE JEWELL PKWY SE STE 500 GAINESVILLE GA 30501-3871 |
| GAINESVILLE REGIONAL PATHOLOGY | 743 SPRING ST NE GAINESVILLE GA 30501-3715 |
| GAINESVILLE REGIONAL PATHOLOGY ASSOC | 743 SPRING ST GAINESVILLE GA 30501 |
| GAINESVILLE UROLOGY PC | 1240 JESSE JEWELL PKWY STE 250 GAINESVILLE GA 30501-3862 |
| GALEN INPATIENT PHYSICIANS | 200 NW STEWART PKWY ROSEBURG OR 97471-1281 |
| GALION COMMUNITY HOSPITAL | 269 PORTLAND WAY S GALION OH 44833 |
| GALLS LLC | PO BOX 505614 ST LOUIS MO 63150-5614 |
| GAMMA THERAPEUTIC INFUSIONS LLC | 10750 W HOWARD AVE MILWAUKEE WI 53228-1321 |
| GARCIA CLINICAL LABORATORY, INC | 2900 SPRINGPORT ROAD JACKSON MI 40201-9060 |
| GARDNER MASSACHUSETTS ABMULANCE SERVICES | 70 CITY HALL AVE GARDNER MA 01440 |
| GARFIELD TOWNSHIP AMBULANCE | N6760 STATE HWY M117 ENGADINE MI 49827-0148 |
| GARNET HEALTH DOCTORS PC | 707 E MAIN ST MIDDLETOWN NY 10940-2650 |
| GASTRO INTESTINAL CONSULTANTS OF CENTRAL | 2134 VINDALE RD TAVARES FL 32778 |
| GASTROENTEROLOGY ASSOC OF PENSACOLA | 6088 BERRYHILL RD MILTON FL 32570-5062 |
| GASTROENTEROLOGY ASSOC OF WEST MICHIGAN | 301 N MAIN ST SHERIDAN MI 48884-9235 |
| GASTROENTEROLOGY ENDOSCOPY CENTER INC | 550 PEACHTREE ST NE ATLANTA GA 30308-2263 |
| GATORCO LAWN & LANDSCAPING | DONALD C. LUSBY LAKE PLACID FL 33852 |
| GC SURGICAL LLC | 12361 HAGEN RANCH RD #5032068 BOYNTON BEACH FL 33437-4174 |
| GE MEDICAL SYSTEMS INFORMATION | 5517 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| GEISINGER BLOOMSBURG HOSPTIAL | 549 FAIR ST BLOOMSBURG PA 17815-1419 |
| GEISINGER CLINIC | 255 RTE 220 HWY MUNCY PA 17756-7569 |
| GEISINGER CLINIC | PO BOX 645778 CINCINNATI OH 45264-5778 |
| GEISINGER COMMUNITY MEDICAL | PO BOX 645309 CINCINNATI OH 45264 |
| GEISINGER COMMUNITY MEDICAL CENTER | 1800 MULBERRY ST SCRANTON PA 17822-9800 |
| GEISINGER EMS ALS | 431 N 21ST ST STE 101 CAMP HILL PA 17011-2202 |
| GEISINGER HM JOINT VENTURE LLC | 10 CHOATE CIR MONTOURSVILLE PA 17754-9791 |
| GEISINGER JERSEY SHORE HOSPITAL | 1020 THOMPSON ST JERSEY SHORE PA 17740 |
| GEISINGER LEWISTOWN HOSPITAL | 310 ELECTRIC AVE LEWISTOWN PA 17044-1369 |
| GEISINGER MEDICAL CENTER | 100 N ACADEMY AVE DANVILLE PA 17822-9800 |
| GEISINGER MEDICAL CENTER | PO BOX 645668 CINCINNATI OH 45264-5668 |
| GEISINGER MEDICAL CENTER MUNCY | 225 RTE 220 HWY MUNCY PA 17756-7569 |
| GEISINGER WYOMING VALLEY | 1000 E MOUNTAIN DR WILKES BARRE PA 17822-9800 |
| GEISINGER WYOMING VALLEY | PO BOX 645553 CINCINNATI OH 45264 |
| GEISINGER WYOMING VALLEY CENTER | 1175 E MOUNTAIN BLVD WILKES BARRE PA 17822-9800 |
| GEISINGER WYOMING VALLEY MEDICAL | 1155 E MOUNTAIN BLVD WILKES BARRE PA 18702-7906 |
| GEISINGER WYOMING VALLEY MEDICAL CENTER | 100 NORTH ACADEMY AVENUE DANVILLE PA 17822 |
| GENE E.MYERS CARDIAC & VASCULAR | 1970 BOYCE STREET SARASOTA FL 34239 |

| Claim Name | Address Information |
|---|---|
| GENERAL MEDICINE CLINIC | 1248 D ST MERCED CA 95341-6248 |
| GENERAL PRIMARY CARE OF LAWRENCE | 1 GENERAL ST LAWRENCE MA 01841 |
| GENERAL RADIOLOGY ASSOCIATES | 50 N PERRY PONTIAC MI 48342-2217 |
| GENERAL SURGERY ASSOCIATES | 60 TOWNSHIP LINE RD ELKINS PARK PA 19027-2220 |
| GENERAL SURGICAL ASSOCIATES | 8122 DATAPOINT DR STE 320 SAN ANTONIO TX 78229 |
| GENESIS HEALTHCARE SOLUTIONS, LLC | 16350 BRUCE B DOWNS TAMPA FL 33647 |
| GENESIS OBGYN | 2424 N WYATT DR STE 260 TUCSON AZ 85712 |
| GENESIS ORTHOPEDICS & SPORTS MEDICINE | 2900 FOXFIELD RD STE 102 SAINT CHARLES IL 60174-5799 |
| GENESIS TREATMENT SERVICES | PO BOX 194 HAMPSTEAD MD 21074 |
| GENESISCARE USA INC | FKA 21ST CENTURY ONCOLOGY INC 2500 E HALLANDALE BEACH BLVD #PH2 HALLANDALE BEACH FL 33324 |
| GENESISCARE USA OF FLORIAD NB2 | 201 E SAMPLE RD POMPANO BEACH FL 33064-3502 |
| GENESISCARE USA OF FLORIDA | 5065 S STATE RD 7 LAKE WORTH FL 33449-5439 |
| GENSET FIRE AND SECURITY LLC | 3100 GATEWAY DRIVE POMPANO BEACH FL 33069 |
| GENSET SERVICES INC | 3100 GATEWAY DRIVE POMPANO BEACH FL 33069 |
| GEO INTERNATIONAL HOLDINGS, LLC | 4955 TECHNOLOGY WAY BOCA RATON FL 33431 |
| GEORGE M ZAKHARY DDS MD INC | 290 N WAYTE LN STE 2400 FRESNO CA 93701-2124 |
| GEORGIA CARDIOLOGY ASSOCIAES | 2064 VINEVLLE AVE MACON GA 31204-3140 |
| GEORGIA CARDIOLOGY ASSOCIATES | 2064 VINEVILLE AVE MACON GA 31204-3140 |
| GEORGIA CENTER FOR SIGHT | 651 S MILLEDGE AVE ATHENS GA 30605-1250 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD ATLANTA GA 30345-3205 |
| GEORGIA EMERGENCY ASSOCIATES | 5353 RYENOLDS ST SAVANNAH GA 31405-6015 |
| GEORGIA EMERGENCY DEPT SERVICES PC | 743 SPRING ST NE GAINESVILLE GA 30501 |
| GEORGIA EMERGENCY GROUP LLC | 601 S 8TH ST GRIFFIN GA 30224-4213 |
| GEORGIA EYE INSTITUTE OF THE SOUTH | 4720 WATERS AVE SAVANNAH GA 31404-6292 |
| GEORGIA EYE INSTITUTE OF THE SOUTHEAST | 420 GENTILLY PL STATESBORO GA 30458-5187 |
| GEORGIA EYE INSTITUTE SURGERY CENTER | 4720 WATERS AVE SAVANNAH GA 31404 |
| GEORGIA FLORIDA EYE CENTER PC | 2375 S MAIN ST MOULTRIE GA 31768 |
| GEORGIA GROUP SERVICES LLC | 304 TURNER MCCALL BLVD SW ROME GA 30165-5621 |
| GEORGIA HEART PHYS-MILLEDGEVILLE | 540 WEST THOMAS ST STE E MILLEDGEVILLE GA 31061 |
| GEORGIA HEART PHYSICIANS LLC | 654 FIRST STREET MACON GA 31201 |

| Claim Name | Address Information |
|---|---|
| GEORGIA HYPERBARIC AND WOUND COUNSULTING | 101 HARRIS INDUSTIRAL BLVD STE E VIDALIA GA 30474-8852 |
| GEORGIA INSTITUTE FOR PLASTIC SURGERY | 5361 REYNOLDS ST SAVANNAH GA 31405-6014 |
| GEORGIA MAGNETIC IMAGING | 770 PINE ST STE L15 MACON GA 31201-7519 |
| GEORGIA NEUROLOGICAL SURGERY | 2142 W BROAD ST BLVD 100 STE 200 ATHENS GA 30606-3509 |
| GEORGIA NEUROSURGICAL INSTITUE | 840 PINE ST STE 810 MACON MA 31201-2100 |
| GEORGIA NEUROSURGICAL INSTITUTE | 3758 HWY 42 S 2ND FL LOCUST GROVE GA 30248 |
| GEORGIA NEUROSURGICAL INSTITUTE PC | 840 PINE ST STE 880 MACON GA 31201-7525 |
| GEORGIA ORAL AND FACIAL SURGERY LLC | 2008 LAWRENCEVILLE SUWANEE RD STE 300 SUWANEE GA 30024 |
| GEORGIA RETINA SURGERY CENTER | 1100 JOHNSON FERRY RD SANDY SPRINGS GA 30342-1733 |
| GEORGIA SKIN & CANCER CLINIC | 900 MOHAWK ST SAVANNAH GA 31419-1780 |
| GEORGIA UROLOGY PA | 1501 MILSTEAD RD STE 100 CONYERS GA 30012 |
| GEORGIA WHEELCHAIR REPAIR | AND MAINTENANCE SERVICES LLC 796 HORIZON SOUTH PARKWAY GROVETOWN GA 30813 |
| GEORGIA WOMEN'S HEALTH CENTER LLC | 1215 GEORGE C WILSON DR #B-3 AUGUSTA GA 30909-5106 |
| GEORGIALINA PHYSICAL THERAPY ASSOCIATES | 3206 PEACH ORCHARD RD AUGUSTA GA 30906-3540 |
| GHJV ENDOSCOPY CENTER | 10 CHOATE CIR MONTOURSVILLE PA 17754-9791 |
| GHVHS MEDICAL GROUP | 707 E MAIN ST MIDDLETOWN NY 10940-8000 |
| GI ASSOCIATED LLC | 3201 S 16TH ST STE 201 MILWAUKEE WI 53215-4532 |
| GI ASSOCIATES LLC | 2801 W KINNICKINNIC RIVER PWKY STE 1080 MILWAUKEE WI 53215-3689 |
| GI CONSULTANTS OF AUGUSTA | 393 N BELAIR RD EVANS GA 30809-3096 |
| GI MEDICINE ASSOCIATES PC | 28963 LITTLE MACK AVE STE 101 SAINT CLAIR SHORES MI 48081 |
| GI PARTNERS OF ILLINOIS LLC | 1880 W WINCHESTER RD STE 201 LIBERTYVILLE IL 60048 |
| GIBSON ARNOLD & ASSOCIATES INC | 700 17TH ST, STE 1250 DENVER CO 80202 |
| GLASS USA | 4372 NE 11TH AVE OAKLAND PARK FL 33334 |
| GLAUCOMA CATARACT CONSULTANTS | 1000 BOWER HILL RD STE 7200 PITTSBURGH PA 15243-1873 |
| GLENN MEDICAL CENTER | 1133 W SYCMORE ST WILLOWS CA 95988 |
| GLENN MEDICAL CENTER INC | 1133 W SYCAMORE ST WILLOWS CA 95988 |
| GLOBAL DIAGNOSTIC SERVICES INC | 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| GLOBAL DIAGNOSTICS SERVICES INC | 2066 EASTSIDE DRIVE CONYERS GA 30013 |
| GLOBAL GROWTH HOLDINGS INC | DBA DRUMMOND GROUP LLC 3622 LYCKAN PARKWAY STE-3003 DURHAM NC 27707 |
| GLOBAL IMAGING SOLUTIONS | 503 EISENHOWER DR SAVANNAH GA 31406-2668 |
| GLOBAL PHYSICIAN NETWORK LLC, SERIES 1 | DBA SARASOTA/NORTHPORT ER PO BOX 10570 DAYTONA BEACH FL 32120-0570 |
| GLOBAL TEL*LINK CORP | DBA VIAPATH TECHNOLOGIES 900 WESTERN AMERICA CIRCLE STE 300 MOBILE AL 36609 |
| GLPS STAFFING SOLUTIONS LLC | 1000 HARRINGTON ST MOUNT CLEMENS MI 48043-2920 |
| GLS HOSPITAL | 100 PARAMOUNT BLVD ORWIGSBURG PA 17961-2202 |
| GNA-BROOK FIRE PROTECTION INC | 117 S VERMONT AVENUE GLENDORA CA 91741 |
| GNI NEUROSERVICES LLC | 3100 PRINCETON PIKE BLDG 3 STE D LAWRENCE TOWNSHIP NJ 08648-2300 |
| GO ELECTRIC | 670 SE MONTEREY RD STUART FL 34994 |
| GODFREY-WILSON & ASSOCIATES LLP | 1612 MARION STREET COLUMBIA SC 29201 |
| GOLD & FERRANTE, PC | 716 N. BETHLEHEM PIKE SUITE 208 LOWER GWYNEDD PA 19002 |
| GOLD COAST AMBULANCE | 200 BERNOULLI CIR OXNARD CA 93030-8012 |
| GOLD CROSS AMBULANCE SERVICE INC | 1055 WITTMANN DR MENASHA WI 54952-3606 |
| GOLD CROSS EMS RC | 4328 WHEELER RD AUGUSTA GA 30907-9740 |
| GOLDEN BEAR PHYSICAL THERAPY | 2119 E HATCH RD STE A MODESTO CA 95351-4819 |
| GOLDEN CROSS AMBULANCE INC | 5 LINCOLN HEIGHTS CLAREMONT NH 03743-2317 |
| GOLDEN ISLES EMS | 11097 MAIN ST N NAHUNTA GA 31553-6147 |
| GOLDEN STATE DERMATOLOGY ASSOCIATES INC | 355 LENNON LN STE 255 WALNUT CREEK CA 94598-2496 |
| GOLDEN STATE IMAGING ASSOCIATES INC | 1600 W AVE J LANCASTER CA 93534-2814 |
| GOLDSTAR EMS | 201 BALDWIN DR ALBANY GA 31707-4366 |

| Claim Name | Address Information |
|---|---|
| GOOD QUALITY LIFE THERAPY CORP | 8140 SW 202 ST. CUTLER BAY FL 33189 |
| GOOD SAMARITAN MED CENTER | 1309 N FLAGLER W PALM BEACH FL 33401-3406 |
| GOOD SAMARITAN MEDICAL CENTER | 235 N PEARL ST BROCKTON MA 02301-1794 |
| GOOD SOURCE SOLUTIONS INC | PO BOX 201470 DALLAS TX 75320-1470 |
| GORDON FOOD SERVICE | PO BOX 88029 CHICAGO IL 60680-1029 |
| GORDON REES SCULLY MANSUKHANI LLP | DBA GORDON & REES LLP 1111 BROADWAY SUITE 1700 OAKLAND CA 94607 |
| GOSHEN GENERAL HOSPITAL | 200 HIGH PARK AVE GOSHEN IN 46527-0139 |
| GOSHEN VOLUNTEER AMBULANCE CORPS INC | 7 NEW ST GOSHEN NY 10924-1909 |
| GOTO TECHNOLOGIES USA, INC | FILE 50264 LOS ANGELES CA 90074 |
| GPE SURGICAL INC | PO BOX 691564 HOUSTON TX 77269-1564 |
| GRADY EMS LLC | 745 MEMORIAL DR SE ATLANTA GA 30316-1185 |
| GRADY MEMORIAL HOSPITAL CORP | 80 JESSE HILL JR DR SE ATLANTA GA 30303-3050 |
| GRAFF OB GYN PLLC | 1100 N SAN FRANCISCO ST STE B FLAGSTAFF AZ 86001-3200 |
| GRAINGER | DEPT 887170595 KANSAS CITY MO 64141-6267 |
| GRAND TRAVERSE OPHTHALMOLOGY CLINIC | 929 BUSINESS PARK DR TRAVERSE CITY MI 49686-8683 |
| GRAND TRAVERSE ORAL SURGERY PC | 400 W MAIN ST STE 113 GAYLORD MI 49735 |
| GRAND TRAVERSE PATHOLOGY PLLC | 1105 6TH ST TRAVERSE CITY MI 49684-2349 |
| GRAND TRAVERSE RADIOLOGISTS PC | 1105 6TH ST TRAVERSE CITY MI 49684 |
| GRAND VIEW HOSPITAL | 700 LAWN AVE SELLERSVILLE PA 18960 |
| GRAND VIEW SURGICAL ASSOCIATES | 915 LAWN AVE STE 203 SELLERSVILLE PA 18960-1551 |
| GRAND VILLA CLHF | 250 VILLA AVE CLOVIS CA 93612-0854 |
| GRANDVIEW ANESTHESIA ASSOCIATES | 700 LAWM AVE SELLERSVILLE PA 18960-1548 |
| GRANDVIEW RADIOLOGY ASSOC | 711 LAWN AVE BUILDING 2 SELLERSVILLE PA 18960-1575 |
| GRASS VALLEY RADIOLOGY MEDICAL GROUP | 155 GLASSON WAY GRASS VALLEY CA 95945-5723 |
| GREAT AMERICA FINANCIAL SERVICES | PO BOX 660831 DALLAS TX 75266-0831 |
| GREAT LAKES ALLERGY AND ASTHMA CENTER | 309 W 12TH AVE STE 101 SAULT SAINTE MARIE MI 49783-2886 |
| GREAT LAKES CENTER OF RHEUMATOLOGY | 4333 W ST JOE HWY LANSING MI 48917-4100 |
| GREAT LAKES CENTER OF RHEUMATOLOGY WEST | 4333 W ST JOE HWY LANSING MI 48917-4100 |
| GREAT LAKES EYE INSTITUTE | 2393 SCHUST RD SAGINAW MI 48603 |
| GREAT LAKES EYE SURGERY CENTER | 2393 SCHUST RD SAGINAW MI 48603-1334 |
| GREAT LAKES EYE SURGERY CENTER LLC | 2393 SCHUST RD SAGINAW MI 48603 |
| GREAT LAKES FOOT ANKLE INSTITUTE | 32743 23 MILE RD STE 210 CHESTERFIELD MI 48047-1985 |
| GREAT LAKES MEDICINE | 50505 SCHOENHERR RD STE 340 SHELBY MI 48315-3140 |
| GREAT LAKES ORTHOPAEDIC CENTER | 4045 WEST ROYAL DR TRAVERSE CITY MI 49684-8965 |
| GREAT LAKES PATHOLOGISTS | 3301 W FOREST HOME AVE MILWAUKEE WI 53215 |
| GREAT LAKES PROSTHETICS | 5315 ELLIOTT DRIVE STE 104 YPSILANTI MI 48197 |
| GREAT LAKES PROSTHETICS | 5315 ELLIOTT DRIVE STE 104 YPSILANTI MI 48197 |
| GREAT LAKES PROSTHETICS & ORTHOTICS INC | 5315 ELLIOTT DR STE 104 YPSILANTI MI 48197 |
| GREAT RIVER MEDICAL CENTER | 1520 N DIVISION ST BLYTHEVILLE AR 72315 |
| GREATER HOUSTON ANESTHESIOLOGY PA | 16655 SOUTHWEST FWY SUGAR LAND TX 77479 |
| GREATER PITTSBURGH ORTHOPAEDIC ASSOCS | 725 CHERRINGTON PKWY STE 200 MOON TOWNSHIP PA 15108 |
| GREATER PITTSTON AMBULANCE AND RESCUE | 83 S MAIN ST PITTSTON PA 18640-1700 |
| GREATER WASHINGTON RADIOLOGIST | 155 WILSON AVE WASHINGTON PA 15301-3336 |
| GREENBRIER EMERGENCY SERVICES INC | 122 12TH STREET PRINCETON WV 24740 |
| GREENFIELD COUNSELING | 11127 PERRY HWY MEADVILLE PA 16335 |
| GREENLAND ANESTHESIA MANAGEMENT LLC | 821 N COBB ST MILLEDGEVILLE GA 31061-2343 |
| GREENSBORO OPHTHALMOLOGY | 8 N POINTE CT GREENSBORO NC 27408-3187 |
| GREENSBORO PATHOLOGY LLC | 706 GREEN VALLEY RD STE 104 GREENSBORO NC 27408-7038 |
| GREENWICH MEDICAL PC | 9570 S. KINGSTON COURT SUITE 220 ENGLEWOOD CO 80112-6014 |

| Claim Name | Address Information |
|---|---|
| GREGORY M HELBIG MD INC | 4016 DALE RD MODESTO CA 95356-9268 |
| GRIFFIN & ASSOCIATES LLC | 2901 OHIO BLVD, STE 116-8 TERRE HAUTE IN 47803-2239 |
| GRIFFIN IMAGING LLC | 220 ROCK ST GRIFFIN GA 30224 |
| GROAT EYECARE ASSOCIATES PA | 1317 N ELM ST STE 4 GREENSBORO NC 27401-1023 |
| GROSS THERAPY SERVICES INC | 416 N MAIN ST STE 1 CAVE CITY AR 72521-9008 |
| GROVE CITY ANESTHESIA PAIN MANAGEMENT | 105 NASON DR ROARING SPRING PA 16673-1202 |
| GROVE CITY MEDICAL CENTER | 631 N BROAD ST EXT GROVE CITY PA 16127-9703 |
| GRPA GREENSBORO RADIOLOGY PA | 1331 N ELM ST STE 200 GREENSBORO NC 27401-6304 |
| GSLPG INC | 100 PARAMOUNT BLVD ORWIGSBURG PA 17961-2202 |
| GUARDANT HEALTH INC | 2686 MIDDLEFIELD RD STE E REDWOOD CITY CA 94063-3481 |
| GUARDIAN ALARM OF FLORIDA LLC | DBA GUARDIAN HAWK SECURITY 1189 HYPOLUXO RD LANTANA FL 33462 |
| GUARDIAN FLIGHT LLC | 1900 WOODWARD AVE KINGSFORD MI 49802-4202 |
| GUARDIAN MEDICAL SERVCIES LLC | 1610 FORSYTH ST MACON GA 31201-1408 |
| GUARDIAN MEDICAL TRANSPORT | 1200 N BEAVER ST FLAGSTAFF AZ 86001-3118 |
| GUARDIAN PHARMACY OF SOUTHERN CA | DBA RONS PHARMACY SVCS 10121 CARROLL CANYON ROAD SAN DIEGO CA 92131 |
| GUILFORD COUNTY EMS | 1002 MEADOWOOD ST GREENSBORO NC 27409-2822 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |

| Claim Name | Address Information |
|---|---|
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 27402-3138 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE TX 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GULF COAST CARDIOLOGY GROUP PLLC | 3921 N TWIN CITY HWY PORT ARTHUR TX 77642 |
| GULF COAST MRI & DIAGNOSTICS INC | 830 GEMINI ST HOUSTON TX 77058-2702 |
| GULF TO BAY ANES ASSOC LLC | 13100 FORT KING ROAD DADE CITY FL 33525 |
| GULF TO BAY ANESTHESIOLOGY | 1414 KUHL AVE ORLANDO FL 32806-2008 |

| Claim Name | Address Information |
|---|---|
| GULFSTREAM FIRE SPRINKLERS INC | 5001 EAST 10TH AVENUE HIALEAH FL 33013 |
| GURNEE OUTPATIENT CARE CENTER | 202 S GREENLEAF ST STE E GURNEE IL 60031-3399 |
| GWINNETT COUNTY FIRE EMERGENCY SVCS | 408 HURRICANE SHOALS RD NE LAWRENCEVILLE GA 30045 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |

| Claim Name | Address Information |
|---|---|
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| GWINNETT EMERGENCY SPECIALISTS | 1000 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30046-7694 |
| GWINNETT EMERGENCY SPECIALISTS PC | 1000 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30046-7694 |
| GWINNETT PATHOLOGY ASSOCOCIATES PC | 1000 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30046-7694 |
| GWINNETT PHYSICIAN GROUP LLC | 500 MEDICAL CENTER BLVD STE 190 LAWRENCEVILLE GA 30046-3370 |
| GWINNETT PHYYSICIAN GROUP LLC | 665 DULUTH HWY STE 801 LAWRENCEVILLE GA 30046-7646 |
| H DHINDSA RETINA EYE CENTER LTD | 5449 RENO CORPORATE DR STE 200 RENO NV 89511-2626 |
| H.I.G. CAPITAL, LLC | 1450 BRICKELL AVENUE, 31ST FLOOR MIAMI FL 33131 |
| H2 HOSPITAL ASSOCIATES LLC | 8201 W BROWARD BLVD PLANTATION FL 33324-2701 |
| H2 HOSPITALIST GROUP LLC | 7205 CORPORATE CENTER DR STE 404 MIAMI FL 33126 |
| HABERSHAM COUNTY EMS | 555 MONROE ST STE 20 CLARKESVILLE GA 30523-7815 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |

| Claim Name | Address Information |
|---|---|
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WACREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | JUNE BLACK WARREN 130 JACOBS WAY, STE 202 CLARKESVILLE GA 30523 |
| HABIT OPCO LLC-DUNMORE CTC | 31 HYLESTEAD STREET PROVIDENCE RI 02905-1522 |
| HACKENSACK UNIVERSITY MEDICAL GROUP | 20 PROSPECT AVE HACKENSACK NJ 07601-1999 |
| HALL & EVANS LLC | 1001 17TH STREET, SUITE 300 DENVER CO 80202 |
| HALL AMBULANCE SERVICE, INC. | 1001 21ST STREET BAKERSFIELD CA 93301 |
| HALL PRANGLE & SCHOONVELD, LLC | 200 SOUTH WACKER DRIVE SUITE 3300 CHICAGO IL 60606 |
| HAMILTON MEDICAL CENTER | 1200 MEMORIAL DR DALTON GA 30720-2529 |
| HAMOT SURGERY CENTER LLC | 200 STATE ST ERIE PA 16507-1420 |
| HAMPDEN MEDICAL CENTER | 2200 GOOD HOPE RD ENOLA PA 17025-1210 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |

| Claim Name | Address Information |
|---|---|
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY | 9031 EAST BROAD STREET SPARTA GA 31087 |
| HANCOCK COUNTY EMS | 52 SPRINGS ST SPARTA GA 31087-1731 |
| HANCOCK, DANIEL, JOHNSON & NAGLE PC | P.O. BOX 72050 RICHMOND VA 23255-2050 |
| HAND CENTER OF BOCA & DELRAY LLC | 5258 LINTON BLVD STE 304 DELRAY BEACH FL 33484-6530 |
| HAND MICROSURGERY AND RECONSTRUCTIVE | 300 STATE ST STE 205 ERIE PA 16507-1429 |
| HAND PLASTIC SURGERY CENTRE | 245 CHERRY ST SE STE 302 GRAND RAPIDS MI 49503-4607 |
| HAND SURGERY OF NORTHERN MICHIGAN | 701 W FRONT ST STE 100 TRAVERSE CITY MI 49684-2236 |
| HAND SURGERY SPECIALISTS OF NEVADA | 9321 W SUNSET ROAD LAS VEGAS NV 89148-4845 |
| HAND THERAPY OF PETOSKEY | 4048 CEDAR BLUFF DR STE 4 PETOSKEY MI 49770-8662 |
| HAND TO SHOULDER CENTER OF WISCONSIN LTD | 2323 N CASALOMA DR APPLETON WI 54913-8284 |
| HAND TO SHOULDER SPECIALISTS OF WI | 525 W RIVER WOODS PKWY STE 230 MILWAUKEE WI 53212-1010 |
| HANFORD DIALYSIS | 402 W 8TH ST HANFORD CA 93230-4536 |
| HANGER CLINIC | 10910 DOMAIN AVE AUSTIN TX 78758 |
| HANGER P. & O. EAST, INC | P O BOX 650846 DALLAS TX 75265 |
| HANGER PROSTHESTICS & ORTHOTICS | 6030 HOLLYWOOD BLVD STE 120 HOLLYWOOD FL 33024-7964 |
| HANGER PROSTHETICS & ORTHOTICS | DBA HANGER CLINIC PO BOX 650846 DALLAS TX 75265-0846 |
| HANGER PROSTHETICS & ORTHOTICS WEST, INC | DBA HANGER CLINIC PO BOX 650846 DALLAS TX 75265-0846 |
| HANGER PROSTHETICS AND ORTHOTICS, INC | 1700 W REELFOOT AVE STE 118 SUITE 118 UNION CITY TN 38261 |

| Claim Name | Address Information |
|---|---|
| HARBIN CLINIC | 1825 MARTHA BERRY BLVD ROME GA 30165-1625 |
| HARBIN CLINIC LLC | 1825 MARTHA BERRY BLVD NW ROME GA 30165-1625 |
| HARBIN CLINIC SPECIALTY CENTER | 550 REDMOND RD ROME GA 30165-1416 |
| HARBORVIEW MEDICAL CENTER | 325 9TH AVE SEATTLE WA 98104-2499 |
| HARDIN, JESSON & TERRY PLC | 5000 ROGERS AVE SUITE 500 FORT SMITH AR 72903 |
| HARFORD COUNTY MARYLAND | 2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD ENDOSCOPY CENTER | 2214 OLD EMMORTON RD STE 100 BEL AIR MD 21015-6106 |
| HARFORD MEMORIAL HOSPITAL INC | 501 S UNION AVE HAVRE DE GRACE MD 21078-3409 |
| HARPER HUTZEL HOSPITAL | 3990 JOHN R ST DETROIT MI 48201-2018 |
| HARPER LIMBACH LLC | 940 WILLISTON PARK POINT LAKE MARY FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS COUNTY HOSP DISTRICT | P O BOX 4835 HOUSTON TX 77210-4835 |
| HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD. CITRUS HEIGHTS CA 95610 |
| HARRISBURG ENDOSCOPY SURGERY | 4760 UNION DEPOSIT RD STE 110 HARRISBURG PA 17111 |
| HARRISBURG GASTROENTEROLOGY LTD | 4760 UNION DEPOSIT RD STE 100 HARRISBURG PA 17111-3729 |
| HART COUNTY EMERGENCY MEDICAL | 800 CHANDLER ST HARTWELL GA 30643-1117 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HART COUNTY TAX COMMISSIONER | PO DRAWER 748 HARTWELL GA 30643-0748 |
| HARTFORD GASTROENTEROLOGY ASSOCIATES | 251 LEWIS LN STE 105 HAVRE DE GRACE MD 21078-3346 |
| HARVARD DENTAL GROUP | 1539 W HARVARD ROSEBURG OR 97471 |
| HASAN & HASAN NEUROLOGY GROUP | 237 DAVIS LAKE RD LAPEER MI 48446-1485 |
| HASSAN CHAHINE MD INC | 23141 VERDUGO DR STE 201 LAGUNA HILLS CA 92653-1111 |
| HAVEN OF LAKE & SUMTER COUNTIES, INC | 2600 SOUTH STREET LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAYDEN PHYSICAL THERAPY PC | 586 SOUTH STATE ROAD 135 STE-E GREENWOOD IN 46142 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |

| Claim Name | Address Information |
|---|---|
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAYS COUNTY | 712 S. STAGECOACH TRAIL, SUITE 1120 SAN MARCOS TX 78666 |
| HAZEL HAWKINS MEMORIAL HOSPITAL | 911 SUNSET DR HOLLISTER CA 95023-5695 |
| HC SURGICAL LLC | 11352 W STATE RD 84 UNIT 1 DAVIE FL 33325-4007 |
| HCA FL BAYONET PT HOSP | 14000 FIVAY ROAD HUDSON FL 34667-7103 |
| HCA FL N FLORIDA HOSPITAL | 6500 W NEWBERRY RD GAINESVILLE FL 32605 |
| HCA FL WESTSIDE HOSPITAL | 8201 W BROWARD BLVD PLANTATION FL 33324 |
| HCA FLORIDA AVENTURA HOSPITAL | 20900 BISCAYNE BLVD MIAMI FL 33180-1407 |
| HCA FLORIDA LAKE MONROE HOSPITAL | 1401 W SEMINOLE BLVD SANFORD FL 32771-6743 |
| HCA FLORIDA NORTHWEST HOSPITAL | 2801 N STATE RD 7 MARGATE FL 33063-5596 |
| HCA FLORIDA TRINITY HOSPITAL | 9330 STATE ROAD 54 TRINITY FL 34655-1808 |
| HCA FLORIDA UNIVERSITY HOSPITAL | 3476 S UNIVERSITY DR DAVIE FL 33328-2000 |
| HCD OF PALM BEACH COUNTY | 2601 10TH AVE N STE 100 PALM SPRINGS FL 33461-3133 |
| HD ORAL SURGERY WEST | 406 N ASHLEY ANN ARBOR MI 48103-3308 |
| HD SUPPLY INC | PO BOX 4936 ORLANDO FL 32802 |
| HEAD AND NECK SURGICAL ASSOCIATES PC | 1849 NW KEARNEY ST STE 300 PORTLAND OR 97209-1453 |
| HEALOGICS SPECIALTY PHYSICIANS OF MI | 2333 BIDDLE AVE WYANDOTTE MI 48192-4668 |
| HEALOGICS SPECIALTY PHYSICIANS OF OREGON | 875 OAK ST SE SALEM OR 97301 |
| HEALTH CARE LOGISTICS | PO BOX 400 CIRCLEVILLE OH 43113-0400 |
| HEALTH CARE PUBLISHING INC | PO BOX 430 NATICK MA 01760 |
| HEALTH CAROUSEL LLC | DBA PASSPORT USA PO BOX 714216 CINCINNATI OH 45271-4216 |
| HEALTH IMAGES AT CASTLE ROCK | 820 NEW MEMPHIS CT UNIT 100 CASTLE ROCK CO 80108-3306 |
| HEALTH IMAGES AT DENVER WEST | 1819 DENVER WEST DR STE 100 GOLDEN CO 80401-3172 |
| HEALTH NETWORK LABORATORIES | 794 ROBLE RD ALLENTOWN PA 18109-9110 |
| HEALTH SERVICES OF CENTRAL GEORGIA | 777 HEMLOCK ST MACON GA 31201-2102 |
| HEALTH SERVICES OF CENTRAL GEORGIA INC | 777 HEMLOCK ST MACON GA 31201 |
| HEALTH TECHNOLOGIES, INC | DBA CAROLINA NUTRITION CONSULTANTS 8446 PAGE AVE ST. LOUIS MO 63130 |
| HEALTHALLIANCE HOME HEALTH | 60 HOSPITAL RD LEOMINSTER MA 01453-2205 |
| HEALTHONE CARENOW URGENT CARE LLC | PO BOX 743893 ATLANTA GA 30374-3893 |
| HEALTHONE CLINIC SERVICES | 1601 E 19TH AVE STE 4350 DENVER CO 80218-1253 |

| Claim Name | Address Information |
|---|---|
| HEALTHONE HEART CARE LLC | 4900 S MONACO ST #210 DENVER CO 80237-3486 |
| HEALTHONE IRL PATHOLOGY SVC | 1108 E NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442-7725 |
| HEALTHONE IRL PATHOLOGY SVC | 501 E HAMPDEN AVE ENGLEWOOD CO 80113-2702 |
| HEART & VASCULAR ASSOCIATES OF AUGUSTA | 820 SAINT SEBASTIAN WAY STE 2A AUGUSTA GA 30901-2643 |
| HEART & VASCULAR INSTUTITE OF MI PC | 1075 SUNCREST DR STE C LAPEER MI 48446-4403 |
| HEART AND VASCULAR CLINIC OF CLERMONT | 3101 CITRUS TOWER BLVD CLERMONT FL 34711-6891 |
| HEART CARE CENTERS OF ILLINOIS | 1200 MAPLE ROAD JOLIET IL 60422 |
| HEART CENTER LLC | 200 S ENOTA DR NE STE 200 GAINESVILLE GA 30501-3473 |
| HEART CENTER METROWEST | 99 LINCOLN ST FRAMINGHAM MA 01702-6327 |
| HEART MOUNTAIN DENTAL | 1426 STAMPEDE AVE CODY WY 82414 |
| HEART OF THE VILLAGES | 1149 MAIN ST THE VILLAGES FL 32159-7721 |
| HEART RHYTHM CLINIC OF MICHIGAN | 1386 S LINDEN RD FLINT MI 48532-4185 |
| HEART SPECIALISTS OF SARASOTA, PL | 1950 ARLINGTON ST SUITE 400 SARASOTA FL 34239 |
| HEARTLAND EMS | 256 LUCAS RD COCHRAN GA 31014-0636 |
| HEARTLAND HEALTH SERVICES | 19 OLT AVE PEKIN IL 61554-6214 |
| HEARTLAND PATHOLOGY CONSULT | PO BOX 26343 OKLAHOMA CITY OK 73126-0343 |
| HELEN NEWBERRY JOY HOSPITAL | 502 W HARRIE ST NEWBERRY MI 49868-1295 |
| HELPING YOUNG PEOPLE EXCELL INC | 221 CONNIE MAE DR WINNSBORO TX 75494 |
| HEMATOLOGY & ONCOLOGY ASSOC | OF NORTHEASTERN PA PC 1100 MEADE ST DUNMORE PA 18512 |
| HEMATOLOGY & ONCOLOGY CONSULTANTS PC | 6901 N 72ND ST STE 2244 OMAHA NE 68122-1709 |
| HEMATOLOGY ONCOLOGY ASSOC | 5115 CENTRE AVE 3RD FL PITTSBURGH PA 15232-1301 |
| HEMATOLOGY ONCOLOGY ASSOCIATES | 12993 SOUTHERN BLVD STE B LOXAHATCHEE FL 33470 |
| HEMATOLOGY ONCOLOGY CLINIC | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| HEMOPHILIA CENTER OF W PA | 3636 BOULEVARD OF THE ALLIES PITTSBURGH PA 15213 |
| HENDRICK ANESTHESIA NETWORK | PO BOX 30692 BELFAST ME 04915 |
| HENDRICK PROVIDER NETWORK | PO BOX 30410 BELFAST ME 04915-2056 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY C. LEVY TREASURER & TAX COLLECTOR | 1221 OAK STREET, RM 131 OAKLAND CA 94612 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |

| Claim Name | Address Information |
| --- | --- |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | P.O. BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY FORD ALLEGIANCE HEALTH | 205 N EAST AVE JACKSON MI 49201-1753 |
| HENRY FORD ALLEGIANCE HOME MEDICAL | 700 E MICHIGAN AVE JACKSON MI 49201-1626 |
| HENRY FORD HOSPITAL | 2799 W GRAND BLVD DETROIT MI 48202-2608 |
| HENRY FORD MACOMB HOSPITAL | 15855 NINETEEN MILE RD CLINTON TOWNSHIP MI 48038-3504 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD WEST BLOOMFIELD | 6777 W MAPLE RD WEST BLOOMFIELD MI 48322-3013 |
| HENRY FORD WYANDOTTE HOSPITAL | 2333 BIDDLE AVE WYANDOTTE MI 48192-4668 |
| HENRY HEYWOOD MEMORIAL HOSPITAL | 242 GREEN ST GARDNER MA 01440-1336 |
| HENRY HEYWOOD MEMORIAL HOSPITAL PHYS | 242 GREEN ST GARDNER MA 01440-1336 |
| HERALD-ADVOCATE PUBLISHING COMPANY | 115 S 7TH AVENUE WAUCHULA FL 33873 |
| HERMITAGE NEUROLOGY PC | 295 N KERRWOOD DR STE 103 HERMITAGE PA 16148-5207 |
| HERNANDEZ ROMAN NEPHROLOGY CORP | 4191 EL PRADO BLVD MIAMI FL 33133 |
| HERNANDO COUNTY FIRE RESCUE DISTRICT | 60 VETERANS AVE BROOKSVILLE FL 34601 |
| HERSHEY OUTPATIENT SURGERY CENTER | 15 HOPE DR HERSHEY PA 17033-2086 |
| HEYWOOD MEDICAL GROUP | 242 GREEN ST GARDNER MA 01440-1336 |
| HID GLOBAL CORPORATION | 3950 RCA BLVD STE- 5001 PALM BEACH GARDENS FL 33410 |
| HIGH POINT REGIONAL HEALTH | 601 N ELM ST HIGH POINT NC 27262-4331 |
| HIGH POINT REGIONAL WOUND CARE CENTER | 600 N ELM ST HIGH POINT NC 27262 |
| HIGHLAND GENERAL HOSPITAL | 1411 E 31ST ST OAKLAND CA 94602-1018 |
| HIGHLAND PARK HOSPITAL | 777 PARK AVE W HIGHLAND PARK IL 60035 |
| HIGHLANDS HOSPITAL PHYSICIANS | 401 E MURPHY AVE STE 201 CONNELLSVILLE PA 15425 |
| HIGHLANDS ONCOLOGY GROUP | 3901 PARKWAY CIRCLE SPRINGDALE AR 72762 |
| HIGHLINE EMERGENCY PHYSICIANS | 16251 SYLVESTER RD SW SEATTLE WA 98166 |
| HIK, INC | DBA HAMPTON INN OF KUTTAWA PO BOX 268 KUTTAWA KY 42025 |
| HIKMA PHARMACEUTICALS USA INC | 246 INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| HILL-ROM CO INC | 1069 STATE RT 46 EAST BATESVILLE IN 47006 |
| HILLSDALE CARDIOLOGY | 17 S MANNING ST HILLSDALE MI 49242-1821 |
| HILLSDALE HOSPITAL | 168 S HOWELL ST HILLSDALE MI 49242 |
| HILLSDALE PULMONARY CRITICAL CARE & SLEE | 3271 W CARLETON RD HILLSDALE MI 49242-9458 |
| HMHP HOWLAND ENT | 1932 NILESCORTLAND RD NE WARREN OH 44484-1055 |
| HMP OF MARYLAND FREDERICK PC | 400 W 7TH ST FREDERICK MD 21701-4506 |
| HOLICKI EYE CENTERS PC | 142 E CHICAGO RD COLDWATER MI 49036-8449 |
| HOLLYWOOD EYE INSTITUTE | 11011 SHERIDAN ST STE 215 HOLLYWOOD FL 33026-1505 |
| HOLY SPIRIT MEDICAL CENTER | 503 N 21ST STREET CAMP HILL PA 17011-2288 |
| HOLYOKE MEDICAL CENTER | 575 BEECH ST HOLYOKE MA 01040-2223 |
| HOME DEPOT USA, INC | DBA THE HOME DEPOT PRO PO BOX 404468 ATLANTA GA 30384-4468 |
| HOME TOWN WELLNESS LLC | 25 TOY TOWN LN WINCHENDON MA 01475-9998 |
| HOMESTEAD HOSPITAL | PO BOX 025440 MIAMI FL 33102 |
| HONIGMAN LLP | 660 WOODWARD AVENUE DETROIT MI 48226 |
| HOPERISING PSYCHIATRIC CONSULTING PLLC | 278 ALDINE STREET ROCHESTER NY 14619 |
| HOSP AUTH OF VALDOSTA & LOWNDES COUNTY | 400 WOODROW WILSON DR VALDOSTA GA 31602 |
| HOSPICE ADVANTAGE LLC | 450 MALL BLVD STE A SAVANNAH GA 31406-4864 |
| HOSPICE CARE OF GEORGIA | 2743 PERIMETER PKWY STE 230 AUGUSTA GA 30909 |
| HOSPITAL AUTHORITY OF WAYNE COUNTY | 865 S FIRST ST JESUP GA 31545 |
| HOSPITAL BIOMEDICAL SERVICES | 22410 BLACKMORE RD ESCALON CA 95320 |
| HOSPITAL MEDICINE CONSULTING LLC | 1537 WALTON WAY AUGUSTA GA 30904-3764 |
| HOSPITAL MEDICINE OF CALIFORNIA INC | 7300 MEDICAL CENTER DR WEST HILLS CA 91307-1902 |
| HOSPITAL MEDICINE SERVICES OF FL | 20900 BISCAYNE BLVD AVENTURA FL 33180-1407 |
| HOSPITAL MEDICINE SERVICES OF TN | 2300 PATTERSON ST NASHVILLE TN 37203-1538 |
| HOSPITAL MEDICINE SVCS OF TN | 421 S MAIN ST CROSSVILLE TN 38555-5031 |
| HOSPITAL PHYSICIAN SERVICES | 8383 N DAVIS HWY PENSACOLA FL 32514-6088 |
| HOSPITAL PHYSICIAN SERVICES | PO BOX 635061 CINCINNATI OH 45263-5061 |
| HOSPITAL PHYSICIANS SERVICES | 801 W GORDON ST THOMASTON GA 30286-3426 |

| Claim Name | Address Information |
| --- | --- |
| HOSPITAL PHYSICIANS SERVICES SE PC | 300 SINGLETON RIDGE RD CONWAY SC 29526-9142 |
| HOSPITALIST ALLIANCE LLC | 5900 COLLEGE RD KEY WEST FL 33040-4342 |
| HOSPITALIST GI GROUP LLC | 10101 FOREST HILL BLVD WELLINGTON FL 33414 |
| HOSPITALIST MEDICINE | 2300 OPITZ BLVD WOODBRIDGE VA 22191-3311 |
| HOSPITALIST MEDICINE PHYSICIANS OF TX | 18951 N MEMORIAL DR HUMBLE TX 77338 |
| HOSPITALIST MEDICINE PHYSICIANS OF TX | PO BOX 740567 LOS ANGELES CA 90074-0567 |
| HOSPITALISTS GROUP OF FLORIDA PLLC | 2845 SE 3RD CT OCALA FL 34471-0444 |
| HOSPITALISTS MEDICINE PHYSICIANS OF GA | 367 CLERA CREEK PKWY LAVONIA GA 30553-4173 |
| HOSPITALISTS PHYSICIANS OF MASSACHUSETTS | 115 LINCOLN ST FRAMINGHAM MA 01702-6358 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST STREET MALVERN AR 72104-3791 |

| Claim Name | Address Information |
|---|---|
| HOT SPRINGS MEDICAL SURGICAL GROUP | 2323 DELAVINA ST STE 201 SANTA BARBARA CA 93105-3877 |
| HOT SPRINGS RADIOLOGY LTD | 3633 CENTRAL AVE STE D HOT SPRINGS AR 71913-6475 |
| HOUSTON CARDIOTHORACIC VEIN SURG | 25511 BUDDE RD STE 2502 THE WOODLANDS TX 77380-2388 |
| HOUSTON COUNTY EMERGENCY GROUP LLC | 1120 MORNINGSIDE DR PERRY GA 31069-2906 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON EYE ASSOCIATES | 1447 HWY 6 STE 110 SUGAR LAND TX 77478-5094 |
| HOUSTON HEALTHCARE EMS INC | 1553 WATSON BLVD WARNER ROBINS GA 31093-3449 |
| HOUSTON HEALTHCARE PERRY | 1120 MORNINGSIDE DR PERRY GA 31069-2906 |
| HOUSTON HOSPITALISTS GROUP | 1601 WATSON BLVD WARNER ROBINS GA 31093-3431 |
| HOUSTON HOSPITALISTS GROUP LLC | 1601 WATSON BLVD WARNER ROBINS GA 31093-3431 |
| HOUSTON INPATIENT PHYSICIAN ASSOC | 16655 SW FREEWAY SUGAR LAND TX 77479 |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON MDS PA | 6560 FANNIN ST STE 1836 HOUSTON TX 77030-2726 |
| HOUSTON MEDICAL CENTER | 1601 WATSON BLVD WARNER ROBINS GA 31093-3397 |
| HOUSTON METRO UROLOGY | 1601 MAIN STE 210 RICHMOND TX 77469-3247 |
| HOUSTON PHYSICIAN SPECIALISTS | 1601 WATSON BLVD WARNER ROBINS GA 31093-3431 |
| HOUSTON PHYSICIAN SPECIALISTS LLC | 233 N HOUSTON RD STE 100 WARNER ROBINS GA 31093-8944 |
| HOUSTON RADIOLOGY ASSOCIATED | 12951 SOUTH FWY HOUSTON TX 77047 |
| HOUSTON RETINA ASSOCAITES | 7789 SW FWY STE 530 HOUSTON TX 77074-1834 |
| HOUTZDALE RAMEY EMS | 816 ELIZABETH ST HOUTZDALE PA 16651 |
| HOWARD CENTER INC | 208 FLYNN AVENUE STE-3J BURLINGTON VT 05401 |
| HOWARD COUNTY GENERAL HOSP | 5755 CEDAR LN COLUMBIA MD 21044-2912 |
| HOWERTON EYE CLINIC PLLC | 2610 S IH 35 AUSTIN TX 78704-5703 |
| HPI PHYSICIANS LLC | P O BOX 248878 OKLAHOMA CITY OK 73124-8878 |
| HPU HEALTH LLC | 1002 N CHURCH ST STE 206 GREENSBORO NC 27401-1448 |
| HRK MEDICAL STAFFING INC | 1705 19TH PLACE SUITE C-1 VERO BEACH FL 32960 |
| HUGHSTON CLINIC ORTHOPAEDICS | 1321 MURFREESBORO PK STE 510 NASHVILLE TN 37217-2655 |
| HUGHSTON CLINIC SOUTHEAST PC | 6262 VETERANS PKWY COLUMBUS GA 31909-3540 |
| HUGHSTON MEDICAL GROUP PC | 1900 10TH AVE COLUMBUS GA 31901-3600 |
| HUMANE RESTRAINT CO INC | 912 BETHEL CIRCLE WAUNAKEE WI 53597 |
| HUMBOLDT RIDGE DIALYSIS | 2211 N HUMBOLDT BLVD MILWAUKEE WI 53212-3507 |
| HUMBOLT RADIOLOGY MEDICAL GROUP | 2700 DOLBEER ST EUREKA CA 95501 |
| HUNTINGDON AMBULANCE AUTHORITY | 411 10TH ST HUNTINGDON PA 16652 |
| HURLEY MEDICAL CENTER | 1 HURLEY PLZ FLINT MI 48503-5593 |
| HURON GASTRO ENDOSCOPY CENTER | 36650 5 MILE RD LIVONIA MI 48154-1900 |
| HURON GASTROENTEROLOGY ASSOCIATES | 5300 ELLIOTT DR YPSILANTI MI 48197-8632 |
| HURON GASTROENTEROLOGY ASSOCIATES | 5300 ELLIOTT DR YPSILANTI MI 48197-8632 |
| HURON RIVER RADIATION ONCOLOGY | 5301 E HURON RIVER DR YPSILANTI MI 48197 |
| HURON RIVER RADIATION ONCOLOGY | PO BOX 77000 DEPT 77269 DETROIT MI 48277 |
| HURON VALLEY AMBULANCE | 1200 STATE CIR ANN ARBOR MI 48108-1691 |
| HURON VALLEY RADIOLOGY PC | PO BOX 932701 CLEVELAND OH 44193-0015 |
| HURON VALLEY RADIOLOGY PC | 5301 HURON RIVER DR STE 2328 ANN ARBOR MI 48106 |
| HUTCHINSON COX LLC | PO BOX 10886 EUGENE OR 97440 |
| HYBRIDGE SOLUTIONS INC | PO BOX 1077 INMAN SC 29349 |
| I.D.CONSULTANTS | 4430-A SHERIDAN STREET HOLLYWOOD FL 33021 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |

| Claim Name | Address Information |
|---|---|
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| IBERVILLE PARISH TAX COLLECTOR | POST OFFICE DRAWER 231 PLAQUEMINE LA 70765-0231 |
| ICEM WISHARD LLC | 1001 W 10TH ST INDIANAPOLIS IN 46202-2859 |
| ICIMS, INC. | JPMORGAN CHASE ATTN:ICIMS, INC/LBX29348 CHICAGO IL 60603 |
| ICU NJ PC | 355 GRAND ST JERSEY CITY NJ 07302-4321 |
| ID CONSULTANTS INC | 2300 S CONGRESS AVE STE 100 BOYNTON BEACH FL 33426-7400 |
| ID CONSULTANTS INFUSION CARE SPEC | 1000 BLYTHW BLVD CHARLOTTE NC 28203 |
| ID.COKC PLLC | 4221 S WESTERN AVE 401 OKLAHOMA CITY OK 73109 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |

| Claim Name | Address Information |
|---|---|
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |

| Claim Name | Address Information |
|---|---|
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0410 |
| IDENTICORP, INC. | 2954 NW 99TH COURT DORAL FL 33172 |
| IDOC TELEHEALTH SOLUTIONS INC | PO BOX 280113 LAKEWOOD CO 80228 |
| IDOC VIRTUAL TELEHEALTH TEXAS | 2311 W MAIN ST HOUSTON TX 77098-3218 |
| IES COLORADO PLLC | 1375 E 19TH AVE DENVER CO 80218-1114 |
| IGEA BRAIN & SPINE PA | 633 FROM RD PARAMUS NJ 07653-0242 |
| IHA ANN ARBOR NEUROLOGY | 5333 ELLIOTT DR STE 6109 YPSILANTI MI 48197 |
| IHA ASSOCIATES GENERAL & VASCULAR SURG | 5325 ELLIOTT DR STE 104 YPSILANTI MI 48197-8633 |
| IHA CARDIO & THORACIC SURGEONS | 5325 ELLIOTT DR STE 102 YPSILANTI MI 48197 |
| IHA CLINICAL PATHOLOGY LABORATORY | 5301 E HURON RIVER DR ANN ARBOR MI 48106 |
| IHA HEALTH SERVICES | 5325 ELLIOTT DRIVE STE 201 YPSILANTI MI 48197 |
| IHA HEALTH SERVICES CORPORATION | 24 FRANK LLOYD WRIGHT DR LOBBY J ANN ARBOR MI 48105-9484 |
| IHA HEALTH SERVICES CORPORATION | 5325 ELLIOTT DR STE 201 YPSILANTI MI 48197-8633 |
| IHA HEMATOLOGY & ONCOLOGY | 5301 HURON RIVER DR STE C139 YPSILANTI MI 48197 |
| IHA INFECTIOUS DISEASE | 5333 ELLIOTT DR STE 6109 YPSILANTI MI 48197 |
| IHA NON-INVASIVE VASCULAR TESTING | 5333 ELLIOTT DR STE 1117 YPSILANTI MI 48197 |
| IHA OF ANN ARBOR PC | 5333 MCAULEY DR SE 2110 YPSILANTI MI 48197-1051 |
| IHA OF ANN ARBOR PC | PO BOX 948 YPSILANTI MI 48197-5243 |
| IHA OLMA SPECIALTY 1 LLC | 36475 FIVE MILE RD LIVONIA MI 48154 |
| IHA OLMA SPECIALTY LLC | PO BOX 778920 CHICAGO IL 60677-8920 |
| IHA OLMA SPECIALTY SERVICES LLC | 44555 WOODWARD AVE STE 104 PONTIAC MI 48341-5032 |
| IHA PULMONOLOGY & CRITICAL CARE ASSOCIAT | 5333 ELLIOTT DR STE 3111 YPSILANTI MI 48197 |
| IHA RHEUMATOLOGY ARBOR PARK | 4990 W CLARK RD STE 300 YPSILANTI MI 48197-1051 |
| IHA TRAUMA CRITICAL CARE SURGERY | 24 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48106-0446 |
| IHA UROLOGY | 5333 ELLIOTT DRIVE STE 3001 YPSILANTI MI 48197 |
| IHC BEAVER DAM EMERGENCY PHYSICIANS | 111 E WISCONSIN AVE STE 2000 MILWAUKEE WI 53202-4815 |
| IHC HEALTH SERVICES INC | 4403 HARRISON BLVD STE 2400 OGDEN UT 84403-3271 |
| IL BONE AND JOINT INSTITUTE | 5057 PAYSPHERE CIRCLE CHICAGO IL 60674-0050 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |

| Claim Name | Address Information |
| --- | --- |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET CHICAGO IL 60601-3274 |
| ILLINOIS PATHOLOGIST SERVICES LLC | 5666 E STATE ST ROCKFORD IL 61108-2425 |
| ILLINOIS RETINA ASSOCIATES | 300 BARNEY DR STE D JOLIET IL 60435-5279 |
| ILLINOIS UROLOGIC HEALTH SURGEONS | 1050 E NORRIS DR STE 1C OTTAWA IL 61350-1608 |
| IMAGING ALLIANCE NASHVILLE PET | 52 WHITE BRIDGE RD NASHVILLE TN 37205 |
| IMAGING ASSOCIATES OF MICHIGAN PLLC | 580 W COLLEGE AVE MARQUETTE MI 49855-2736 |
| IMAGING NATION DIAGNOSTICS CORP | 1250 SW 27TH AVENUE SUITE 303 MIAMI FL 33135 |
| IMAGING SUBSPECIALISTS OF NORTH JERSEY | 680 BROADWAY PATERSON NJ 07514 |
| IMC NEUROSCIENCES CENTER | 43902 WOODWARD AVE BLOOMFIELD HILLS MI 48302 |
| IMHOTEPCX INC | 1701 SW 21ST ST MIAMI FL 33155-1622 |
| IMMUNOLOGY CLINIC | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| IMPACT PUBLIC AFFAIRS | 233 PEACHTREE STREET NE, STE 1225 ATLANTA GA 30303 |
| IMPERIAL AMBULANCE INC | 22 N COTTAGE PORTERVILLE CA 93257 |
| IN STOCK SUPPLY INC | 8849 KOSTNER TERRACE SKOKIE IL 60076 |
| INDEED, INC. | 177 BROAD STREET, 6TH FLOOR STANFORD CT 06401 |
| INDEPENDENT EKG CONSULTANTS | 5301 S CONGRESS AVE LAKE WORTH FL 33462-1149 |
| INDEPENDENT EMERGENCY PHYS PC | 44405 WOODWARD AVE PONTIAC MI 48341-5023 |
| INDEPENDENT EMERGENCY PHYSICIANS | 16001 W 9 MILE RD SOUTHFILED MI 48075-4818 |
| INDEPENDENT EMERGENCY PHYSICIANS PC | 205 N EAST AVE JACKSON MI 49201-1753 |
| INDEPENDENT HOSPITALIST PHYSICIANS | 37000 GRAND RIVER AVE STE 310 FARMINGTON HILLS MI 48335-2868 |
| INDEPENDENT MULTISPECIALTY GROUP OF FL | 142 JOHN F KENNEDY DR ATLANTIS FL 33462 |
| INDEPENDENT OBSERVATION PHYSICIANS PLLC | 205 N EAST AVE JACKSON MI 49201-1753 |
| INDIAN RIVER HEALTH SERVICES | 1000 36TH ST VERO BEACH FL 32960-4862 |
| INDIAN RIVER OXYGEN INC. | 650 ANGLE ROAD FT PIERCE FL 34947 |
| INDIANA CLINIC | 1701 N SENATE BLVD INDIANAPOLIS IN 46202-1239 |
| INDIANA CLINIC NEUROLOGY LL | 3879 RELIABLE PKWY CHICAGO IL 60686 |
| INDIANA CLINIC-CRITICAL CARE | 1701 N SENATE BLVD INDIANAPOLIS IN 46202-1239 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS PA 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. CLARATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. INDIANAPOLIS IN 46204 |
| INDIANA DIABETES ENDOCRINOLOGY | 1265 WAYNE AVE STE 103 INDIANA PA 15701-1595 |
| INDIANA HEALTHCARE PHYS SERVICES INC | 640 KOLTER DR INDIANA PA 15701-3570 |
| INDIANA REGIONAL IMAGING PC | 835 HOSITAL RD INDIANA PA 15701-3629 |
| INDIANA REGIONAL MEDICAL CENTER | PO BOX 159 INDIANA PA 15701 |
| INDIANA REGIONAL MEDICAL CENTER | 835 HOSPITAL RD INDIANA PA 15701-0788 |
| INDIANA UNIVERSITY HEALTH | 1701 N SENATE BLVD INDIANAPOLIS IN 46202-5306 |
| INDIANAPOLIS TREATMENT CENTER | 2626 E 46TH ST STE J INDIANAPOLIS IN 46205 |
| INFECTIONS MANAGED INC | 3012 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4356 |
| INFECTIOUS DISEASE AND TRAVEL MEDICINE | 1 MEDICAL CENTER BLVD ACP STE 331 UPLAND PA 19013 |
| INFECTIOUS DISEASE CONSULTANTS | 2901 CORAL HILLS DR STE 220 CORAL SPRINGS FL 33065-4146 |
| INFECTIOUS DISEASE SPECIALIST OF COLUMBU | 1900 10TH AVE STE 110 COLUMBUS GA 31901-3608 |
| INFECTIOUS DISEASE SPECIALISTS PC | 3230 E WOODMEN RD SE 210 COLORADO SPRINGS CO 80920-8502 |
| INFECTIOUS DISEASES & INTERNATIONAL MED | 1514 VERNON RD LAGRANGE GA 30240-9998 |
| INFECTIOUS DISEASES ASSOCIATES | 3030 NORTH STREET SUITE 460 BEAUMONT TX 77702 |
| INFECTIOUS DISEASES ASSOCIATES OF | 3306 SW 26TH AVE STE 104 OCALA FL 34471-7856 |
| INFECTIOUS DISEASES ASSOCIATES PA | 1425 S OSPREY AVE SUITE 1 SARASOTA FL 34239 |
| INFECTIOUS DISEASES PHYSICIANS INC | 3289 WOODBURN RD STE 200 ANNANDALE VA 22003-7347 |
| INFECTIOUS DISEASES SPECIALTY ASSOCIATES | 150 SE 17TH ST STE 801 OCALA FL 34471 |
| INFORM DIAGNOSTICS | 6655 N MACARTHUR BLVD IRVING TX 75039 |
| INFORMATION DISCOVERY SERVICES, LLC | 3014 SE LOOP 820 FORT WORTH TX 76140 |
| INFUSION CENTER | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| INFUSION HEALTH PLC | 3145 CLARK RD STE 201 YPSILANTI MI 48197 |
| INFUSYSTEM | PO BOX 734365 CHICAGO IL 60673-4370 |
| INFUSYSTEM INC | 900 OLD ROSWELL LAKES PKWY STE 310 ROSWELL GA 30047 |

| Claim Name | Address Information |
|---|---|
| INGRAM MEDICAL CLINIC CARDIOVASCULAR DIV | PO BOX 13440 ALEXANDRIA LA 71315-3440 |
| INLAND BUSINESS MACHINES | PO BOX 846896 LOS ANGELES CA 90084-6986 |
| INMEDRX | PO BOX 1534 COLUMBUS GA 31902-1534 |
| INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD ALEXANDRIA VA 22304-1535 |
| INOVA FAIRFAX HOSPITAL | 3300 GALLOWS RD FALLS CHURCH VA 22042 |
| INOVA HEALTHCARE SERVICES | 8095 INNOVATION PARK DR B FALLS CHURCH VA 22031 |
| INOVA HEATLH CARE SERVICES | 3300 GALLOWS RD FALLS CHURCH VA 22042-3307 |
| INOVA HEATLHCARE SERVICES | 3300 GALLOWS RD FALLS CHURCH VA 22042 |
| INOVA MT VERNON HOSPITAL | 2501 PARKERS LN ALEXANDRIA VA 22306 |
| INPATIENT CARE SPECIALISTS LLC | 502 W HIGHLAND BLVD INVERNESS FL 34452-4720 |
| INPATIENT CONSULTANTS OF FLORIDA INC | 1500 SW 1ST AVE OCALA FL 34471-6504 |
| INPATIENT PSYCHOLOGY SOLUTIONS LLC | 925 MITCHELL LN EVANS GA 30809-5445 |
| INPATIENT REHAB CONSULTANTS | 1431 SW 1ST AVE OCALA FL 34474-6500 |
| INPHYNET CONTRACTING SRV INC | 5352 LINTON BLVD DELRAY BEACH FL 33484-6514 |
| INPHYNET PRMRY CARE PHY SE PC | 2122 MANCHESTER EXPY COLUMBUS GA 31904-6878 |
| INPHYNET SOUTH BROWARD LLC | 7800 SHERIDAN ST PEMBROKE PINES FL 33024-2536 |
| INPHYNET SOUTH BROWARD, INC. | PO BOX 635002 CINCINNATI OH 45263-5002 |
| INSIGHT DIRECT USA INC. | 6820 S. HARL AVE TEMPE AZ 85283 |
| INSIGHT GLOBAL LLC | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSTANT TECHNOLOGIES INC | DBA ALERE TOXICOLOGY PRODUCTS DIVISION PO BOX 734598 CHICAGO IL 60673-4598 |
| INSTITUTE FOR DERMATOPATHOLOGY, P | 20 ASH ST STE 310 CONSHOHOCKEN PA 19428 |
| INSTITUTE OF NURSING EXCELLENCE | 1113 MURFREESBORO ROAD STE 106-312 FRANKLIN TN 37064 |
| INSTITUTIONAL EYE CARE LLC | 27499 RIVERVIEW CENTER BLVD. BONITA SPRINGS FL 34134 |
| INTECH IT SOLUTIONS LLC | 440 E POE ROAD SUITE 201 BOWLING GREEN OH 43402 |
| INTEGRAL SOLUTIONS GROUP | PO BOX 890835 CHARLOTTE NC 28289-0835 |
| INTEGRATED MEDICAL GROUP | 700 SCHUYLKILL MANOR RD STE 1A POTTSVILLE PA 17901-3869 |
| INTEGRATED MEDICAL GROUP PC | 82 TUNNEL RD STE 205 POTTSVILLE PA 17901-3869 |
| INTEGRATED REG LAB PATH SERV | 5301 S CONGRESS AVE ATLANTIS FL 33462-1149 |
| INTEGRATED REG LAB PATHOLOGY SERVICES | 1108 E NEWPORT CTR DR DEERFIELD BEACH FL 33442 |
| INTEGRATED REGIONAL LAB | 5361 NW 33RD AVE FORT LAUDERDALE FL 33309 |
| INTEGRATED REGIONAL LAB PATH | PO BOX 741087 ATLANTA GA 30384 |
| INTEGRATED RENTAL SERVICES INC | DBA AVANTE HEALTH SOLUTIONS 2601 STANLEY GUALT PARKWAY SUITE 101 LOUSIVILLE KY 40223 |
| INTEGRATED SECURITY SYSTEMS | 1876 NW 7TH STREET MIAMI FL 33125 |
| INTEGRATIVE EMERGENCY SERVICES PHYSICIAN | 4500 E SAM HOUSTON PKWY S PASADENA TX 77505-3959 |
| INTEGRIS BAPTIST MEDICAL CENTER INC | PO BOX 200757 DALLAS TX 75320-0757 |
| INTEGRIS CANADIAN VALLEY HOSPITAL | 1201 HEALTH CENTER PKWY YUKON OK 73099-6381 |
| INTEGRIS CANADIAN VALLEY HOSPITAL | PO BOX 200173 DALLAS TX 75320-0173 |
| INTEGRIS CARDIOVASCULAR PHYSICIANS LLC | PO BOX 200735 DALLAS TX 75320-0735 |
| INTEGRIS MEDICAL GROUP | PO BOX 200813 DALLAS TX 75320-0813 |
| INTEGRIS SOUTHWEST MEDICAL CENTER | PO BOX 200728 DALLAS TX 75320-0728 |
| INTEGUMETRIX | 3005 AMBROSE AVE NASHVILLE TN 37207-4709 |
| INTELLIRAD IMAGING LLC | 3663 S MIAMI AVE MIAMI FL 33133-4253 |
| INTENSIVE CARE CONSORTIUM INC | 3651 WHEELER RD AUGUSTA GA 30909-6521 |
| INTERACTIVE BUSINESS SYSTEMS | 5224 W. STATE ROAD 46 BOX #150 SANFORD FL 32771 |
| INTERCARE COMMUNITY HEALTH NETWORK | 50 INDUSTRIAL PARK DR BANGOR MI 49013-1246 |
| INTERCOASTAL MEDICAL GROUP INC | 943 S. BENEVA RD #306 SARASOTA FL 34232 |
| INTERMOUNTAIN HEALTH GOOD SAMARITAN | 200 EXEMPLA CIR LAFAYETTE CO 80026 |

| Claim Name | Address Information |
|---|---|
| INTERMOUNTAIN HEALTH LUTHERAN MEDICAL | 8300 W 38TH AVE WHEAT RIDGE CO 80033 |
| INTERMOUNTAIN HEALTH PLATTE VALLEY | 1600 PRAIRIE CENTER PARKWAY BRIGHTON CO 80601-4006 |
| INTERNAL MEDICINE ASSO OF MIDDLE GEORGIA | 97 MARTIN LUTHER KING JR DR FORSYTH GA 31029-1648 |
| INTERNAL MEDICINE ASSOCIATES | 146 E HOSPITAL DR STE 530 WEST COLUMBIA SC 29169 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNATIONAL GREASE TRAP | PO BOX 661039 MIAMI SPRINGS FL 33266 |
| INTERVENTIONAL CARDIAC CONSULTANTS | 14000 FIVAY RD HUDSON FL 34667-7103 |
| INTERVENTIONAL NEPHROLOGY OF KANSAS CITY | 10 E CAMBRIDGE CIRCLE DR STE 150 KANSAS CITY KS 66103-1393 |
| INTOUCH TECHNOLOGIES INC | DBA TELADOC HEALTH DEPT LA 25394 PASADENA CA 91185 |

| Claim Name | Address Information |
| --- | --- |
| INVATAE CORPORATION | 1400 16TH ST SAN FRANCISCO CA 94103 |
| INVISION SOUTHWEST | 6169 S BALSAM WAY STE 170 LITTLETON CO 80123-3062 |
| INVITAE CORPORATION | 458 BRANNAN ST SAN FRANCISCO CA 94107-1713 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E. WALNUT DES MOINES IA 50319 |
| IQ SURGICAL ASSOCIATES INC | 202 W WILLOW AVE STE 402 VISALIA CA 93291-6238 |
| IRHYTHM TECHNOLOGIES INC | DEPT CH 16837 PALATINE IL 60055 |
| IRHYTHM TECHNOLOGIES INC SAN FRANCISCO | 650 TOWNSEND ST STE 380 SAN FRANCISCO CA 94103-6248 |
| IRHYTHM TECHNOLOGIES INCORPORATED | 5775 N SAM HOUSTON PKWY STE 200 HOUSTON TX 77086-1576 |
| IRON MOUNTAIN INFORMATION/TX | PO BOX 915004 DALLAS TX 75391-5004 |
| ITS ABOUT TIME INC | DBA PAK N MAIL 495 N. MAIN ST. LAKEPORT CA 95453 |
| ITW FOOD EQUIPMENT GROUP LLC | DBA HOBART SEVICE PO BOX 2517 CAROL STREAM IL 60132 |

| Claim Name | Address Information |
|---|---|
| IU ANESTHESIOLOGY ASSOCIATES | 550 N UNIVERSITY BLVD INDIANAPOLIS IN 46202-5149 |
| IU RADIOLOGY ASSOCIATES | 5924 RELIABLE PARKWAY CHICAGO IL 60686-0059 |
| IU RADIOLOGY ASSOCIATES INC | 550 UNIVERSITY BLVD RADIOLOGY DEPT INDIANAPOLIS IN 46202-5149 |
| IU SCHOOL OF DENTISTRY | 1121 W MICHIGAN ST DS 307 B INDIANAPOLIS IN 46202-5186 |
| IUSD AT UNIVERSITY HOSPITAL | 1121 W MICHIGAN ST DS 307B INDIANAPOLIS IN 46202-5186 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD COUNTY COLLECTOR | PO BOX 490 MELBOURNE AR 72556-0490 |
| IZARD REGIONAL HOSPITAL LLC | 61 GRASSE ST CALICO ROCK AR 72519-7013 |
| J DEWEY GRAY CIR STE 300 | 3675 J DEWEY GRAY CIR STE 300 AUGUSTA GA 30909 |
| J RICE ORAL MAXILLOFACIAL & AESTHETIC | 109 N FRONT ST CLEARFIELD PA 16830-2512 |
| J.J. KELLER & ASSOCIATES INC. | PO BOX 6609 CAROL STREAM IL 60197 |
| JACKSON & COKER LOCUMTENENS, LLC | 2655 NORTHWINDS PARKWAY ALPHARETTA GA 30009 |

| Claim Name | Address Information |
|---|---|
| JACKSON CARDIOLOGY CONSULTANTS PLLC | 205 PAGE AVE STE B JACKSON MI 49201-9998 |
| JACKSON COMMUNITY AMBULANCE | 1200 STATE CIR ANN ARBOR MI 48108-1691 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 205 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 N EL STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET NEWPORT AR 72112 |
| JACKSON RADIOLOGY CONSULTANTS PC | 2800 SPRING ARBOR RD STE 102 JACKSON MI 49203 |
| JACOBI MEDICAL CENTER | 1400 PELHAM PKWY S BRONX NY 10461-1138 |
| JAI OMKARA LLC | DBA DAYS INN 640 SOUTH 2ND STREET CENTRAL CITY KY 42330 |
| JAMES E DAVIS AMBULATORY SURGICAL CENTER | 120 E CARVER ST DURHAM NC 27704 |
| JAMES GOLLNER SERVICES INC | 302 N EL CAMINO REAL SUITE 208 SAN CLEMENTE CA 92672 |
| JANCARE AMBULANCE OF MCDOWELL COUNTY | 117 S FAYETTE ST BECKLEY WV 25801-9056 |
| JANINEH PLASTIC SURGERY PC | 2498 S ROCHESTER RD ROCHESTER HILLS MI 48307-3817 |

| Claim Name | Address Information |
| --- | --- |
| JASON L HWANG MD INC | 1000 GREENLEY RD SONORA CA 95370-5200 |
| JAYHAWK FOOT AND ANKLE CLINIC | 9300 MEADOW VIEW DR STE 101 LENEXA KS 66227-7288 |
| JB SERVICE & INSTALLS LLC | 29818 PEACOCK MOUNTAIN DRIVE MENIFEE CA 92584 |
| JC BLAIR MEDICAL SERVICES INC | 1225 WARM SPRINGS AVE HUNTINGDON PA 16652-2409 |
| JC BLAIR MEMORIAL HOSPITAL | 1225 WARM SPRINGS AVE HUNTINGDON PA 16652-2350 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JDY INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH #232 NASHVILLE TN 37203 |
| JEFF STATE PHYSICAL THERAPY | 850 SISKIYOU BLVD STE 6 ASHLAND OR 97520 |
| JEFFERSON COUNTY EMS | 501 PINE ST PUNXSUTAWNEY PA 15767-1403 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON COUNTY TAX COLLECTOR | TONY WASHINGTON PO BOX 6269 PINE BLUFF AR 71611-6269 |
| JEFFERSON EMERGENCY PHYSICIANS | PO BOX 679494 DALLAS TX 75267-9494 |
| JEFFERSON HEALTH NORTHEAST | 10800 KNIGHTS RD PHILADELPHIA PA 19114-4200 |
| JEFFERSON REGIONAL ANESTHESIA LLC | 1600 W 40TH AVE PINE BLUFF AR 71603-6301 |
| JEFFERSON REGIONAL MED CT | 1600 W 40TH AVE PINE BLUFF AR 71603 |
| JEFFERSON REGIONAL MEDICAL CENTER | 1600 W 40TH AVE PINE BLUFF AR 71603 |
| JEFFERSON UNIVERSITY PHYSICIANS | 11TH AND WALNUT ST PHILADELPHIA PA 19107-4824 |
| JEID SC | 3237 S 16TH ST MILWAUKEE WI 53215-4526 |
| JENNIFER LEONIAK DO INC | 1199 DELBON AVE STE 5 TURLOCK CA 95382-2006 |
| JERRY AND JOE SCALISI INC | DBA OCEANSIDE PRODUCE COMPANY 2355 VISTA PARKWAY STE-200 WEST PALM BEACH FL 33411 |
| JERSEY CITY MEDICAL CENTER | 355 GRAND ST JERSEY CITY NJ 07302-4321 |
| JET RESPONSE LLC | 892 NEW CASTLE RD SLIPPERY ROCK PA 16057 |
| JFK MEDICAL CENTER | 5301 S CONGRESS AVE ATLANTIS FL 33462 |
| JHS MEDICAL INC. | 4 E BROADWAY AVENUE DUNCANNON PA 17020 |
| JLR MEDICAL GROUP | 851 TRAFALGAR CT STE 200E MAITLAND FL 32751-7420 |
| JOE WARREN & SONS CO INC | 50 KERRY PLACE NORWOOD MA 02062 |
| JOHN ALEX TOMAICH DDS INC | 116 B ST DAVIS CA 95616 |
| JOHN D ARCHBOLD MEMORIAL HOSPITAL | 915 GORDON AVE THOMASVILLE GA 31792-6614 |
| JOHN MUIR PHYSICIAN NETWORK | 1450 TREAT BLVD STE 300 WALNUT CREEK CA 94597 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |

| Claim Name | Address Information |
| --- | --- |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN P HUNT FLOYD COUNTY SHERIFF | PO BOX 152 PRESTONSBURG KY 41653 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |

| Claim Name | Address Information |
|---|---|
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 |
| JOHNS HOPKINS HOSPITAL | 600 N WOLFE ST BALTIMORE MD 21287-3034 |
| JOHNS HOPKINS UNIVERSITY | 600 N WOLFE ST BALTIMORE MD 21287-0005 |
| JOHNSON & BLANTON LLC | 537 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| JOHNSON CONTROLS, INC. | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON COUNTY EMS | 2573 IDYWILD DR WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |

| Claim Name | Address Information |
|---|---|
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096-0163 |
| JOHNSON FAMILY CENTER FOR CANCER CARE | 1440 E SHERMAN BLVD MUSKEGON MI 49444-1878 |
| JOHNSONS CONTROL SECURITY SOLUTIONS | PO BOX 371967 PITTSBURGH PA 15250 |
| JOLIET ORAL SURGEONS | 1011 W JEFFERSON ST JOLIET IL 60435 |
| JOLIET VISION CARE CENTER | 151 N SPRINGFIELD AVE STE 5 JOLIET IL 60435 |
| JON A ERICKSON MD INC | 3257 PROFESSIONAL DR B AUBURN CA 95602-2460 |
| JONES LANG LASALLE AMERICAS INC | 1703 W 5TH ST, STE 850 AUSTIN TX |
| JONESBORO ANESTHESIA INC | 505 E MATTHEWS AVE STE 303 JONESBORO AR 72401 |
| JORDAN PHYSICIAN ASSOCIATES | 275 SANDWICH ST PLYMOUTH MA 02360-2183 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF, EX-OFF TAX COL | BUREAU OF REVENUE/TAXATION PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH M STILL BURN CENTER INC | 3675 J DEWEY GRAY CIR STE 300 AUGUSTA GA 30909 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE COUNTY ASSESSOR | 500 NORTHWEST 6TH STREET, DEPARTMENT 3 GRANS PASS OR 97526-2054 |
| JRMC NEUROLOGY CLINIC | 1609 W 40TH ST STE 207 PINE BLUFF AR 71603-6364 |
| JSAS HEALTHCARE INC | PO BOX 884 NEPTUNE NJ 07753 |
| JULIO C ROMERO MD INC | 2572 EAGLE RUN LN WESTON FL 33327 |
| JUNIATA VALLEY AMBULANCE SERVICE ASSOC | 7571 BRIDGE ST ALEXANDRIA PA 16611-2718 |
| JUST MEDICAL INC | 1071 JAMESTOWN BLVD D-6 WATKINSVILLE GA 30677 |
| JUSTIN BLAIR & COMPANY | 4500 W. 31ST STREET CHICAGO IL 60623 |
| K INVEST CORP | DBA JANITECH SERVICES LLC 217 N HOWARD AVENUE STE-200 TAMPA FL 33609-1519 |
| KALOUTAS & COMPANY INC | 49 ORCHARD HILL ROAD NORTH ANDOVER MA 01845 |
| KAMARA AND POLANSKY MEDICAL CORPORATION | 8735 SIERRA COLLEGE BLVD ROSEVILLE CA 95661-5992 |
| KANSAS CITY INSTITUTE OF PODIATRY | 10550 QUIVIRA ROAD OVERLAND PARK KS 66215-2379 |
| KANSAS CITY SKIN CANCER CENTER | 5810 N.W. BARRY ROAD SUITE 100 KANSAS CITY MO 64154 |
| KANSAS CITY UROLOGY CARE P. A. | PO BOX 802257 KANSAS CITY MO 64180-2257 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |

| Claim Name | Address Information |
|---|---|
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING, ROOM 150 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS UNIVERSITY PHYS | 3901 RAINBOW BLVD KANSAS CITY KS 66160-8500 |
| KANSAS UNIVERSITY PHYS INC | 39010 RAINBOW BLVD KANSAS CITY KS 66160-8500 |
| KANSAS UNIVERSITY PHYSICIANS INC | 7400 STATE LINE RD PRAIRIE VILLAGE KS 66208 |
| KAPLAN PODIATRY LLC | 346 SOUTH AVE STE 2 FANWOOD NJ 07023-1356 |
| KARE LLC | 901 S 15TH STREET LOUISVILLE KY 40210 |
| KATRANJI HAND CENTER | 2111 MERRITT RD STE 202 EAST LANSING MI 48823-6916 |
| KAWEAH DELTA HEALTH CARE | 400 W MINERAL KING AVE VISALIA CA 93291-6237 |

| Claim Name | Address Information |
|---|---|
| KAWEAH HEALTH CARDIOLOGY CENTER | 400 W MINERAL KING VISALIA CA 93291-6237 |
| KAWEAH HEALTH MEDICAL CLINIC | 202 W WILLOW AVE STE 202 VISALIA CA 93291-6238 |
| KAWEAH HEALTH URGENT CARE | 400 W MINERAL KING AVE VISALIA CA 93291-6237 |
| KCI USA, INC. | PO BOX 301557 DALLAS TX 75303-1557 |
| KEEFE GROUP LLC | PO BOX 17490 ST LOUIS MO 63178-7490 |
| KELLAM & ASSOCIATES PC | 1375 N MAIN ST LAPEER MI 48446-1350 |
| KELLEM & ASSOCIATES PC | 7619 SOLUTION CENTER CHICAGO IL 60677 |
| KELLOGG EYE CENTER | 1974 N HURON RIVER DR YPSILANTI MI 48197-1654 |
| KENDALL REGIONAL MEDICAL CENTER | 11750 SW 40TH ST MIAMI FL 33175-3530 |
| KENNESTONE HOSPITAL | 677 CHURCH ST NE MARIETTA GA 30060 |
| KENNETH R GROSSMAN MD INC | 580 COLLINS DR MERCED CA 95348-3121 |
| KENT RADIOLOGY PC | 200 JEFFERSON SE GRAND RAPIDS MI 49503-4502 |
| KENTUCKIAN REPORTERS LLC | DBA KENTUCKY COURT REPORTERS PO BOX 3983 LOUISVILLE KY 40201 |
| KENTUCKY COUNCIL ON CRIME & DELINQUENCY | 275 E MAIN STREET FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF PARKS | 1050 STATE PARK RD PINEVILLE KY 40977 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY DEPARTMENT OF REVENUE | 600 CEDAR ST #2 LOUISVILLE KY 40202 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST |

| Claim Name | Address Information |
|---|---|
| KENTUCKY REVENUE CABINET | LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KENTUCKY REVENUE CABINET | ONLINE TAXPAYER SERVICE CENTER 600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE KY 40202-2310 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |

| Claim Name | Address Information |
|---|---|
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERN COUNTY TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054-1004 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | DIANE BOLIN, PCC 700 MAIN STREET SUITE 124 KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |

| Claim Name | Address Information |
|---|---|
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 1009 BARNETT ST KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT KERRVILLE TX 78028 |
| KESTRA MEDICAL TECHNOLOGY SERVICES | 3933 LAKE WASHINGTON BLVD NES STE 200 KIRKLAND WA 98033-7608 |
| KEY WEST ANESTHESIA SERVICES LLC | 5900 COLLEGE RD KEY WEST FL 33040-4342 |
| KEY WEST HMA PHYSICIAN MANAGEMENY LLC | 1111 12TH ST STE 104 KEY WEST FL 33040-4084 |
| KEY WEST ORTHOPEDICS PA | 3428 N ROOSEVELT BLVD KEY WEST FL 33040 |
| KEY WEST SURGICAL GROUP | 3136 NORTHSIDE DR KEY WEST FL 33040-8027 |
| KEYS PATHOLOGY ASSOCIATES PA | 3301 OVERSEAS HWY MARATHON FL 33050-2329 |
| KEYS PLASTIC SURGERY INC | 2901 OVERSEAS HWY MARATHON FL 33050 |
| KEYSTONE ANES CONSULTANTS | 80 LANDINGS DR STE 202 WASHINGTON PA 15301-9408 |
| KEYSTONE FOOT AND ANKLE | 100 W SPROUL RD STE 122 SPRINGFIELD PA 19064-2033 |
| KHALEIDOSCOPE HEALTH CARE INC | 75 HARRISON AVENUE JERSEY CITY NJ 07304 |
| KIDNEY & HYPERTENSION ASSOCIATES PC | 2032 WYNNTON RD STE A COLUMBUS GA 31906-2483 |

| Claim Name | Address Information |
|---|---|
| KIDNEY AND DIALYSIS SPECIALISTS | 927 45TH ST STE 102 WEST PALM BEACH FL 33407-2450 |
| KIDNEY AND HYPERTENSION ASSOCIATES PC | 2032 WYNNTON RD STE A COLUMBUS GA 31906-2483 |
| KIDNEY ASSOCIATES PLLC | PO BOX 300970 HOUSTON TX 77230-0970 |
| KIDNEY CARE CENTER OF GEORGIA | 663 LANIER PARK DR GAINESVILLE GA 30501-2059 |
| KIDNEY CARE CENTER OF GEORGIA LLC | 663 LANIER PARK DR GAINESVILLE GA 30501 |
| KIDNEY INSTITUTE OF MIAMI | 5040 NW 7TH ST STE 635 MIAMI FL 33126-3796 |
| KIDNEY SPECIALISTS OF SAVANNAH | 500 E 66TH ST SAVANNAH GA 31405-4339 |
| KIDNEY SPECIALISTS OF THE PALM BEACHES | 11301 OKEECHOBEE BLVD STE A ROYAL PALM BEACH FL 33411-8719 |
| KINDRED HOSPITAL CENTRAL TAMPA | 4801 N HOWARD AVE TAMPA FL 33603-1411 |
| KINDRED HOSPITAL SUGAR LAND | 1550 FIRST COLONY BLVD SUGAR LAND TX 77479-4000 |
| KING & SPALDING, LLP | 1180 PEACHTREE STREET, NE ATLANTA GA 30309 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| KING COUNTY | 201 S. JACKSON ST., #710 SEATTLE WA 98104 |
| KINGS FOOT AND ANKLE CENTER | 806 W 7TH ST HANFORD CA 93230-4926 |
| KINROSS EMS | 4884 W CURTIS ST KINCHELOE MI 49788 |
| KIOWA FIRE PROTECTION DISTRICT | 403 CR 45 KIOWA CO 80117 |
| KISHWAUKEE HOSPITAL | 1 KISH HOSPITAL DR DEKALB IL 60115-9602 |
| KM SECURITY LLC | DBA WILSON-ROWAN LOCKSMITH 1304 CLARE AVENUE WEST PALM BEACH FL 33401 |
| KND DEVELOPMENT 59 LLC | 550 N MONTEREY AVE ONTARIO CA 91764-3318 |
| KNIGHT FIRE & SECURITY INC | 7513 CENTRAL INDUSTRIAL DRIVE RIVIERA BEACH FL 33404 |
| KNISELY AUD LLC | 800 S LOGAN BLVD STE 3100 HOLLIDAYSBURG PA 16648 |
| KONICA MINOLTA BUSINESS | DEPT LA 22988 PASADENA CA |
| KOOTENAI HEALTH | 2003 KOOTENAI HEALTH WAY COEUR D ALENE ID 83814-6051 |
| KOOTENAI HEALTH SYSTEM | 2003 KOOTENAI HEALTH WAY COEUR D ALENE ID 83814-6051 |
| KOPKA PINKUS & DOLIN PC | 100 LEXINGTON DRIVE, SUITE 100 BUFFALO GROVE IL 60089 |
| KOTA CANCER CLINIC PLLC | 180 MEDICAL PARK PL STE 201 HOT SPRINGS AR 71901-8067 |
| KOUFMAN LAW GROUP, LLC | 145 TREMONT STREET 4TH FLOOR BOSTON MA 02111 |
| KRISTI K DAVIS OD INC | 2770 EUREKA WAY STE 100 REDDING CA 96001-0252 |
| KUMMERLEN LAW PLLC | 601 HERITAGE DRIVE SUITE 432 JUPITER FL 33458 |
| KUNKLE FIRE COMPANY INC | RR 1 BOX 301A DALLAS PA 18612-9734 |
| KUPI-CLINICAL RADIOLOGY 42 | PO BOX 953468 ST LOUIS MO 63195-3468 |
| KY DEPARTMENT OF CORRECTIONS | DBA KENTUCKY CORRECTIONAL INDUSTRIE 1041 LEESTOWN RD FRANKFORT KY 40601 |
| L REGIONAL MEDICAL CENTER AT LUBEC | 43 S LUBEC RD LUBEC ME 04652-3620 |
| LA PODIATRY GROUP LLC | 2326 S CONGRESS AVE STE 1A WEST PALM BEACH FL 33406-7652 |
| LABCORP | 550 PEACHTREE ST NE STE 1460 ATLANTA GA 30308 |
| LABCORP CORPORATION OF AMERICA | 402 W COUNTY ROAD DR SAINT PAUL MN 55112 |
| LABCORP DUBLIN | 6370 WILCOX RD DUBLIN OH 43016-1269 |
| LABCORP HOLDINGS | 7750 ZIONSVILLE RD STE 450 INDIANAPOLIS IN 46268-2195 |
| LABCORP OF AMERICA | 1801 1ST AVE S BIRMINGHAM AL 35233 |
| LABCORP OF AMERICA HOLDINGS | PO BOX 2270 BURLINGTON NC 27216 |
| LABCORP RARITAN | 69 FIRST AVE RARITAN NJ 08869-1800 |
| LABCORP SAN DIEGO | 13112 EVENING CREEK DR SOUTH SAN DIEGO CA 92128-4108 |
| LABCORP TAMPA CYTO | 5610 W LASALLE ST TAMPA FL 33607 |
| LABORATORY CORP OF AMERICA HOLDINGS | PO BOX 12140 BURLINGTON NC 27216-2140 |
| LABORATORY CORPORATION OF AMERICA | PO BOX 2270 BURLINGTON NC 27216 |
| LABORATORY CORPORATION OF AMERICA | P.O. BOX 12140 BURLINGTON NC 27216-2140 |
| LABORATORY CORPORATION OF AMERICA | 6370 WILCOX RD DUBLIN OH 43016-1269 |
| LABORATORY CORPORATION OF AMERICA H | PO BOX 2270 BURLINGTON NC 27216-2270 |
| LABORATORY CORPORATION OF AMERICA HOLDIN | PO BOX 2270 BURLINGTON NC 27216 |
| LABORATORY MEDICINE PC | 35 HOSPITAL RD BLAIRSVILLE GA 30512-6538 |
| LABORATORY PHYSICIANS LLC | 300 RANDALL RD GENEVA IL 60134 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE COUNTY COLLECTOR | SANDRA AULTMAN 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE HEALTH VENTURES INC | PO BOX 919229 DALLAS TX 75391-9229 |
| LAFAYETTE KIDNEY CARE LLC | PO BOX 21937 BELFAST ME 04915 |
| LAGRANGE EMERGENCY PHYSICIANS LLC | 1514 VERNON RD LAGRANGE GA 30240-4131 |
| LAHEY CLINIC HOSPITAL INC | 41 MALL RD BURLINGTON MA 01805-0001 |
| LAHEY CLINIC INC | 41 MALL RD BURLINGTON MA 01805 |
| LAKE BLUFF SPECIALTY SUITE | 71 WAUKEGAN RD STE 700 LAKE BLUFF IL 60044-1614 |
| LAKE BUSINESS PRODUCTS INC | 653 MINER ROAD HIGHLAND HEIGHTS OH 44143 |
| LAKE COUNTY SHERIFFS FOUNDATION | PO BOX 489 LAKEPORT CA 95453 |
| LAKE FOOT AND ANKLE PA | 1330 CITIZENS BLVD STE 301 LEESBURG FL 34748 |
| LAKE GASTROENTEROLOGY ASSOCIATES LLC | 1858 MAYO DR TAVARES FL 32778 |
| LAKE HEALTH BEACHWOOD MEDICAL CENTER | 25501 CHAGRIN BLVD BEACHWOOD OH 44122-5603 |
| LAKE HEART SPECIALISTS | 35 TOWER CT STE F GURNEE IL 60031 |
| LAKE MICHIGAN EMERGENCY SPECIALISTS | 1700 CLINTON ST MUSKEGON MI 49442-5502 |
| LAKE ORAL & FACIAL SURGERY OF FLORIDA | 19051 US HWY 441 STE 100 MOUNT DORA FL 32757 |
| LAKE PLACID SPORTS MEDICINE PLLC | 203 OLD MILITARY ROAD LAKE PLACID NY 12946-1817 |
| LAKE PULMONARY & SLEEP DISORDER | 501 MEDICAL PLZ DR STE 102 LEESBURG FL 34748-9270 |
| LAKE REGION HEALTHCARE | 111 W VERNON AVE FERGUS FALLS MN 56537 |
| LAKE REGION HEALTHCARE CANCER CENTER | 908 CASCADE ST S FERGUS FALLS MN 56537 |
| LAKE RHEUMATOLOGY | 1613 BANNING BEACH RD TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| LAKE RUSSELL SPECIALTY HEALTHCARE SVC | 33 CHESTNUT ST ELBERTON GA 30635 |
| LAKE SHORE PATHOLOGISTS SC | 520 E 22ND STREET LOMBARD IL 60148-6110 |
| LAKE SUMTER UROLOGY | 785 HWY 466 LADY LAKE FL 32159-6340 |
| LAKE SURGERY AND ENDOSCOPY CENTER | 8100 CR44 LEG A LEESBURG FL 34788-3704 |
| LAKE SURGERY AND ENDOSCOPY LTD | 8110 CR 44 LEG A LEESBURG FL 34788 |
| LAKE TAHOE EYE CARE OPTOMETRY INC | 2074 LAKE TAHOE BLVD STE 2 SOUTH LAKE TAHOE CA 96150-6408 |
| LAKELAND HOSPITAL AT NILES AND ST JOSEPH | 1234 NAPIER AVE SAINT JOSEPH MI 49085-2112 |
| LAKEPORT COUNTY FIRE PROTECTION DISTRICT | 445 N MAIN ST LAKEPORT CA 95453-4809 |
| LAKEPORT DIALYSIS CENTER | 244 PECKHAM CT LAKEPORT CA 95453-9203 |
| LAKES PT PLLC | 3656 JOHNSON AVE BRONX NY 10463 |
| LAKESHORE DERMATOLOGY | 6225 PRAIRIE ST MUSKEGON MI 49444-7831 |
| LAKESHORE MEDICAL CLINIC | 2000 E LAYTON AVE STE 100 MILWAUKEE WI 53235-6053 |
| LAKESIDE ANES ASSOC PLLC | 1000 HARRINGTON ST MOUNT CLEMENS MI 48043-2920 |
| LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY BELLE GLADE FL 33430-5368 |
| LAKESIDE NEUROLOGY PC | 25195 KELLY RD STE B ROSEVILLE MI 48066-4909 |
| LAKEVIEW INTERNAL MEDICINE | 10250 SE 167TH PLACE RD STE 5 SUMMERFIELD FL 34491-8682 |
| LAKEVIEW PULMONARY AND SLEEP CONSULTANTS | 2180 DE COOK AVE PARK RIDGE IL 60068 |
| LAMINEX INC | DBA ID SHOP CREDENTIAL EXPRES PO BOX 49457 GREENWOOD SC 29649 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |

| Claim Name | Address Information |
|---|---|
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANCASTER COUNTY TREASURER | PROPERTY TAX 555 SOUTH 10TH STREET ROOM 102 LINCOLN NE 68508 |
| LANDMARK FOOT & ANKLE CENTER PC | 5249 DUKE ST STE 212 ALEXANDRIA VA 22304-2907 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |

| Claim Name | Address Information |
| --- | --- |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 EUGENE OR 97440-2526 |
| LANGLEY HEALTH SERVICES | 1389 S US HWY 301 STE B SUMTERVILLE FL 33585-5135 |
| LANGUAGE LINE SERVICES | ONE LOWER RAGSDALE BLDG 2 MONTEREY CA 93940 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER COUNTY TAX COMMISSIONER | 56 WEST MAIN STREET STE-1 LAKELAND GA 31635-6880 |
| LANIER EYE ASSOCIATES LLC | 625 S ENOTA DR NE GAINESVILLE GA 30501-2437 |
| LANSING NEUROSURGERY | 1575 RAMBLEWOOD DR EAST LANSING MI 48823-1379 |
| LANSING RADIOLOGY ASSOCIATES PC | 1215 E MICHIGAN AVE LANSING MI 48912-1811 |
| LANSING SURGICAL ASSOCIATES PLLC | 3937 PATIENT CARE DR STE 106 LANSING MI 48911 |
| LAPEER COUNTY EMS AUTHORITY | 3565 W GENESEE ST LAPEER MI 48446 |
| LAPEER COUNTY SURGERY CENTER | 1546 CALLIS RD LAPEER MI 48446-7505 |
| LAPEER REGIONAL MEDICAL CENTER | 1375 N MAIN ST LAPEER MI 48446-1350 |

| Claim Name | Address Information |
|---|---|
| LARKIN COMMUNITY HOSPITAL | PO BOX 431810 SOUTH MIAMI FL 33143 |
| LARKIN COMMUNITY HOSPITAL BEHAVIORAL HEA | 1201 N 37TH AVE HOLLYWOOD FL 33021 |
| LARSEN EYE GROUP | 1737 1ST ST NAPA CA 94559 |
| LAUREL INTERNAL MEDICINE | 1441 CONSTITUTION BLVD BLDG 151 STE 16 SALINAS CA 93906-3100 |
| LAUREL PODIATRY ASSOCIATES | 235 HUNPHREY RD TWO PINEVIEW PL STE 4 GREENSBURG PA 15601-4579 |
| LAURENS COUNTY EMERGENCY MEDICAL SERVICE | 646 COUNTY FARM RD DUBLIN GA 31040-1523 |
| LAVALE VOLUNTEER RESCUE SQUAD INC | 977 NATIONAL HWY CUMBERLAND MD 21502-7330 |
| LAW OFFICES OF BARBARA STERN PA | 808 E LAS OLAS BLVD, STE 103 FORT LAUDERDALE FL 33301 |
| LAWALL AT HERSHEY INC | 30 HOPE DR STE 2100 HERSHEY PA 17033-2036 |
| LAWNWOOD HEALTHCARE SPECIALISTS LLC | 293 NW PEACOCK BLVD STE 201 PORT SAINT LUCIE FL 34986 |
| LAWNWOOD HEALTHCARE SPECIALITS LLC | 777 37TH ST STE C-105 VERO BEACH FL 32960 |
| LAWNWOOD REGIONAL MEDICAL | P.O. BOX 402781 ATLANTA GA 30384 |
| LAWNWOOD REGIONAL MEDICAL CTR | 1700 S 23RD ST FORT PIERCE FL 34950 |
| LAWRENCE ANESTHESIA SERVICES LLC | 1 GENERAL ST LAWRENCE MA 01842-0389 |
| LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST LAWRENCE MA 01841 |
| LAWRENCEVILLE DENTAL ASSOCIATES | 171 GWINNETT DR STE C LAWRENCEVILLE GA 30046 |
| LAWSON PRODUCTS INC | 8770 W BRYN MAWR AVE, SUITE 900 CHICAGO IL 60631-3515 |
| LAWYERS FOR EMPLOYEE & | CONSUMER RIGHTS APC 3500 W OLIVE AVE, 3RD FL BURNANK CA 91505 |
| LAXMI NARAYAN LLC | DBA HAMPTON INN BY HILTON 100 MONTGOMERY WAY DANVILLE KY 40422 |
| LAYFAYETTE KIDNEY CARE LLC | PO BOX 21937 BELFAST ME 04915 |
| LBMC TECHNOLOGIES, LLC | PO BOX 1869 BRENTWOOD TN 37024-1869 |
| LEAVITT MEDICAL ASSOCIATES OF FLORIDA | 1816 SALK AVE TAVARES FL 32778-4300 |
| LECARE | 6206 E SUSSEX WAY FRESNO CA 93727 |
| LEE COUNTY BOARD OF COMMISSIONERS | 102 STARKSVILLE AVE NORTH LEESBURG GA 31763 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |

| Claim Name | Address Information |
|---|---|
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | JOSEPH C LUCUS PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |

| Claim Name | Address Information |
|---|---|
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COLLECTOR | 15 EAST CHESTNUT STREET MARIANNA AR 72360 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE COUNTY TAX COMMISSIONER | PO BOX 9 LEESBURG GA 31763-0009 |
| LEE EYE CENTER HERMITAGE | 752 BROOKSHIRE DR STE B HERMITAGE PA 16148-4510 |
| LEE MEMORIAL HEALTH SYSTEM | GULF COAST MEDICAL CENTER 224 SANTA BARBARA BLU STE 205 CAPE CORAL FL 33991 |
| LEESBURG TREATMENT CENTER | 704 DOCTORS CT LEESBURG FL 34748-7366 |

| Claim Name | Address Information |
|---|---|
| LEEWOOD MEDICAL PC | 5501 ABERCORN ST STE D BOX 104 SAVANNAH GA 31405-6915 |
| LEGACY CLINIC | 17201 WRIGHT ST STE 200 OMAHA NE 68130 |
| LEGACY EMANUEL HOSPITAL | 2801 N GANTENBEIN AVE PORTLAND OR 97227-1623 |
| LEGACY GOOD SAMARITAN HOSPITAL | 1015 NW 22ND AVE PORTLAND OR 97210-3025 |
| LEGACY ORAL & FACIAL SURGERY CENTER PC | 2521 JACKSON AVE ANN ARBOR MI 48103 |
| LEGACY ORAL AND FACIAL SURGERY CENTER | 2521 JACKSON AVE ANN ARBOR MI 48103 |
| LEGACY SALMON CREEK HOSPITAL | 2211 NE 139TH ST VANCOUVER WA 98686-2742 |
| LEGAL MED., LLC | 165 LAWRENCE BELL DRIVE STE-112 AMHERST NY 14221 |
| LEGALBILL.COM LLC | DBA QUOVANT 13301 GALLERIA CIRCLE BLGD-B STE-200 BEE CAVE TX 78738 |
| LEHIGH VALLE HOSPITAL | 330 MAIN ST DICKSON CITY PA 18519-1691 |
| LEHIGH VALLEY CENTER FOR SIGHT PC | 1739 W FAIRMONT ST ALLENTOWN PA 18104-3189 |
| LEHIGH VALLEY HOSP SCHUYLKILL | 420 S JACKSON ST POTTSVILLE PA 17901-3625 |
| LEHIGH VALLEY HOSPITAL | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| LEHIGH VALLEY PHYSICIAN GROUP | 50 MOISEY DR STE 202 HAZLETON PA 18202-9297 |
| LEHIGHTON AMBULANCE ASSOCIATION | 516 IRON ST LEHIGHTON PA 18235-1913 |
| LEMOYNE-OWEN COLLEGE COMM DEV CORP | PO BOX 353 MEMPHIS TN 38101-1353 |
| LEMUEL SHATTUCK HOSPITAL | 170 MORTON STREET JAMAICA PLAIN MA 02130 |
| LETOURNEAU LIFELIKE ORTHOTICS | P O BOX 21698 BEAUMONT TX 77720 |
| LEV DIAGNOSTICS LLC | 3194 DOOLITTLE DR NORTHBROOK IL 60062-2411 |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 WEST 5TH STREET SUITE 4000 LOS ANGELES CA 90071 |
| LEWIS THOMASON KING KRIEG & WALDROP P.C. | PO BOX 2425 KNOXVILLE TN 37901 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE PO BOX 3000 LEXINGTON SC 29071-3000 |
| LEXINGTON RADIOLOGY ASSOCIATES | 2720 SUNSET BLVD WEST COLUMBIA SC 29169-4810 |
| LEXINGTON SURGERY | 146 E HOSPITAL DR STE 400 WEST COLUMBIA SC 29169-4800 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVERNMENT P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXISNEXIS | PO BOX 733106 DALLAS TX 75373 |
| LFUCG FIRE DEPT AMBULANCE | 629 SHELBY ST LEXINGTON KY 40505 |
| LGH MEDICAL GROUP INC | 354 MERRIMACK ST LAWRENCE MA 01843-1754 |
| LH LVPG VASCULAR SURGERY | 1001 MAHONING ST LEHIGHTON PA 18235-1123 |
| LIBERTY REGIONAL MED CNTR WALK IN CLINIC | 462 ELMA G MILES PKWY HINESVILLE GA 31313-4000 |
| LIBERTY REGIONAL MEDICAL CENTER | 462 EG MILES PKWY HINESVILLE GA 31313-4000 |
| LIFE CYCLES GUARDIANSHIP | 8503 WOODALL COURT TAMPA FL 33615 |
| LIFE EMS AMBULANCE INC | 1275 CEDAR ST NE GRAND RAPIDS MI 49503 |
| LIFE EMS AMBULANCE OF GRAND RAPIDS | 1275 CEDAR ST NE GRAND RAPIDS MI 49503 |
| LIFE INSURANCE COMPANY | OF NORTH AMERICA (LINA) 1601 CHESTNUT STREET, TWO LIBERTY PHILADELPHIA PA 19192 |
| LIFE MED CARE INC | 333 W LOOP N STE 122 HOUSTON TX 77024-7767 |
| LIFE SYSTEMS INC | 7320 CENTRAL AVENUE SAVANNAH GA 31406 |
| LIFEBRIDGE SPORTS MED AND REHAB | 2014 S TOLLGATE RD STE 106 BEL AIR MD 21015-5906 |
| LIFECARE AMBULANCE SERVICE | 330 HAMBLIN AVE W BATTLE CREEK MI 49015-2230 |
| LIFEFLIGHT OF MAINE | 6 STATE ST STE 508 BANGOR ME 04401-5139 |
| LIFEGUARD AMBULANCE SERVICE OF FLORIDA | 4340 AVALON BLVD MILTON FL 32583-2858 |
| LIFEGUARD EMERGENCY MEDIC | 1049 S LAKE DR PRESTONSBURG KY 41653-1344 |
| LIFELINC ANESTHESIA V PA | 2100 N 7TH ST WEST MEMPHIS AR 72301-2014 |
| LIFELINE EMS LLC | 123 N 2ND ST STE A COCHRAN GA 31014-6326 |
| LIFENET INC | 6225 SAINT MICHAEL DR TEXARKANA TX 75503-2690 |
| LIFESAFETY MANAGEMENT, INC. | 2017 CORPORATE DR. BOYNTON BEACH FL 33426 |
| LIFEWEST NORTHERN CALIFORNIA | 5460 SKYLANE BLVD STE C SANTA ROSA CA 95403-1084 |
| LIGHTHOUSE ANESTHESIA STAFFING | 4625 43RD ST HOLLAND MI 49423-9013 |
| LIGHTHOUSE FOOT AND ANKLE CENTER | 2100 NE 36TH ST STE 203 LIGHTHOUSE POINT FL 33064-7574 |
| LINCARE INC | PO BOX 746058 ATLANTA GA 30374-6058 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |

| Claim Name | Address Information |
|---|---|
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN COUNTY TAX COLLECTOR | 300 SOUTH DREW STREET STAR CITY AR 71667 |
| LINCOLN LAKES REGIONAL | 250 ENFIELD RD LINCOLN ME 04457-0367 |
| LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE SUNNYVALE CA 94085 |
| LIQUID ENVIRONMENTSL | SOLUTIONS OF TEXAS LLC 7651 ESTERS BLVD SUITE 200 IRVING TX 75063 |
| LIQUID WASTE MGMT HOLDING INC | DBA APPLE SERVICES PLUMBING LLC PO BOX 836 IRMO SC 29063 |
| LITTLE ROCK DERMATOLOGY CLINIC PA | 500 S UNIVERSITY AVE STE 301 LITTLE ROCK AR 72205-5307 |
| LITTLE ROCK EMERGENCY DOCTORS GROUP | 11001 EXEC CTR DR STE 200 LITTLE ROCK AR 72211-4393 |
| LITTLE SANDY LODGING, LLC | 1916 N KY 7 SANDY HOOK KY 41171 |
| LITTLER MENDELSON, PC | P.O. BOX 207137 DALLAS TX 75320-7137 |
| LIVINGSTON COUNTY EMS | 1911 TOOLEY RD HOWELL MI 48855-8703 |
| LIVINGSTON PATHOLOGY ASSOCIATES | 94 OLD SHORT HILLS RD LIVINGSTON NJ 07039-5672 |
| LIVONIA EMERGENCY PHYSICIANS PLLC | 36475 5 MILE RD LIVONIA MI 48154-1971 |
| LKS CARDIAC VASCULAR CONSULTANTS | 1050 OLD CAMP RD STE 270 THE VILLAGES FL 32162-1762 |
| LM RADIOLOGY INC | 1 GENERAL ST LAWRENCE MA 01841-2961 |
| LMB INSTITUTE INC | 14434 BRUCE B DOWNS BLVD TAMPA FL 33613-2612 |
| LMI & BREAST CENTER AT THE VILLAGES LLC | 734 N 3RD ST STE 115 LEESBURG FL 34748 |
| LO EYE CARE | 1535 E BROOMFIELD MOUNT PLEASANT MI 48858-4489 |
| LOCUMTENENS.COM LLC | PO BOX 405547 ATLANTA GA 30384-5547 |
| LODESTAR OBSTETRICS AND GYNECOLOGY LTD | 203 MEDICAL WAY STE A RIVERDALE GA 30274-2517 |
| LOLADE SAMUEL-CASH | 2009 PRINCESSA DRIVE MATTHEWS NC 28104 |
| LONE STAR ORTHOPEDICS | 1305 WONDER WORLD DR STE 307 SAN MARCOS TX 78666 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |

| Claim Name | Address Information |
| --- | --- |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG COUNTY TAX COMMISSIONER | PO BOX 628 LUDOWICI GA 31316-0628 |
| LONG TERM CARE MEDICAL GROUP | 807 N VAN NESS AVE FRESNO CA 93728-3425 |
| LONGVIEW ORTHOPAEDIC CENTER PC | 100 HOSPITAL RD STE 3C LEOMINSTER MA 01453-2253 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOS ANGELES COUNTY | 490 WEST 14TH STREET LONG BEACH CA 90813 |
| LOUDOUN MEDICAL GROUP | 224D CORNWALL ST NW STE 403 LEESBURG VA 20176-2700 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET,P.O. BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |

| Claim Name | Address Information |
| --- | --- |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISVILLE METRO EMS | 611 W JEFFERSON ST 3RD FL STE 38 LOUISVILLE KY 40202 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 37740 LOUISVILLE KY 40233-7740 |
| LOURDES PHYSICIAN GROUP | PO BOX 677957 DALLAS TX 75267-7957 |
| LOW COUNTRY MEDICAL RESPONSE | 127 COUNTRY WALK CIR SAVANNAH GA 31419-3152 |
| LOWE AUDIOLOGY | 6101 N FRESNO ST STE 102 FRESNO CA 93710 |
| LOWER KEYS MEDICAL CENTER | 5900 COLLEGE RD KEY WEST FL 33040-4342 |
| LOWERY EYE CLINIC | 105 CENTRAL AVE SEARCY AR 72143 |

| Claim Name | Address Information |
|---|---|
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY | PO BOX 1126 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |

| Claim Name | Address Information |
|---|---|
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V CAIN 300 NORTH PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWRY NEUROLOGY ASSOCIATES PC | 495 UINTA WAY STE 130 AURORA CO 80230 |
| LOWRY NEUROLOGY ASSOCIATES PC | 495 UINTA STE 130 DENVER CO 80230 |
| LOYALSOCK VOLUNTEER FIRE CO | 700 HIGH ST WILLIAMSPORT PA 17701-3109 |
| LPCH MEDICAL GROUP | 5720 STONE RIDGE MALL RD 24 PLEASANTON CA 94588-2830 |
| LSU HEALTHCARE NETWORK | PO BOX 919100 DALLAS TX 75391-9100 |
| LSUMC-S FAMILY PRACTICE MED | PO BOX 735328 DALLAS TX 75373-5328 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |

| Claim Name | Address Information |
| --- | --- |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT PO BOX 10568 LUBBOCK TX 79408 |
| LUCENT PATHOLOGY PARTNERS | 6501 COYLE AVE CARMICHAEL CA 95608-0306 |
| LUKE V GILBERT | DBA GILBERT PLUMBING INC 1874 SW CLAMBAKE AVENUE PORT ST LUCIE FL 34953 |
| LUMINIS HEALTH AAMG | 2001 MEDICAL PKWY ANNAPOLIS MD 21401-3280 |
| LUNG ASSOCIATES OF SARASOTA | 1921 WALDEMERE ST. #705 SARASOTA FL 34239 |
| LUNG HEALTH CENTER PLLC | 75 BARCLAY CIR STE 205 ROCHESTER MI 48307-2761 |
| LVH HOSPITALIST PROGRAM | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103-6202 |
| LVMPD | CLARK COUNTY DETENTION CENTER LOS ANGELES CA 90074-9509 |
| LVPG ANESTHESIOLOGY | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103-6202 |
| LVPG CARDIOLOGY | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103-6202 |
| LVPG CONSULTATION LIAISON PSYCHIATRY | 1251 S CEDAR CREST BLVD STE 202A ALLENTOWN PA 18103-6205 |
| LVPG EAR NOSE AND THROAT | 1770 BATHGATE RD STE 401 BETHLEHEM PA 18017-7334 |
| LVPG EMERGENCY MEDICINE | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103-6202 |
| LVPG ENDOCRINOLOGY | 1243 S CEDAR CREST BLVD STE 2800 ALLENTOWN PA 18103-6230 |
| LVPG GENERAL AND BARIATRIC SURGERY | 1240 S CEDAR CREST BLVD STE 308 ALLENTOWN PA 18103-6369 |
| LVPG GENERAL AND TRAUMA SURGERY | 1240 S CEDAR CREST BLVD STE 308 ALLENTOWN PA 18103-6369 |
| LVPG INFECTIOUS DISEASES | 1250 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-6224 |
| LVPG INTERNAL MEDICINE | 3080 HAMILTON BLVD STE 350 ALLENTOWN PA 18103 |
| LVPG NEUROLOGY | 1250 S CEDAR CREST BLVD STE 405 ALLENTOWN PA 18103-6224 |
| LVPG PLASTIC AND COSMETIC SURGERY | 1230 S CEDAR CREST BLVD STE 204 ALLENTOWN PA 18103-6367 |
| LVPG PULMONARY AND CRITICAL CARE | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103-6202 |
| LVPG RHEUMATOLOGY | 798 HAUSMAN RD FL 1 ALLENTOWN PA 18104-9108 |
| LVPG SCHUYKILL | 205 E LAUREL BLVD POTTSVILLE PA 17901-2534 |
| LVPG SCHUYLKILL | 205 E LAUREL BLVD POTTSVILLE PA 17901-2534 |
| LVPG UROLOGY | 140 N SHERMAN CT HAZLETON PA 18201-5863 |

| Claim Name | Address Information |
|---|---|
| LYON COUNTY EMERGENCY AMBULANCE SERVICE | 236 COMMERCE ST EDDYVILLE KY 42038-8294 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | PO BOX 126 EDDYVILLE KY 42038 |
| LYONS, BRANDT, COOK & HIRAMATSU, AAL ALC | 841 BISHOP STREET, SUITE 1800 HONOLULU HI 96813 |
| M L HOSP INC LANKENAU | 100 LANCASTER AVE WYNNEWOOD PA 19096-3450 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |

| Claim Name | Address Information |
| --- | --- |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACHIASPORT TOWN ASSESSOR | PO BOX 267 MACHIASPORT ME 04655-0267 |
| MACOMB ANESTHESIA PC | 15855 19 MILE RD CLINTON TOWNSHIP MI 48038-3504 |
| MACOMB EMERGENCY PHYSICIANS PLLC | 1000 HARRINGTON BLVD MOUNT CLEMONS MI 48043-2920 |
| MACOMB GASTROENTEROLOGY PC | 37555 GARFIELD RD STE 125 CLINTON TOWNSHIP MI 48036-2053 |
| MACOMB HAND SURGERY | 45628 SCHOENHERR RD SHELBY MI 48315-6024 |
| MACOMB INTERNAL MEDICINE ASSOCIATES PC | 15520 19 MILE RD STE 480 CLINTON TOWNSHIP MI 48038-6332 |
| MACOMB SURGICAL ASSOCIATES PC | 37400 GARFIELD RD STE 120 CLINTON TOWNSHIP MI 48036 |
| MACON COUNTY EMS | 735 GA HWY 26 W OGLETHORPE GA 31068-9998 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |

| Claim Name | Address Information |
|------------|---------------------|
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON COUNTY TAX COMMISSIONER | PO BOX 485 OGLETHORPE GA 31068-0485 |
| MACON ELECTROPHYSIOLOGY ASSOCIATES | 639 HEMLOCK ST STE 100 MACON GA 31201-6889 |
| MACON GYNECOLOGIC ONCOLOGY | 840 PINE ST STE 910 MACON GA 31201-7512 |
| MACON LUNG CENTER PC | 560 FIRST STREET MACON GA 31201-2824 |
| MACON MEDICAL GROUP PC | 640 MARTIN LUTHER KING JR BLVD STE 200 MACON GA 31201-3206 |
| MACON NORTH HOSPITAL LLC | 400 CHARTER BLVD MACON GA 31210 |
| MACON ORTHOPAEDIC & HAND CENTER | 3708 NORTHSIDE DR MACON GA 31210 |
| MACON ORTHOPAEDIC & HAND CENTER PC | 3708 NORTHSIDE DR MACON GA 31210 |
| MACON OUTPATIENT SURGERY LLC | 3708 NORTHSIDE DR MACON GA 31210 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |

| Claim Name | Address Information |
|---|---|
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |

| Claim Name | Address Information |
|---|---|
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MACON-BIBB COUNTY ASSESSOR | 688 WALNUT STREET, SUITE 200 MACON GA 31201 |
| MAD RIVER COMMUNITY HOSPITAL | 3800 JANES RD ARCATA CA 95521 |
| MADERA VOLUNTEER AMBULANCE SERVICE | 3000 MAIN ST MADERA PA 16661-9104 |
| MAGEE WOMENS HOSPITAL | 300 HALKET ST PITTSBURGH PA 15213 |
| MAHANOY CITY EMS | 212 W CENTRE ST MAHANOY CITY PA 17948-2506 |
| MAHONING VALLEY EMERGENCY SPEC | 1044 BELMONT AVE YOUNGSTOWN OH 44504-1006 |
| MAIDU DENTAL | 1101 MAIDU DR STE 100 AUBURN CA 95603 |
| MAIN LINE EMERGENCY MED ASSOCIATES | 255 W LANCASTER AVE PAOLI PA 19301-1763 |
| MAIN LINE HEALTHCARE | 100 E LANCASTER AVE MOB WYNNEWOOD PA 19096-3450 |
| MAINE BEHAVIORAL HEALTHCARE | 49 HOOPER ST WISCASSET ME 04578-4053 |
| MAINE CENTER FOR CANCER MEDICINE | 81 MEDICAL CENTER DR STE 1300 BRUNSWICK ME 04011-2690 |
| MAINE DEAF COUNSELING LLC | 15 CARR LANE APT-1 FARMINGDALE ME 04344 |
| MAINE GENERAL MEDICAL CENTER | 361 OLD BELGRADE ROAD AUGUSTA ME 04330-8058 |
| MAINE MEDICAL CENTER | 22 BRAMHALL ST PORTLAND ME 04102-3134 |
| MAINE MEDICAL SERVICES LLC | 50 UNION ST ELLSWORTH ME 04605-1534 |
| MAINE MRI ASSOCIATES | 35 MEDICAL CENTER PKWY AUGUSTA ME 04333-8160 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |

| Claim Name | Address Information |
| --- | --- |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04332-9106 |
| MAINEGENERAL MEDICAL CENTER | 10 WATER ST STE 202 WATERVILLE ME 04901-6565 |
| MAINEHEALTH | 4 WHITE ST FISC SERV ROCKLAND ME 04102-3134 |
| MAK ANESTHESIA HOLDINGS LLC | 1300 RIDENOUR BLVD STE 300 KENNESAW GA 30152 |
| MANATEE PATHOLOGY ASSOCIATES | 5927 SW 70TH ST #439031 MIAMI FL 33143-9998 |
| MANISTEE RIEMER EYE CENTER | 1352 E PARKDALE AVE MANISTEE MI 49660-6438 |
| MANOOGIAN ORTHOPEDIC CENTER PA | 1945 BAY RD MOUNT DORA FL 32757 |
| MANPOWER GROUP PUBLIC SECTOR, INC. | 100 MANPOWER PLACES MILWAUKEE WI 53212 |
| MANSA LLC | 162 HICKORY LANE MORELAND HILLS OH 44022 |
| MARAPOSA SURGICAL INC | 900 CHESTNUT ST EXT STE A BRADFORD PA 16701-2298 |
| MARIAN REGIONAL MEDICAL CENTER | 1400 E CHURCH ST SANTA MARIA CA 93454-5906 |
| MARIETTA DERMATOLOGY ASSOC | 111 MARBLE MILL RD MARIETTA GA 30060-1047 |
| MARION AREA PHYSICIANS LLC | 1040 DELAWARE AVE MARION OH 43302-6416 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 223 NORTH SPALDING AVENUE, SUITE 202 LEBANON KY 40033 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 40 SOUTH ALABAMA STREET INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION EYE CENTERS LTD | 1200 W DEYOUNG ST MARION IL 62959-5686 |
| MARION GENERAL HOSPITAL | 1000 MCKINLEY PARK DR MARION OH 43302-6399 |
| MARION HEART CENTER | 1040 SW 2ND AVE OCALA FL 34471 |
| MARK R CHRISTENSEN OD INC | 1710 PENNSYLVANIA AVE STE B FAIRFIELD CA 94533-3549 |
| MARK SAMONTE | DBA SUMMIT HEALTHCARE INC |
| MARK TWAIN MEDICAL CENTER | 768 MOUNTAIN RANCH RD SAN ANDREAS CA 95249 |
| MARKS, ONEIL, OBRIEN, DOHERTY & KELLY PC | 1617 JOHN F KENNEDY BLVD., STE 1010 PHILADELPHIA PA 19103 |
| MARLBOROUGH HOSPITAL | 157 UNION ST MARLBOROUGH MA 01752 |
| MARLIN BUSINESS BANK FOR PEAC SOLUTIONS | PO BOX 13604 PHILADELPHIA PA 19101-3604 |
| MARMER MEDICAL EYE CENTER | 777 CLEVELAND AVE STE 102 ATLANTA GA 30315-7129 |
| MARQUETTE INTERNAL MEDICINE | 1414 W FAIR AVE STE 334 MARQUETTE MI 49855-5406 |
| MARSHAL AREA FIREFIGHTERS AMBULANCE AUTH | 16984 BURLINGAME DR MARSHALL MI 49068-8422 |
| MARSHALL CARDIOLOGY | 1004 FOWLER WAY STE 4 PLACERVILLE CA 95667-5746 |
| MARSHALL FAMLILY MEDICINE PLACERVILLE | 1095 MARSHALL WAY 100 PLACERVILLE CA 95667 |
| MARSHALL GENERAL SURGERY | 1095 MARSHALL WAY STE 202 PLACERVILLE CA 95667-5722 |
| MARSHALL MEDICAL CENTER | 1100 MARSHALL WAY PLACERVILLE CA 95667-6533 |
| MARSHALL ORTHOPEDICS | 4300 GOLDEN CENTER DR STE C PLACERVILLE CA 95667-6278 |
| MARSHALL UROLOGY | 1100 MARSHALL WAY PLACERVILLE CA 95667-5722 |
| MARSHFIELD CLINIC | 1000 N OAK AVE MARSHFIELD WI 54449 |
| MARSHFIELD LABS OUTREACH | 701 KALSCHED ST MARSHFIELD WI 54449-5795 |
| MARTIN CO FIRE RESCUE | 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY FIRE RESCUE | MARTIN COUNTY EMS 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN MEMORIAL MEDICAL CENTER | PO BOX 749564 ATLANTA GA 30374-9564 |
| MARTIN MEMORIAL MEDICAL CENTER | 200 SE HOSPITAL AVE STUART FL 34994-2346 |
| MARTIN MEMORIAL PHYSICIAN CORP | PO BOX 749579 ATLANTA GA 30374-9579 |
| MARTIN MEMORIAL PHYSICIANS CORP | 200 HOSPITAL AVE STUART FL 34994-2346 |
| MARTIN PRIMARY CARE LLC | 3257 SE SALERNO RD STUART FL 34997-6736 |
| MARY FREE BED AT CANCER HEMATOLOGY CNTRS | 6425 S HARVEY ST NORTON SHORES MI 49444-9739 |
| MARY FREE BED REHABILITATION HOSPITAL | 235 WEALTHY ST SE GRAND RAPIDS MI 49503-5247 |
| MARY HITCHCOCK MEMORIAL HOSPITAL | 1 MEDICAL CENTER DR LEBANON NH 03756 |
| MARYLAND ANESTHESIA PAIN MANAGEMENT | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| MARYLAND GENERAL HOSPITAL | 827 LINDEN AVE BALTIMORE MD 21201-4606 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MARYLAND STATE TREASURER | 80 CALVERT ST ANNAPOLIS MD 21401 |
| MASS EYE AND EAR INFIRMARY | 243 CHARLES ST BOSTON MA 02114-3002 |
| MASS GENERAL BRIGHAM COMMUNITY PHYSICIAN | 137 MAIN ST MEDFORD MA 02155-4522 |
| MASS GENERAL HOSPITAL | 55 FRUIT ST BOSTON MA 02114-2621 |
| MASS GENERAL PHYSICIANS | 55 FRUIT STREET BOSTON MA 02114-2621 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |

| Claim Name | Address Information |
| --- | --- |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419540 BOSTON MA 02241-9540 |
| MASSACHUSETTS DEVELOPMENT FINANCE AGENCY | 182 JACKSON RD DEVENS MA 01434-5062 |
| MASSACHUSETTS ELECTRIC COMPANY | DBA NATIONAL GRID PO BOX 371396 PITTSBURGH PA 15250-7396 |
| MASSACHUSETTS EYE & EAR ASSOCIATES INC | 20 TREMONT ST STE 9 STE 20 DUXBURY MA 02332 |
| MASSACHUSETTS EYE AND EAR ASSOCIATES | 243 CHARLES ST BOSTON MA 02114-3002 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST BOSTON MA 02114-2622 |
| MASSACHUSETTS GENERAL PHYSICIANS | ORGANIZATION, INC. PO BOX 3662 BOSTON MA 02241-3662 |
| MATERNAL FETAL MEDICINE | 2000 10TH AVE STE 100 COLUMBUS GA 31901-3703 |
| MATTHEWS EYE ASSOCIATES INC | 7087 WEST BLVD SQ STE 3 YOUNGSTOWN OH 44512-4396 |
| MATTHEWS, SHIELS, PEARCE, KNOTT, | EDEN & DAVIS LLP 8131 LBJ FREEWAY #700 DALLAS TX 75251 |
| MAWD PATHOLOGY GROUP PA | PO BOX 804910 KANSAS CITY MO 64180-4910 |
| MAXOR CORRECTIONAL PHARMACY SERVICES | 320 S.POLK SUITE 800 AMARILLO TX 79101 |
| MAYO CLINIC AMBULANCE | 501 6TH AVE NW ROCHESTER MN 55901-2673 |
| MAYO CLINIC HOSPITAL ROCHESTER | 1216 2ND ST SW ROCHESTER MN 55902-1906 |
| MAYO CLINIC ROCHESTER | 200 1ST ST SW ROCHESTER MN 55905 |
| MBB RADIOLOGY | 3599 UNIVERSITY BLVD S BLDG 300 JACKSONVILLE FL 32216-4252 |
| MBTJ BANGERT INC | DBA HOSPITAL MECHANICAL SERVICES PO BOX 12 TUSTIN CA 92781 |
| MC KENZIE PHYSICIAN SERVICES LLC | 360 S GARDEN WAY STE 290 EUGENE OR 97401 |
| MCC PROFESSIONAL SERVICES | 22 BRAMHALL STREET PORTLAND ME 04102-3175 |
| MCCARTER & ENGLISH, LLP | FOUR GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07102 |
| MCCONNELLSBURG VOLUNTEER FIRE | 112 W MAPLE ST MCCONNELLSBURG PA 17233-1428 |
| MCDONOUGH GENERAL SURGERY | 366 RACETRACK RD MCDONOUGH GA 30252-1022 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | 1300 MT KEMBLE AVENUE MORRISTOWN NJ 07962 |
| MCFARLAND ANESTHESIA LLC | 10700 N RODNEY PARHAM STE C1 LITTLE ROCK AR 72212-4191 |
| MCGEE EYE INSTITUTE | 608 STANTON L YOUNG BLVD OKLAHOMA CITY OK 73104-5014 |
| MCGEE EYE SURGERY CENTER | P O BOX 26507 OKLAHOMA CITY OK 73126-0000 |
| MCGEHEE HOSPITAL | 900 S 3RD ST MCGEHEE AR 71654-2562 |
| MCGUIREWOODS LLP | DBA MCGUIREWOODS CONSULTING LLC 800 EAST CANAL STREET RICHMOND VA 23219-3916 |
| MCHENRY MEDICAL OFFICE | 1209 WOODROW STE B10 MODESTO CA 95350-1273 |
| MCHS AMBULANCE SERVICES | 1000 N OAK AVE MARSHFIELD WI 54449-5703 |
| MCHS EAU CLAIRE | 733 W CLAIREMONT AVE EAU CLAIRE WI 54701-6101 |
| MCHS EAU CLAIRE HOSPITAL | 1221 WHIPPLE ST EAU CLAIRE WI 54703-5270 |
| MCHS HOSPITALS INC | 611 N SAINT JOSEPH AVE MARSHFIELD WI 54449-1832 |
| MCHS NORTHLAND | 1222 E WOODLAND AVE BARRON WI 54812-1765 |
| MCHS NW WISCONSIN | 733 W CLAIREMONT AVE EAU CLAIRE WI 54701-6101 |
| MCHS WI EAU CLAIRE LUTHER | 1400 BELLINGER ST EAU CLAIRE WI 54703-5222 |
| MCHS WI RICE LAKE CLINIC | 331 S MAIN ST STE H RICE LAKE WI 54868-2253 |
| MCKENZIE RIVER DENTAL LLC | 244 6TH ST SPRINGFIELD OR 97477-4602 |
| MCKENZIE WILLAMETTE MED CENTER | 1460 G ST SPRINGFIELD OR 97477-9999 |
| MCKESSON MEDICAL, SURGICAL INC. | P.O. BOX 936279 ATLANTA GA 31193-6279 |
| MCLAREN BAY REGION | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION WOUND AND HYPERBARIC | 4 COLUMBUS AVE STE 310 BAY CITY MI 48708-6475 |
| MCLAREN CENTRAL MICHIGAN | 1221 S DRIVE MOUNT PLEASANT MI 48858-3234 |

| Claim Name | Address Information |
|---|---|
| MCLAREN FLINT | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN GREATER LANSING | 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING MAIN | 2900 COLLINS RD LANSING MI 48910-8394 |
| MCLAREN LAPEER REGION | 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN MACOMB | 1000 HARRINGTON BLVD MOUNT CLEMENS MI 48043-2920 |
| MCLAREN MEDICAL MGMT INC | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MICHIGAN | 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN OAKLAND | 50 N PERRY STREET PONTIAC MI 48342-2217 |
| MCLAREN PORT HURON | 1221 PINE GROVE AVE PORT HURON MI 48060 |
| MCMINNVILLE EYE CLINIC | 235 SE NORTON LN STE A MCMINNVILLE OR 97128-8479 |
| MCMINVILLE IMAGING ASSOCIATES LLP | 2700 SE STRATUS AVE MCMINNVILLE OR 97128-6255 |
| MD ANDERSON CANCER CENTER | 1515 HOLCOMBE BLVD HOUSTON TX 77030-4009 |
| MD CLINICS LLC | P O BOX 4506 SHREVEPORT LA 71134-0506 |
| MD OFFICE HBAS DHMC | 1 MEDICAL CENTER DR LEBANON NH 03756 |
| MD OFFICE HBAS KEENE | 590 COURT ST KEENE NH 03431 |
| MD OFICE HBAS DHMC | 1 MEDICAL CENTER DR LEBANON NH 03756 |
| MD4ER | 5900 COLLEGE RD KEY WEST FL 33040-4342 |
| MDA ANESTHESIA LLC | 39200 HOOKER HWY BELLE GLADE FL 33430-5368 |
| MDICS AT ANNE ARUNDEL LLC | 2001 MEDICAL PKWY ANNAPOLIS MD 21401-3280 |
| MDICS AT BWMC LLC | 301 HOSPITAL DR GLEN BURNIE MD 21061-5803 |
| MDIS INC. | 23842 LINDLEY MISSION VIEJO CA 92691 |
| MDS MEDICAL DEVICE SPECIALTY | 2441 S 1560 W WOODS CROSS UT 84087-2327 |
| MDXHEALTH INC | 15279 ALTON PKWY STE 100 IRVINE CA 92618-2600 |
| MEADOWS MULTISPECIALITY ASSOCIATES LLC | 125 CHURCH ST VIDALIA GA 30474 |
| MEADOWS MULTISPECIALTY ASSOCIATES LLC | 1707 MEADOWS LN STE G VIDALIA GA 30474-7201 |
| MEADVILLE AREA AMBULANCE SERVICE LLC | 872 WATER ST MEADVILLE PA 16335-3455 |
| MEADVILLE DIAGNOSTIC MEDICAL IMAGING INC | 751 LIBERTY ST MEADVILLE PA 16335-2559 |
| MEADVILLE MEDICAL CENTER | 1034 GROVE ST MEADVILLE PA 16335 |
| MEADVILLE PHYSICIAN SERVICES | 1034 GROVE ST MEADVILLE PA 16335-2945 |
| MECKLENBURG CO SHERIFF'S OFC. | ATTN: CATHY HINKLE CHARLOTTE NC 28269 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |

| Claim Name | Address Information |
|---|---|
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG EMS AGENCY | 801 E 4TH ST CHARLOTTE NC 28269 |
| MECKLENBURG RADIOLOGY ASSOC | PO BOX 221249 CHARLOTTE NC 28222 |
| MECKLENBURG RADIOLOGY ASSOC PA | 200 HAWTHORNE LANED CHARLOTTE NC 28265 |
| MECOSTA COUNTY EMS | 14485 NORTHLAND DR BIG RAPIDS MI 49307-2368 |
| MED COLLEGE PHYSICIAN GROUP | 4301 W MARKHAM ST SLOT 783 LITTLE ROCK AR 72205-7101 |
| MED FUSION LABORATORY | PO BOX 679423 DALLAS TX 75267-9423 |
| MED TRANS CORP AIR MED REG | PO BOX 708 WEST PLAINS MO 65775-0708 |
| MED-VAN TRANSPORT | 1311 PHILADELPHIA AVE NORTHERN CAMBRI PA 15714 |
| MED-X-RAY COMPANY, INC. | 356 GLENWOOD AVENUE EAST ORANGE NJ 07017 |
| MEDCARE EQUIPMENT COMPANY LLC | 115 EQUITY DRIVE GREENSBURG PA 15601 |
| MEDCARE TRANSPORTATION LLC | 510 PICCDILLY RD TOWSON MD 21204-3715 |
| MEDCURA HEALTH | 550 PEACHTREE ST NE ATLANTA GA 30308-2247 |
| MEDFIRST STAFFING, LLC | 37 VILLA ROAD SUITE 213 GREENVILLE SC 29615 |
| MEDFLEET LLC | 12200 US HIGHWAY 19 HUDSON FL 34667 |
| MEDFORD RADIOLOGICAL GROUP PC | 842 E MAIN ST MEDFORD OR 97504-7134 |
| MEDI LYNX CARDIAC MONITORING LLC | 251 RHODE ISLAND ST STE 111 SAN FRANCISCO CA 94103 |
| MEDI-DOSE,INC. | LOCKBOX 238 JAMISON PA 18929 |
| MEDIC AMBULANCE SERVICE INC | 506 COUCH ST VALLEJO CA 94590 |
| MEDICAL ASSOCIATES OF NORTHWEST ARKANSAS | 3344 N FUTRALL DR FAYETTEVILLE AR 72703 |
| MEDICAL ASSOCIATES PLUS | 2467 GOLDEN CAMP RD AUGUSTA GA 30906-5515 |
| MEDICAL CENTER EMERGENCY SERVICES | 4201 ST ANTOINE STE 3R DETROIT MI 48201-2153 |
| MEDICAL CENTER INC | 710 CENTER ST COLUMBUS GA 31901 |
| MEDICAL CENTER OF AURORA, SOUTH | 1501 S POTOMAC ST AURORA CO 80012-5411 |
| MEDICAL CENTER OF CENTRAL GEORGIA | 777 HEMLOCK ST MACON GA 31201-2102 |
| MEDICAL CENTER OF CENTRAL GEORGIA EMS | 675 NEW ST MACON GA 31201-2176 |
| MEDICAL CENTER OF CENTRAL GEORGIA INC | 777 HEMLOCK ST MACON GA 31201 |
| MEDICAL CENTER OF SETX | PO BOX 27434 SALT LAKE CITY UT 84127 |

| Claim Name | Address Information |
|---|---|
| MEDICAL CENTER OPHTHALMOLOGY ASSO | 9157 HUEBNER RD SAN ANTONIO TX 78240 |
| MEDICAL CENTER OPHTHALMOLOGY ASSOCIATES | 9157 HUEBNER RD SAN ANTONIO TX 78240-1502 |
| MEDICAL COLLEGE OF WI | 8701 WATERTOWN PLANK RD MILWAUKEE WI 53226 |
| MEDICAL COLLEGE OF WISCONSIN | BOX 88350 MILWAUKEE WI 53288 |
| MEDICAL EQUIPMENT SERVICES INC | PO BOX 157 HOLLY SPRINGS NC 27540 |
| MEDICAL EYE ASSOCIATES | 921 N MAIN ST KISSIMMEE FL 34744 |
| MEDICAL GROUP BUSINESS SERVICE | 1540 FLORIDA AVE SUITE 205 MODESTO CA 95350-4430 |
| MEDICAL IMAGING OF LEHIGH VALLEY PC | 1200 S CEDAR CREST BLVD ALLENTOWN PA 18103-6202 |
| MEDICAL LAB OF MARQUETTE PC | 420 W MAGNETIC ST MARQUETTE MI 49855-2711 |
| MEDICAL ONCOLOGY HEMATOLOGY | 217 S MADISON ST TRAVERSE CITY MI 49684 |
| MEDICAL ONCOLOGY HEMATOLOGY ASSOCIATES | 5501 OLD YORK RD BRAEMER BLDG 2ND FL PHILADELPHIA PA 19141-3018 |
| MEDICAL PLAZA IMAGING ASSOC. | P O BOX 504807 SAINT LOUIS MO 63150 |
| MEDICAL PRACTICES OF ANTIETAM | 11110 MEDICAL CAMPUS RD STE 229 HAGERSTOWN MD 21742 |
| MEDICAL SERVICE PLAN | 7694 SOLUTION CENTER CHICAGO IL 60677-7006 |
| MEDICAL SERVICES OF AMERICA INC. | CITIZENS BANK OF PENNSYLVANIA PITTSBURG PA 15253-5908 |
| MEDICAL SHOPPE LTD | DBA STEPHENS PHARMACY NE MED EQUIP 1103 MAIN ST HONESDALE PA 18431 |
| MEDICAL SPECIALISTS OF SOUTH FLORIDA | 4966 N PINE ISLAND RD SUNRISE FL 33351-5314 |
| MEDICAL SPECIALISTS OF THE PALM BEACHES | 5700 LAKE WORTH RD STE 204 LAKE WORTH FL 33463 |
| MEDICAL TRANSPORT MANAGEMENT INC | 109 W PEDDICORD ST DERMOTT AR 71638-2115 |
| MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 169 ASHLEY AVE CHARLESTON SC 29403-5836 |
| MEDICINE HMFP AT BIDMC | 330 BROOKLINE WEST DEACONESS 2 BOSTON MA 02215 |
| MEDICINE SPECIALTY CENTER WEST | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| MEDICOMP INC | 7845 ELLIS RD WEST MELBOURNE FL 32904 |
| MEDICS AMBULANCE SERVICE INC | 2500 NW 29TH MNR POMPANO BEACH FL 33069-1031 |
| MEDICS AMBULANCE SERVICE INC | 1105 BARNETT DRIVE STE-C LAKE WORTH BEACH FL 33461-2603 |
| MEDICWEST AMBULANCE INC | 9 W DELHI AVE NORTH LAS VEGAS NV 89032-7836 |
| MEDIKAL PLLC | 3262 WESTHEIMER RD SUITE 705 HOUSTON TX 77098-1002 |
| MEDILODGE OF STERLING HEIGHTS | 14151 15 MILE RD STERLING HEIGHTS MI 48312-5507 |
| MEDKINETICS LLC | DBA SYMPLR 315 CAPITOL STREET #100 HOUSTON TX 77002 |
| MEDLINE INDUSTRIES INC | P.O. BOX 382075 PITTSBURGH PA 15251-8075 |
| MEDLINK BOWMAN | 206 EAST CHURCH ST BOWMAN GA 30624 |
| MEDNEPH PA | 1500 N DIXIE HWY STE 206 WEST PALM BEACH FL 33401-2716 |
| MEDPRO EMS | 21 N LEE ST FORSYTH GA 31029-2114 |
| MEDREACH AMBULANCE SERVICES | PO BOX 5743 COMPTON CA 90224 |
| MEDSTAR AMBULANCE SERVICE | 380 N GRATIOT AVE CLINTON TOWNSHIP MI 48036-3123 |
| MEDSTAR GEORGETOWN MEDICAL CENTER | 3020 HAMAKER CT FAIRFAX VA 22031-9998 |
| MEDSTAR MED GRP II LLC | 3333 N CALVERT ST BALTIMORE MD 21218-6502 |
| MEDSTREAM ANESTHESIA PLLC | 76 PEACHTREE RD STE 300 ASHEVILLE NC 28803 |
| MEDSURANT LLC | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| MEDTRUST MEDICAL TRANSPORT LLC | 1014 BANKTON CIR STE 100 HANAHAN SC 29410-2931 |
| MEEKS PLUMBING INC. | 5555 US HIGHWAY 1 SUITE 1 VERO BEACH FL 32967 |
| MELI ORTHOPEDIC CENTERS OF EXCELLENCE | 4800 NE 20TH TER STE 303 FORT LAUDERDALE FL 33308 |
| MEMA | 10030 GILEAD RD HENTERSVILLE NC 28078-7545 |
| MEMORIAL DIV NEUROSURGERY | 1150 N 35TH AVE STE 300 HOLLYWOOD FL 33021-5428 |
| MEMORIAL DIV OF TRAUMA | 3501 JOHNSON ST HOLLYWOOD FL 33021-5421 |
| MEMORIAL DIVISION OF KIDNEY TRANSPLANT | 1150 N 35TH AVE STE 390 HOLLYWOOD FL 33021-5429 |
| MEMORIAL DIVISION OF PSYCHIATRY SERVICES | 3501 JOHNSON ST HOLLYWOOD FL 33021-5421 |
| MEMORIAL EKG ASSOCIATES PA | PO BOX 919608 ORLANDO FL 32891-9608 |

| Claim Name | Address Information |
|---|---|
| MEMORIAL HEALTH MEADOWS HOSPITAL | 1 MEADOWS PKWY VIDALIA GA 30474-8759 |
| MEMORIAL HEALTH PARTNERS FOUNDATION | 100 GROSS CRESCENT CIR FORT OGLETHORPE GA 30742 |
| MEMORIAL HEALTH PARTNERS FOUNDATION INC | 5600 BRAINERD RD STE 500 CHATTANOOGA TN 37411-5371 |
| MEMORIAL HEALTH SYSTEM | 1400 E BOULDER ST COLORADO SPRINGS CO 80909-5533 |
| MEMORIAL HEALTHCARE | 826 W KING ST OWOSSO MI 48867-2120 |
| MEMORIAL HERMANN HOSP BASED PHYS GROUP | 23900 KATY FREEWAY KATY TX 77494 |
| MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST HOUSTON TX 77030 |
| MEMORIAL HOSPITAL | 615 N MICHIGAN ST SOUTH BEND IN 46601-1033 |
| MEMORIAL HOSPITAL AND MANOR | 1500 E SHOTWELL ST BAINBRIDGE GA 39819 |
| MEMORIAL HOSPITAL JACKSONVILLE | 3625 UNIVERSITY BLVD JACKSONVILLE FL 32216-4207 |
| MEMORIAL HOSPITAL OF SHERIDAN COUNTY | 1401 W 5TH ST SHERIDAN WY 82801-2705 |
| MEMORIAL HOSPITAL PEMBROKE | PO BOX 538500 ATLANTA GA 30353 |
| MEMORIAL HOSPTIAL OF SHERIDAN COUNTY | 1401 W 5TH ST SHERIDAN WY 82801 |
| MEMORIAL MEDICAL ASSOCIATES | 1975 W M 21 STE 103 OWOSSO MI 48867-8163 |
| MEMORIAL MEDICAL CENTER | 1700 COFFEE RD MODESTO CA 95355-2803 |
| MEMORIAL SATILLA HEALTH | 1900 TEBEAU ST WAYCROSS GA 31501-6357 |
| MEMORIAL SATILLA SPECIALISTS | 1921 ALICE ST STE B WAYCROSS GA 31501-6200 |
| MEMORIAL UNIVERSITY MEDI | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| MEMORIAL UNIVERSITY MEDICAL CENTER SAVAN | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| MEMPHIS & SHELBY COUNTY PEDIATRIC GROUP | 1444 E. SHELBY DRIVE MEMPHIS TN 38116 |
| MEMPHIS PHYSICIANS RADIOLOGICAL GROUP PC | 5959 PARK AVE MEMPHIS TN 38119 |
| MEMPHIS RADIOLOGICAL PC | 4300 N ACCESS RD STE D CHATTANOOGA TN 37415-9998 |
| MENTAL HEALTH AMERICA | OF SOUTHEAST FLORIDA 7145 W. OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND DR. NASHVILLE TN 37228 |
| MENTER AMBULANCE | 404 ONTARIO ST FULTON NY 13069 |
| MEP HEALTH | 12500 WILLOWBROOK RD CUMBERLAND MD 21502-6393 |
| MERCED COUNTY | SHERIFF'S OFFICE MERCED CA 95340 |
| MERCED FACULTY ASSOCIATES | 220 E 13TH ST MERCED CA 95341-6250 |
| MERCED GASTROENTEROLOGY MEDICAL OFFICE | 386 W OLIVE AVE STE A MERCED CA 95348-3137 |
| MERCED HEART ASSOCIATES | 310 MERCY AVE MERCED CA 95340 |
| MERCED MEDICAL CLINIC | 650 W OLIVE AVE MERCED CA 95348-2423 |
| MERCED MEDICAL SUPPLY | 1827 CANAL STREET MERCED CA 95340 |
| MERCED MRI MEDICAL GROUP | 3365 G ST STE 100 MERCED CA 95340-0996 |
| MERCED UROLOGY MEDICAL GROUP INC | 220 E 13TH ST MERCED CA 95341 |
| MERCER (US) INC. | 1166 AVE OF THE AMERICAS NEW YORK NY 10036-2708 |
| MERCER MEDICINE LLC | 250 MARTIN LUTHER KING JR BLVD MACON GA 31201-3490 |
| MERCY CLINIC PHYSICIAN PLAZA | 2708 RIFE MEDICAL LANE ROGERS AR 72758-1452 |
| MERCY FITZGERALD HOSPITAL | 1500 LANSDOWNE AVE DARBY PA 19023-1200 |
| MERCY HEALTH MUSKEGON | 1500 E SHERMAN BLVD MUSKEGON MI 49444-1849 |
| MERCY HEALTH PARTNERS PHYSICIAN SPECIALI | 1560 E SHERMAN BLVD STE 240 MUSKEGON MI 49444 |
| MERCY HEALTH PARTNERS SUB SPECIALTY SVCS | 1212 E SHERMAN BLVD MUSKEGON MI 49444-1879 |
| MERCY HEALTH PHYSICIANS YOUNGSTOWN | 905 SAHARA TR POLAND OH 44514-3687 |
| MERCY HEALTH SAINT MARYS | 200 JEFFERSON ST SE GRAND RAPIDS MI 49503-4502 |
| MERCY HEALTH WESTSHORE CARDIOLOGY SVCS | 1212 E SHERMAN BLVD MUSKEGON MI 49444-1879 |
| MERCY HEALTHCARE INC | 945 LINSNEY WAY STONE MOUNTAIN GA 30087-9998 |
| MERCY HOSPITAL | 144 STATE ST PORTLAND ME 04101-3776 |

| Claim Name | Address Information |
|---|---|
| MERCY HOSPITAL NORTHWEST ARKANSAS | 2710 RIFE MEDICAL LN ROGERS AR 72758 |
| MERCY MEDICAL CENTER | 2700 NW STEWART PKWY ROSEBURG OR 97470-1281 |
| MERCY MEDICAL CENTER MERC | 333 MERCY AVE MERCED CA 95340-8319 |
| MERCY REDDING | 2175 ROSALINE AVE REDDING CA 96001-2509 |
| MERCY REGIONAL EMS | 4227 LINCOLNSHIRE DR MOUNT VERNON IL 62864 |
| MERCY SPECIALTY SERVICES | 1500 E SHERMAN BLVD MUSKEGON MI 49444-1849 |
| MERCY UROLOGY AT FITZGERALD | 1501 LANSDOWNE AVE 1ST FL DARBY PA 19023-1333 |
| MERIDAN PROFESSIONAL PSYCHOLOGICAL CONS | 5031 PARK LAKE RD EAST LANSING MI 48823 |
| MERIDIAN EMERGENCY AND URGENT CARE | 9949 S OSWEGO ST STE 100 PARKER CO 80134-3753 |
| MERIDIAN TELERADIOLOGY | 25854 E ALDER PLACE AURORA CO 80016 |
| MERIT CALIBRATION AVE | 7923 WARNER AVE STE K HUNTINGTON BEACH CA 92647-4720 |
| MERITER LABORATORIES | PO BOX 681166 CHICAGO IL 60695-2166 |
| MESA MECHANICAL INC | 3514 PINEMONT HOUSTON TX 77018 |
| MESAH COMMISSIONING, INC. | PO BOX 631622 HOUSTON TX 77263-1622 |
| METHODIST ASSOCIATES IN HEALTHCARE INC | 3998 RED LION RD STE 2 PHILADELPHIA PA 19114-1440 |
| METHODIST HEALTH CENTER-SUGARLAND | 16655 SOUTHWEST FWY SUGAR LAND TX 77479-2329 |
| METHODIST MEDICAL GROUP | 120 NE GLEN OAK AVE STE 101 PEORIA IL 61603-4314 |
| METHODIST OFFICE | 8303 DODGE ST STE 250 OMAHA NE 68114-4108 |
| METRO AMBULANCE SERVICE INC | 1380 BEVERAGE DR STE D STONE MTN GA 30083-2133 |
| METRO ATLANTA AMBULANCE | 1120 ALLGOOD INDUSTRIAL CT MARIETTA GA 30066-6640 |
| METRO EMERGENCY PHYSICIANS L. L. C. | PO BOX 78009 SAINT LOUIS MO 63178 |
| METRO HEMATOLOGY ONCOLOGY CENTER | 320 PARKWAY DR NE STE 232 ATLANTA GA 30312-1213 |
| METRO ID ASSOCIATES LTD LLP | 7777 SOUTHWEST FWY STE 610 HOUSTON TX 77074-1802 |
| METRO INFECTIOUS DISEASE CONSULTANTS | 901 MCCLINTOCK DR STR 202 BURR RIDGE IL 60527-0872 |
| METRO SURGICAL PC | 594 S COLUMBIA AVE RINCON GA 31326-9095 |
| METRO TREATMENT OF NORTH CAROLINA | ATTN; GREENSBORO METRO TREATMENT CENTER NASHVILLE TN 37244 |
| METROHEALTH PROFESSIONAL GROUP | 1 EAGLE VALLEY CT STE 2 BROADVIEW HEIGHTS OH 44147-2982 |
| METROLINA INFECTIOUS DISEASES PA | 219 PALERMO PL VENICE FL 34285-2821 |
| METROPOLIS CORP | 2455 E SUNRISE BLVD #909 FORT LAUDERDALE FL 33304 |
| METROPOLITAN EMERGENCY MEDICAL SERVICES | 1101 W 8TH ST LITTLE ROCK AR 72201-3918 |
| METROPOLITAN ENT PC | 6355 WALKER LN STE 308 ALEXANDRIA VA 22310-3247 |
| METROPOLITAN HOSPITAL | 5900 BYRON CENTER AVE SW WYOMING MI 49519-9606 |
| METROPOLITAN NEUROLOGY INC | 10151 ENTERPRISE CENTER BLVD STE 104 BOYNTON BEACH FL 33437-3759 |
| METROPOLITAN TRUSTEE | PO BOX 305012 NASHVILLE TN 37230-5012 |
| METROWEST MEDICAL CENTER | 115 LINCOLN ST FRAMINGHAM MA 01702 |
| METROWEST PATHOLOGY | 115 LINCOLN ST FRAMINGHAM MA 01701-6358 |
| MEYER FLUEGGE & TENNEY INC PS | 230 S 2ND STREET, SUITE 101 YAKIMA WA 98901 |
| MFM SOUTH BEND | 100 NAVARRE PL STE 4410 SOUTH BEND IN 46601-1171 |
| MG H2 LLC | 7205 CORPORATE CENTER DR STE 400 MIAMI FL 33126-1230 |
| MGAS HOLDINGS LLC | 242 HOLT AVE MACON GA 31201-1207 |
| MGH AMB CARE DIV DANVERS | 102 ENDICOTT ST DANVERS MA 01923-3623 |
| MH ENT HEAD & NECK SURGERY | 1701 4TH ST STE 120 SANTA ROSA CA 95404-3658 |
| MH SPECIALTY AND TRANSPLANT HOSPITAL | 7700 FLOYD CURL DR SAN ANTONIO TX 78229-3902 |
| MHC ORTHOPEDIC INSTITUTE | 3537 W FRONT ST TRAVERSE CITY MI 49684-7941 |
| MHM PROVIDER NETWORK | 1293 E PARKDALE AVE STE L100 MANISTEE MI 49660-8904 |
| MHP LAKESHORE CAMPUS | 72 S STATE ST SHELBY MI 49455 |
| MHS PHYSICIAN SERVICES | 2000 LAKE AVE WOODSTOCK IL 60098-7401 |
| MIAMI DADE AMBULANCE SERVICE | 2766 NW 62ND ST MIAMI FL 33147-7662 |
| MIAMI DADE WATER AND SEWER | AUTHORITY DEPT. MIAMI FL 33102-6055 |

| Claim Name | Address Information |
|---|---|
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NORTH WEST SECOND AVE. MIAMI FL 33128 |
| MICHIANA GASTROENTEROLOGY INC | 17501 GENERATIONS DR SOUTH BEND IN 46635-1589 |
| MICHIANA HEMATOLOGY ONCOLOGY ELKHART | 1506 OSOLO RD STE A ELKHART IN 46514-4122 |
| MICHIANA PHYSICAL MEDICINE | 1775 E KERCHER RD GOSHEN IN 46526-6308 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
| --- | --- |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | 3060 E GRAND BLVD DETROIT MI 48202 |
| MICHIGAN EAR INSTITUTE | PO BOX 26480 BELFAST ME 04915 |
| MICHIGAN EAR INSTITUTE | 30055 NORTHWESTERN HWY STE 101 FARMINGTON HILLS MI 48334-3230 |
| MICHIGAN EMERGENCY PHYSICIANS LLP | 168 S HOWELL ST HILLSDALE MI 49242-2040 |
| MICHIGAN FOOT AND ANKLE INSTITUTE | 42550 GARFIELD RD STE 160 CLINTON TOWNSHIP MI 48038 |
| MICHIGAN GASTROENTEROLGOY INS | 1650 RAMBLEWOOD DR EAST LANSING MI 48823 |
| MICHIGAN HEALTHCARE PROFESSIONAL | 50 N PERRY STREET PONTIAC MI 48342-2217 |
| MICHIGAN HEALTHCARE PROFESSIONALS | 1037 WATER ST STE 1 PORT HURON MI 48060-4408 |
| MICHIGAN HEALTHCARE PROFESSIONALS PC | 29992 NORTHWESTERN HWY STE C FARMINGTON HILLS MI 48334-3227 |
| MICHIGAN INFECTIOUS DISEASE ASSOCIATES | 13430 13 MILE RD WARREN MI 48088 |
| MICHIGAN INFECTIOUS DISEASE CONSULTANTS | 44200 WOODWARD AVE STE 101 PONTIAC MI 48341 |
| MICHIGAN INSTITUTE OF UROLOGY | 6900 ORCHARD LAKE RD STE 3 WEST BLOOMFIELD MI 48322-3457 |
| MICHIGAN INTERNAL MEDICINE ASSOCIATES PC | 1012 W HURON ST WATERFORD MI 48328 |
| MICHIGAN KIDNEY CONSULTANTS PC | 1886 W AUBURN #400 ROCHESTER HILLS MI 48309 |
| MICHIGAN ORAL AND MAXILLOFACIAL SURGEONS | 2058 S STATE ST STE 100 ANN ARBOR MI 48104-4787 |
| MICHIGAN ORTHOPEDIC CENTER | 3404 PATIENT CARE DR LANSING MI 48911 |
| MICHIGAN OTOLARYNGOLOGY SURGERY ASSOC | 5333 ELLIOTT DR YPSILANTI MI 48197 |
| MICHIGAN PAIN INSTITUTE PC | 2006 HOGBACK RD STE 5 ANN ARBOR MI 48105-9750 |
| MICHIGAN PATHOLOGY SPECIALISTS PC | 35 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| MICHIGAN POST ACUTE MEDICAL SERVICES | 14151 15 MILE RD STERLING HEIGHTS MI 48312-5507 |
| MICHIGAN PREMIER GERIATRICS PLLC | 29877 TELEGRAPH RD STE 200 SOUTHFIELD MI 48034-7659 |
| MICHIGAN SPINE & PAIN MTP | 2935 HEALTH PKWY MOUNT PLEASANT MI 48858-8931 |
| MICHIGAN SURGERY SPECIALISTS PC | 50505 SCHOENHERR RD STE 250 SHELBY TOWNSHIP MI 48315-3141 |
| MICHIGAN SURGICAL CENTER | 2075 COOLIDGE RD EAST LANSING MI 48823 |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY DALLAS TX 75207 |
| MICROSONIC INC | 2960 DUSS AVENUE AMBRIDGE PA 15003 |

| Claim Name | Address Information |
|---|---|
| MID AMERICA CARDIOLOGY ASSOCIATES | 3901 RAINBOW BLVD STE G600 KANSAS CITY KS 66160 |
| MID DELTA RADIOLOGY ASSOCIATES LLC | 1601 NEW CASTLE RD FORREST CITY AR 72335-9998 |
| MID FLORIDA CARDIOVASCULAR ANES ASSOC PA | 700 DOCTORS CT LEESBURG FL 34748-7314 |
| MID FLORIDA PATHOLOGY | 120 E NORTH BLVD STE 102 LEESBURG FL 34748-5241 |
| MID FLORIDA PHYSICAL MEDICINE | 5808 OLD PASCO RD WESLEY CHAPEL FL 33544-4011 |
| MID FLORIDA PROSTHETICS & ORTHOTICS | 13940 US HWY 441 STE 302 LADY LAKE FL 32159-8908 |
| MID LOUISIANA ANESTHESIA CONSULTANTS | PO BOX 5887 ALEXANDRIA LA 71307-5887 |
| MID MICHIGAN ANESTHESIOLOGY GROUP PC | 4000 WELLNESS DR MIDLAND MI 48670 |
| MID MICHIGAN EARS NOSE AND THROAT | 1500 ABBOT RD STE 400 EAST LANSING MI 48823 |
| MID MICHIGAN EYE CARE CENTER PC | 850 W NORTH ST STE 104 JACKSON MI 49202 |
| MID MICHIGAN MEDICAL CENTER MIDLAND CRNA | 4000 WELLNESS DR MIDLAND MI 48670-0001 |
| MID MICHIGAN NEUROLOGY CENTER | 4595 JENNIFER LN MOUNT PLEASANT MI 48858-3057 |
| MID MICHIGAN VASCULAR SURGERY PC | 4701 TOWNE CENTRE RD SAGINAW MI 48604-2800 |
| MID SOUTH IMAGING & THERAPEUTICS PA | 6305 HUMPHREYS BLVD STE 205 MEMPHIS TN 38120 |
| MID SOUTH IMAGING AND THERAPEUTICS | 7600 WOLF RIVER BLVD 200 GERMANTOWN TN 38138-1744 |
| MID SOUTH IMAGING AND THERAPUETICS | 6286 BRIARCREST STE 300 MEMPHIS TN 38120 |
| MID VALLEY HEALTH SERVICES | 2800 MITCHELL RD STE S CERES CA 95307-9998 |
| MID-STATE ORTHOPAEDIC & SPORTS MEDICINE | 3444 MASONIC DRIV ALEXANDRIA LA 71301 |
| MIDAMERICA CARDIOLOGY ASSOCIATES | 3901 RAINBOW BLVD KANSAS CITY KS 66103-2937 |
| MIDCOUNTY MEDICAL GROUP PA | 2940 SPURLOCK ROAD NEDERLAND TX 77627 |
| MIDDLE GEORGIA HEART | 6070 LAKESIDE COMMONS DR MACON GA 31210-5778 |
| MIDDLE TENNESSEE PULMONARY ASSOCIATES | 3443 DICKERSON PIKE STE 680 NASHVILLE TN 37207 |
| MIDDLESEX GASTROENTEROLOGY PC | 45 DISCOVERY WAY STE B ACTON MA 01720-4482 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |

| Claim Name | Address Information |
|---|---|
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETOWN MEDICAL PC | 111 MALTESE DR MIDDLETOWN NY 10940-2115 |
| MIDLAND COATING INC | 102 BITHYNIA CIRCLE IRMO SC 29063 |
| MIDLAND MEMORIAL HOSPITAL | 400 ROSALIND REDFERN GROVER MIDLAND TX 79701-6407 |
| MIDLAND PATHOLOGISTS PA | 5700 SOUTHWYCK BLVD TOLEDO OH 43614-1509 |
| MIDLAND PATHOLOGY ASSOCIATES PC | 4005 ORCHARD DR MIDLAND MI 48670 |
| MIDLAND SURGICAL ASSOCIATES PA | 2405 W MISSOURI AVE MIDLAND TX 79701-6800 |
| MIDLAND TEXAS ORTHOPEDIC GROUP INC | PO BOX 14800 BELFAST ME 04915-4043 |
| MIDLANDS ORAL & MAXILL SURGERY | 1755 SAINT JULIAN PL COLUMBIA SC 29204 |
| MIDLANTIC UROLOGIC CONSULANTS | 1 PRESIDENTIAL BLVD STE 100 BALA CYNWYD PA 19004-1015 |
| MIDMICH MED CENTER CLARE | 703 N MCEWAN ST CLARE MI 48617-1440 |
| MIDMICHIGAN MEDICAL CENTER | 4000 WELLNESS DR MIDLAND MI 48670-0001 |
| MIDMICHIGAN MEDICAL CENTER GRATIOT | 300 E WARWICK DR ALMA MI 48801-1014 |
| MIDMICHIGAN MEDICAL CENTER MIDLAND | 4000 WELLNESS DR MIDLAND MI 48670-2000 |
| MIDMICHIGAN PHYSICIANS GROUP | 4000 WELLNESS DR MIDLAND MI 48670-2000 |
| MIDSOTA PLASTIC SURGEONS | 3701 12TH ST N STE 100 SAINT CLOUD MN 56303-2253 |
| MIDTOWN UROLOGY PC | 1924 PIEDMONT RD NE ATLANTA GA 30324 |
| MIDWEST CENTER PC | ATTN: DR. SHELVY KEGLAR INDIANAPOLIS IN 46205 |
| MIDWEST DIAGNOSTIC PATHOLOGY SC | 1775 DEMPSTER ST PARK RIDGE IL 60068 |
| MIDWEST EYE CARE PC | 4353 DODGE STREET OMAHA NE 68131 |
| MIDWEST FOOT AND ANKLE CENTER PC | 1450 PLAINFIELD RD #6 DARIEN IL 60561 |
| MIDWEST HOSPITAL MEDICINE ASSOCIATES | PO BOX 637803 CINCINNATI OH 45263-7803 |
| MIDWEST MEDIVAN TRANSPORT COMPANY | PO BOX 3727 OMAHA NE 68103 |
| MIDWEST NEPHROLOGY ASSOCIATES SC | 3267 S 16TH ST STE 203 MILWAUKEE WI 53215-4500 |
| MIDWEST ORTHOPAEDIC CENTER | 6000 NORTH ALLEN ROAD PEORIA IL 61614-4310 |
| MILFORD ANESTHESIA CONSULTANTS PC | 14 PROSPECT ST MILFORD MA 01757-3003 |
| MILFORD IMAGING INC | 14 PROSPECT ST DEPT OF RADIOLOGY MILFORD MA 01757 |
| MILFORD REGIONAL MEDICAL CENTER | 14 PROSPECT ST MILFORD MA 01757 |
| MILL CREEK ENDOSCOPY SUITES | 1210 BOARDMAN CANDIELD RD YOUNGSTOWN OH 44512-4003 |
| MILLCREEK COMMUNITY HOSPITAL | 5515 PEACH ST ERIE PA 16509-2603 |
| MILLENNIUM MEDICAL IMAGING PC | PO BOX 392587 PITTSBURGH PA 15251-9587 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |

| Claim Name | Address Information |
|---|---|
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL SUITE 111 TEXARKANA AR 71854 |
| MILWAUKEE HEALTH SVC SYS | DBA 10TH ST COMPREHENSIVE TREATMENT CNT 4800 S 10TH STREET MILWAUKEE WI 53221 |
| MILWAUKEE NEPHROLOGISTS SC | 2901 W KINNICKINNIC RIVER PKWY STE 413 MILWAUKEE WI 53215 |
| MILWAUKEE RADIOLOGISTS LTD SC | 6150 W LAYTON AVE GREENFIELD WI 53220-4608 |
| MINARETS MEDICAL GROUP INC | 1340 W HERNDON AVE STE 101 FRESNO CA 93711-7180 |
| MINAXI LLC | 3524 LOST TREE CT AUGUSTA GA 30907 |
| MINERAL KING RADIOLOGICAL MEDICAL GROUP | 1700 S COURT ST STE F VISALIA CA 93277-4931 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |

| Claim Name | Address Information |
| --- | --- |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. MINNEAPOLIS MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N ST.PAUL MN 55101 |
| MINNESOTA ONCOLOGY HEMATOLOGY | 480 OSBORNE RD NE STE 220 MINNEAPOLIS MN 55432-2866 |
| MIRION TECHNOLOGIES (GDS), INC | PO BOX 101301 PASADENA CA 91189-0005 |
| MISSION GARDENS | 1450 E 27TH ST MERCED CA 95340-3221 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 WEST HALE, ROOM 209 OSCEOLA AR 72370-2666 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 22828 JACKSON MS 39225 |
| MISSOULA BONE JOINT LLC | 2360 MULLAN RD STE C MISSOULA MT 59808-1811 |
| MISSOULA EMERGENCY SERVICES | 1200 BURLINGTON AVE MISSOULA MT 59801 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| MITCHELL COUNTY HOSPITAL PHYSICIANS | 920 CAIRO RD THOMASVILLE GA 31792-4255 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX COMMISSIONER | PO BOX 373 CAMILLA GA 31730 |
| MJC CONSULTING, LLC | C/O MARISA CRAWFORD CHARLESTON SC 29492 |
| MJRA MEDICAL LLC | 3660 J DEWEY GRAY CIR AUGUSTA GA 30909 |
| MM MEDICAL CENTER ALPENA | 1501 W CHISHOLM ST ALPENA MI 49707-1401 |
| MM MEDICAL CENTER CLARE | 703 N MCEWAN ST CLARE MI 48617-1440 |
| MM MEDICAL CENTER MIDLAND | 4000 WELLNES DR MIDLAND MI 48670-2000 |
| MMC FACULTY PRACTICE | 12 NORTH 7TH AVENUE MOUNT VERNON NY 10550 |
| MMC PHYSICIAN SERVICES | 751 LIBERTY ST MEADVILLE PA 16335-2591 |
| MMDS OF BOSTON, LLC | DBA ONSITE MEDICAL IMAGING 57 PROVIDENCE TURNPIKE STE-201 NORWOOD MA 02062 |
| MMG ANESTHESIOLOGY LLC | 201 E UNIVERSITY PKWY BALTIMORE MD 21218 |
| MMHS SUGAR LAND HOSPITAL | 17500 W GRAND PKWY S SUGAR LAND TX 77479-2562 |
| MOBILE EYE SERVICES INC | 9230 FOUR MILE CREEK RD GAINESVILLE GA 30506 |
| MOBILE IMAGES ACQUISITION, LLC | 6111 HERITAGE PARK DRIVE SUITE A400 CHATTANOOGA TN 37416 |
| MOBILE MEDICAL RESPONSE | 834 S WASHINGTON AVE SAGINAW MI 48601-2566 |
| MOBILE MINI, INC | 4646 EAST VAN BUREN STREET SUITE 400 PHOENIX AZ 85008-6927 |
| MOBILE ULTRASOUND SERVICES INC | 720 E FLETCHER AVE STE 101 TAMPA FL 33612-2639 |
| MOBILE VISIONS, INC. | DBA QUALITY MOBILE ULTRASOUND 3330 HEALY DRIVE STE-100 WINSTON SALEM NC 27103 |
| MOBILITY BONE AND JOINT INSTITUTE | 323 LOWELL ST ANDOVER MA 01810-4659 |
| MODESTO DERMATOLOGY AND SKIN CANCER | 3105 MCHENRY AVE STE 101 MODESTO CA 95350-1439 |
| MODESTO KIDNEY MEDICAL GROUP | 305 E GRANGER AVE STE 202 MODESTO CA 95350-4344 |
| MODESTO PERINATAL ASSOCIATES | 1524 MCHENRY AVE STE 520 MODESTO CA 95350-4572 |
| MODESTO RADIOLOGICAL MEDICAL GROUP INC | 1524 MCHENRY AVE STE 100 MODESTO CA 95350-4500 |
| MODESTO WELDING PRODUCTS | 1305 GRANITE LANE MODESTO CA 95352 |
| MOHAMAED H KHAN MD INC | 2102 CIVIC CENTER DR REDDING CA 96001-2704 |
| MON VALE HOSPITALISTS | 1163 COUNTRY CLUB RD MONONGAHELA PA 15063-1013 |
| MON VALE SPECIALTY PRACTICES INC | 1163 COUNTRY CLUB RD MONONGAHELA PA 15063-1013 |
| MON VALLEY MEDICAL ASSOCIATES PC | 1025 COUNTRY CLUB RD MONONGAHELA PA 15063-1599 |
| MONACO MANAGEMENT LLC | 300 E WARWICK DR ALMA MI 48801-1014 |
| MONITORING CONCEPTS NEURO LLC | 11 UPPER RIVERDALE RD RIVERDALE GA 30274-2600 |
| MONONGAHELA VALLEY HOSPITAL | 1163 COUNTRY CLUB ROAD MONONGAHELA PA 15063 |
| MONROE COMMUNITY AMBULANCE | 1598 W 7TH ST MONROE MI 48161-1691 |
| MONROE COUNTY EMS | 507 MONTPELIER AVE FORSYTH GA 31029-8733 |
| MONROE COUNTY HOSPITAL | 88 MARTIN LUTHER KING JR DR FORSYTH GA 31029-1682 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |

| Claim Name | Address Information |
| --- | --- |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONROE COUNTY TAX COMMISSIONER | PO BOX 357 FORSYTH GA 31029-0357 |
| MONTAGE MEDICAL GROUP | 30 GARDEN CT STE B MONTEREY CA 93940-5302 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |

| Claim Name | Address Information |
|---|---|
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |

| Claim Name | Address Information |
|---|---|
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | SAM W. MITCHELL BLDG. 125 N. ROBERTS, 3RD FLOOR HELENA MT 59601 |
| MONTCALM COUNTY EMERGENCY SERVICES | 655 N STATE ST STANTON MI 48888 |
| MONTEFIORE MOUNT VERNON | 111 E 210TH ST BRONX NY 10467-2401 |
| MONTEREY BAY VASCULAR | 3275 APTOS RANCHO RD STE A APTOS CA 95003-3983 |
| MONTEREY COUNTY BEHAVIORAL HEALTH DIV | 1270 NATIVIDAD RD RM 200 SALINAS CA 93906-3122 |
| MONTEREY COUNTY EYE ASSOCIATES | 1441 CONSTITUTION BLVD BLDG 400 STE 100 SALINAS CA 93906-3100 |
| MONTEREY COUNTY HEALTH DEPARTMENT | 1441 CONSTITUTION BLVD SALINAS CA 93906-3100 |
| MONTEREY COUNTY SHERIFFS OFFICE | 1414 NATIVIDAD ROAD SALINAS CA 93906 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | TAMMY J. MCRAE 400 NORTH SAN JACINTO STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-A CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B CLARKSVILLE TN 37041 |
| MONTGOMERY TECHNOLOGY SYSTEMS, LLC | 23 OLD STAGE ROAD GREENVILLE AL 36037 |
| MOODY PLUMBING, INC. | 4100 NW 120 AVENUE CORAL SPRINGS FL 33065 |
| MOORE FOOT AND ANKLE SOLUTIONS LLC | 109 OSIGIAN BLVD STE 300 WARNER ROBINS GA 31088-7891 |
| MORALES UNISEX #3, INC | 10475 SW 40 ST. MIAMI FL 33165 |
| MOREDIRECT INC | DBA CONNECTION 7777 GLADES ROAD STE-100 BOCA RATON FL 33434 |
| MOREHEAD ROWAN COUNTY EMS | 1350 DIVIDE HILL MOREHEAD KY 40351-1350 |
| MOREHEAD VENTURES, LLC | DBA HAMPTON INN MOREHEAD 500 HAMPTON WAY MOREHEAD KY 40351 |
| MORGAN BROWN & JOY LLP | 200 STATE STREET SUITE 11A BOSTON MA 02109 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |

| Claim Name | Address Information |
| --- | --- |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | PO BOX 305 WEST LIBERTY KY 41472 |
| MORGAN CTY AMB TAXING DIST | DBA MORGAN CNTY AMB SVC 412 DOGWOOD LANE WEST LIBERTY KY 41472 |
| MORGAN MEDICAL CENTER | 1740 LIONS CLUB RD MADISON GA 30650-4762 |
| MORGAN REPORTING INC | 3352 PARSONS ST MURFREESBORO TN 37127 |
| MORI, BEAN AND BROOKS, INC | PO BOX 116700 ATLANTA GA 30368 |
| MORRIS ANESTHESIA GROUP PA | 3799 RTE 46 STE 301 PARSIPPANY NJ 07054-1060 |
| MORRIS CO BOARD OF CHOSEN FREEHOLD | 500 W HANOVER AVE MORRISTOWN NJ 07960-2500 |
| MORRISTOWN EMERGENCY MEDICAL ASSOCIATES | 100 MADISON AVE MORRISTOWN NJ 07960-6136 |
| MORRISTOWN MEDICAL CENTER | 100 MADISON AVENUE MORRISTOWN NJ 07960-6136 |
| MORRISTOWN PATHOLOGY ASSOC | 100 MADISON AVE MORRISTOWN NJ 07960-6136 |
| MORSANI AMBULATORY SURGERY | 12901 BRUCE B DOWNS BLVD TAMPA FL 33612-6601 |
| MORSE WATCHMANS INC | 2 MORSE RD. OXFORD CT 06478 |
| MORTON HOSPITAL | 88 WASHINGTON ST TAUNTON MA 02780-2499 |
| MORTON PLANT NORTH BAY HOSPITAL | 6600 MADISON STREET NEW PORT RICHEY FL 34652 |
| MOSAIC CONSULTING GROUP LLC | 2503 EUGENIA AVENUE NASHVILLE TN 37211 |
| MOSAIC SOLUTIONS AND ADVOCACY LLC | 808 R STREET SUITE 102 SACRAMENTO CA 95811 |
| MOSES CONE AFFILIATED PHYSICIANS INC | 1126 N CHURCH ST STE 300 GREENSBORO NC 27401-1000 |
| MOSES CONE HEALTH SYSTEM | 1200 N ELM ST GREENSBORO NC 27401 |
| MOSES CONE MEDICAL SERVICES INC | 1200 N ELM ST GREENSBORO NC 27401-1004 |

| Claim Name | Address Information |
|---|---|
| MOSES CONE PHYSICIAN SERVICES INC | 1200 N ELM ST GREENSBORO NC 27401-1004 |
| MOSES H CONE MEMORIAL HOSP | 801 GREEN VALLEY GREENSBORO NC 27403 |
| MOTHERLODE DIAGNOSTIC IMAGING | 450 GLASS LN STE C MODESTO CA 95356-9287 |
| MOUNT NITTANY EMS | 1800 E PARK AVE STATE COLLEGE PA 16803-6701 |
| MOUNT NITTANY MEDICAL CENTER | 1800 E PARK AVE STATE COLLEGE PA 16803-6797 |
| MOUNT NITTANY PHYSICIAN GROUP | 1850 E PARK AVE STE 201 STATE COLLEGE PA 16803-6706 |
| MOUNT PLEASANT MEDICAL ASSOCIATES PLLC | 4639 E PICKARD ST STE B MOUNT PLEASANT MI 48858-2077 |
| MOUNT SINAI MEDICAL CTR | 4300 ALTON RD MIAMI FL 33140 |
| MOUNT VERNON DIALYSIS LLC | 12 N 7TH AVE 3RD FL MOUNT VERNON NY 10550-2026 |
| MOUNTAIN HOME PODIATRY | 806 WEST RD MOUNTAIN HOME AR 72653-4510 |
| MOUNTAIN HOME RADIOLOGY CONSULTANTS | 624 HOSPITAL DR MOUNTAIN HOME AR 72653-2955 |
| MOUNTAIN ORTHOPAEDICS | 1551 RENAISSANCE TOWNE DR STE 400 BOUNTIFUL UT 84010-7676 |
| MOUNTAIN RURAL TELEPHONE COOP CORP INC | 425 MAIN STREET SUITE A KY 41472-1013 |
| MOUNTAIN STATE DERMATOLOGY | 204 MARY HIGGINSON LN UNIONTOWN PA 15401-2657 |
| MOUNTAIN VIEW ORAL SURGERY | 1046 NE 3RD ST MCMINNVILLE OR 97128-4418 |
| MOUNTAIN VIEW ORTHOPEDICS | 1610 PRAIRIE CENTER PKWY STE 2200 BRIGHTON CO 80601-4008 |
| MOUNTAIN VIEW SURGICAL ASSOCIATES | 9399 CROWN CREST BLVD STE 220 PARKER CO 80138-8506 |
| MOYES EYE CENTER | 1001 6TH AVE SUITE 100 LEAVENWORTH KS 66048 |
| MPHASIS CORPORATION | 460, PARK AVENUE SOUTH, STE 1101 NEW YORK NY 10016 |
| MRH CORP | DBA NORTHERN LIGHT MAYO 897 WEST MAIN ST DOVER FOXCROFT ME 04426 |
| MS HERSHEY MEDICAL CENTER | 500 UNIVERSITY DR HERSHEY PA 17033 |
| MSHMC DEPT CLINICAL PATH | 500 UNIVERSITY DR HERSHEY PA 17033 |
| MSHMC PHYSICIAN GROUP | 500 UNIVERSITY DR HERSHEY PA 17033 |
| MSHMC PHYSICIANS GROUP | 500 UNIVERSITY DR HERSHEY PA 17033 |
| MSI SYSTEMS CORP | C/O BERSHIRE BANK CHICAGO IL 60675-5390 |
| MSJ MERCY CARE | 424 DECATUR ST SE ATLANTA GA 30312-1848 |
| MSJD INC MAINTENANCE SYSTEMS | 501 METROPLEX DRIVE STE-301 NASHVILLE TN 37211 |
| MSMC CARDIOLOGY LLC | 4300 ALTON RD MIAMI BEACH FL 33140-2800 |
| MSU HEALTH CARE INC | 3610 FORREST RD STE C LANSING MI 48910 |
| MT MEDICAL FLORIDA INC | 200 GULFSTREAM RD SAVANNAH GA 31408 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |

| Claim Name | Address Information |
|---|---|
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | PO BOX 227 GREENVILLE KY 42345 |
| MULTICARE CAPITAL MEDICAL | 3900 CAPITAL MALL DR SW OLYMPIA WA 98502 |
| MUNCY VALLEY HOSPITAL | 215 E WATER ST MUNCY PA 17756-8828 |
| MUNISING MEMORIAL HOSPITAL | 1500 SANDPOINT RD MUNISING MI 49862 |
| MUNISING MEMORIAL HOSPITAL ASSOCIATION | 1500 SANDPOINT RD MUNISING MI 49862-1406 |
| MUNROE PATHOLOGY GROUP | 1500 SW 1ST AVE OCALA FL 34471 |
| MUNSON HEALTHCARE CADILLAC HOSPITAL | 400 HOBART ST CADILLAC MI 49601-2331 |
| MUNSON HEALTHCARE CADILLAC PHYSICIAN NET | 3782 MOMENTUM PL CHICAGO IL 60689 |
| MUNSON HEALTHCARE CADILLAC UROLOGY | 1011 SUNNYSIDE DR CADILLAC MI 49601-8735 |
| MUNSON HEALTHCARE GRAYLING HOSPITAL | 1100 E MICHIGAN AVE GRAYLING MI 49738-1312 |
| MUNSON HEALTHCARE MANISTEE HOSPITAL | 1465 E PARKDALE AVE MANISTEE MI 49660-9785 |
| MUNSON MEDICAL CENTER | 1105 6TH ST TRAVERSE CITY MI 49684-2386 |
| MUNSON MEDICAL GROUP | 1105 6TH ST TRAVERSE CITY MI 49684-2345 |
| MUNSON ONCOLOGY HEMATOLOGY | 217 S MADISON ST TRAVERSE CITY MI 49684-2369 |
| MUNSON TRAVERSE GENERAL SURGERY & ACUTE | 1221 6TH ST STE 300 TRAVERSE CITY MI 46984-2360 |
| MURTAGH, COSSU, VENDITTI | & CASTRO-BLANCO LLP 222 BLOOMINGDALE ROAD STE-202 WHITE PLAINS NY 10605 |
| MUSC PHYSICIANS | 171 ASHLEY AVE CHARLESTON SC 29425-0100 |
| MUSC SPECLTY CARE NORTH | 8992 UNIVERSITY BLVD NORTH CHARLESTON SC 29406-8104 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |

| Claim Name | Address Information |
|---|---|
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |

| Claim Name | Address Information |
|---|---|
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSCOGEE HOSPITALIST SERVICES LLC | 710 CENTER ST COLUMBUS GA 31901-1527 |
| MUSCOGEE HOSPITALISTS SERVICES LLC | 710 CENTER ST COLUMBUS GA 31901-1527 |
| MUSKEGON CANCER AND HEMATOLOGY | 1440 E SHERMAN BLVD STE 200 MUSKEGON MI 49444-1878 |
| MUSKEGON SURGERY CENTER | 1400 MERCY DR STE 150 MUSKEGON MI 49444 |
| MUSKEGON SURGICAL ASSOCIATES | 1316 MERCY DR MUSKEGON MI 49444-1835 |
| MVES AUSTINTOWN LLC | 6252 MAHONING AVE YOUNGSTOWN OH 44515-2003 |
| MVHS INC | 111 HOSPITAL DR UTICA NY 13502-2517 |
| MY MICHIGAN MEDICAL CENTER SAULT | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783-1822 |
| MY OWN MEALS INC | 400 LAKE COOK ROAD, SUITE 107 DEERFIELD IL 60015 |
| MYCARE HEALTH CENTER | 6800 E 10 MILE RD CENTER LINE MI 48015-1167 |
| MYEYEDR OPTOMETRY OF GEORGIA LLC | 594 S COLUMBIA AVE STE 200 RINCON GA 31326-9096 |
| MYMICHIGAN MEDICAL CENTER MIDLAND | 4000 WELLNESS DR MIDLAND MI 48670-2000 |
| MYRIAD GENETIC LAB | 320 WAKARA WAY SALT LAKE CITY UT 84108 |
| MYRIAD GENETIC LABORATORIES INC | 320 WAKARA WAY SALT LAKE CITY UT 84108-1214 |
| MYRIAD WOMENS HEALTH | 180 KIMBALL WAY SOUTH SAN FRANCISCO CA 94080 |
| N METROPOLITAN RADIOLOGY ASSOC | 1000 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30046-7694 |
| N METROPOLITAN RADIOLOGY ASSOCIATES | PO BOX 1746 INDIANAPOLIS IN 46206-1746 |
| N-MET INC | DBA ON WHEELS TRANSPORT 605 BELVEDERE ROAD SUITE 6 WEST PALM BEACH FL 33405 |
| NAGARATHNA G MANJAPPA MD INC | 3230 BEARD RD STE 1 NAPA CA 94558-3659 |
| NALCO COMPANY LLC | PO BOX 70716 CHICAGO IL 60673-0716 |
| NAMI OF MIAMI | 299 ALHAMBRA CIRCLE SUITE 224 CORAL GABLES FL 33134 |
| NAMI OF PALM BEACH COUNTY | 5205 GREENWOOD AVE SUITE 110 WEST PALM BEACH FL 33407 |
| NAPA VALLEY EMERGENCY MEDICAL GROUP | 1000 TRANCS ST NAPA CA 94558-2906 |
| NAPA VALLEY ORTHOPAEDIC MEDICAL GROUP | 3273 CLAREMONT WAY STE 100 NAPA CA 94558-3306 |
| NASHOBA VALLEY MEDICAL CENTER | 200 GROTON RD AYER MA 01432-1168 |
| NASHVILLE FAMILY FOOT CARE PLLC | 310 25TH AVE N STE 204 NASHVILLE TN 37203 |
| NASHVILLE GASTROENTEROLOGY & HEPATOLOGY | 330 WALLACE RD STE 103 NASHVILLE TN 37211-4893 |
| NASHVILLE MEDICAL ELECTRONICS | 821 FESSLERS PARKWAY NASHVILLE TN 37210 |
| NASMHPD -NAT'L ASSOC FOR STATE | MENTAL HEALTH PROG DIR 675 N WASHINGTON STREET STE-470 ALEXANDRIA VA 22314-1940 |
| NASON MEDICAL CENTER LLC | 105 NASON DR ROARING SPRING PA 16673-1202 |

| Claim Name | Address Information |
|---|---|
| NASSAR DENTAL CORPORATION | 483 E ALMOND AVE STE 101 MADERA CA 93637 |
| NASSAU COUNTY HEALTH DEPARTMENT | 1620 NECTARINE ST FERNANDINA BEACH FL 32034 |
| NATERA INC | 201 INDUSTRIAL RD STE 410 SAN CARLOS CA 94070 |
| NATIONAL COMMITTEE FOR | QUALITY ASSURANCE NCQA PO BOX 424038 WASHINGTON DC 20042-4038 |
| NATIONAL EYE CARE INC | 2264 SARANAC AVE LAKE PLACID NY 12946 |
| NATIONAL EYE CARE INC | 5160 KINLOCH CIRCLE FAYETTEVILLE NY 13066 |
| NATIONAL HEALTH REHABILITATION LLC | 103 RIVER RD STE 101 EDGEWATER NJ 07020 |
| NATIONAL HEALTH TRANSPORT | 2290 NW 110TH AVE MIAMI FL 33172-3854 |
| NATIONAL JEWISH HEALTH | PO BOX 17379 DENVER CO 80217-0379 |
| NATIONAL MOBILE X-RAY | 2121 LOHMAN'S CROSSING LAKEWAY TX 78734 |
| NATIONAL PARK CARDIOLOGY SERVICES LLC | 130 MEDICAL PARK PL HOT SPRINGS NATIONAL PARK AR 71901-8051 |
| NATIONAL PARK MEDICAL CENTER | 1910 MALVERN AVE HOT SPRINGS NATIONAL PARK AR 71901-7752 |
| NATIONAL STUDENT CLEARINGHOUSE | 2300 DULLES STATION BLVD STE 220 HERNDON VA 20171 |
| NATIONAL UNION OF HEALTHCARE WORKERS | DBA: NUHW EMERYVILLE CA 94608 |
| NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BLVD SALINAS CA 93906-1611 |
| NATL ASSOC STATE MENTAL HEALTH | PROG DIR RESEARCH INST DBA NASMHP 3141 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NATURA DERMATOLOGY & COSMETICS | 1120 BAYVIEW DR FORT LAUDERDALE FL 33304 |
| NAZARETH CARDIOLOGY | 2630 HOLME AVE STE 200 PHILADELPHIA PA 19152-3004 |
| NBMC CANCER CENTER | 201 E SAMPLE RD POMPANO BEACH FL 33064-3502 |
| NCOFCC | 2981 W 4TH ST MANSFIELD OH 44906-1267 |
| NCS PEARSON INC | 13036 COLLECTIONS CENTRE DRIVE CHICAGO IL 60693 |
| NE FL ENDOCRINE & DIABETES ASSOCIATES | 915 W MONROE ST STE 200 JACKSONVILLE FL 32204-1177 |
| NEA BAPTIST CLINIC | 4802 E JOHNSON AVE JONESBORO AR 72401-3125 |
| NEA BAPTIST MEMORIAL HOSPITAL | 3024 STADIUM BLVD JONESBORO AR 72401 |
| NEB RADIOLOGY PC | 125 PARKER HILL AVE HIGHLAND PARK MA 02120-2847 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | 301 CENTENNIAL MALL SOUTH,P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA HEALTH IMAGING | 7819 DODGE ST OMAHA NE 68114 |
| NEIGHBORHOOD PORTABLE X-RAY SERVICES LLC | 6901 K AVENUE STE-109 PLANO TX 75074-2540 |
| NEO UROLOGY ASSOCIATES INC | 7430 SOUTHERN BLVD BOARDMAN OH 44512 |
| NEOGENOMICS LABORATORIES | 12701 COMMONWEALTH DR #9 FORT MYERS FL 33913 |
| NEOGENOMICS LABORATORIES INC | PO BOX 864403 ORLANDO FL 32886-4403 |
| NEOGENOMICS LABORATORIES INC | 7256 S SAM HOUSTON PKWY HOUSTON TX 77085 |
| NEPHROLOGY & HYPERTENSION CLINIC PC | 1151 CLEVELAND AVE STE A EAST POINT GA 30344 |
| NEPHROLOGY & HYPERTENSION MEDICAL ASSOC | 1115 LEXINGTON AVE SAVANNAH GA 31404-5502 |
| NEPHROLOGY ASSOCIATES | 28 WHITE BRIDGE RD STE 300 NASHVILLE TN 37205 |
| NEPHROLOGY ASSOCIATES OF MICHIGAN | 5333 ELLIOTT DRIVE YPSILANTI MI 48197 |
| NEPHROLOGY ASSOCIATES OF MICHIGAN | 5333 MCAULEY DR STE 4003 YPSILANTI MI 48197-1099 |
| NEPHROLOGY ASSOCIATES OF THE GULF COAST | 8333 N DAVIS HWY PENSACOLA FL 32514-6050 |
| NEPHROLOGY ASSOCIATES PC | 701 GREENE ST STE 200 AUGUSTA GA 30901-2642 |
| NEPHROLOGY ASSOCIATES PLLC | 730 HIGHLAND OAKS DR STE 201 WINSTON SALEM NC 27103-7108 |
| NEPHROLOGY CENTER OF MARYLAND PA | 2309 BELAIR RD STE C BEL AIR MD 21047-2752 |
| NEPHROPATHOLOGY ASSOCIATES PLC | PO BOX 34113 LITTLE ROCK AR 72203-4113 |
| NES WESTERN GROUP | 465 W PUTNAM AVE PORTERVILLE CA 93257-3320 |
| NETALYTICS LLC | DBA SMART MANAGEMENT LLC PO BOX 969 GREER SC 29652 |
| NETREO INC | 7171 WARNER AVENUE STE-B787 HUNTINGTON BEACH CA 92647 |
| NETSMART TECHNOLOGIES, INC. | PO BOX 713519 PHILADELPHIA PA 19171 |
| NETWORK DEPOSITION SERVICES INC | 1800 CENTURY PARK EAST STE-150 LOS ANGELES CA 90067 |
| NEURO MEDICAL CLINIC OF CENLA LLC | 3311 PRESCOTT RD STE 216 ALEXANDRIA LA 71301-3983 |
| NEURO TECHNOLOGY INSTITUTE | 3535 S SHERWOOD FOREST BLVDSTE 247 BATON ROUGE LA 70816 |
| NEURODIAGNOSTIC SLEEP DISORDER | 50 NORTH PERRY STREET PONTIAC MI 48342-2217 |
| NEUROFUTURE LLC | 7369 SHERIDAN ST HOLLYWOOD FL 33024-2776 |
| NEUROLOGICAL CENTER OF EAST GA | 1601 FAIR RD STE 400 STATESBORO GA 30458-1699 |
| NEUROLOGY ALLIANCE | 2424 S 90TH ST STE 504 WEST ALLIS WI 53227 |
| NEUROLOGY ASSOCIATES OF PALM BEACH PL | 2320 S SEACREST BLVD STE 200 BOYNTON BEACH FL 33435-6517 |
| NEUROLOGY CENTER OF DUBLIN LLC | 206 FAIRVIEW PARK DR DUBLIN GA 31021-2547 |
| NEUROLOGY CENTER PLC | 23 N HANCHETT ST STE 1 COLDWATER MI 49036-1652 |
| NEUROLOGY CLINIC OF SOUTH ARKANSAS PA | 1 ST VINCENT CIR STE 310 LITTLE ROCK AR 72205 |
| NEUROLOGY MEDICINE SERVICES OF FL | 201 14TH ST SW LARGO FL 33770-3133 |

|

| Claim Name | Address Information |
|---|---|
| NEUROLOGY OF THE ROCKIES CASTLE ROCK | 9395 CROWN CREST BLVD PARKER CO 80138-8573 |
| NEUROLOGY,PA | 4161 TAMIAMI TRAIL,STE 201 PORT CHARLOTTE FL 33952 |
| NEUROSCIENCE CONSULTANTS LLP | 9960 NW 116 WAY STE 13 MEDLEY FL 33178 |
| NEUROSCIENCE GROUP | 1305 W AMERICAN DR NEENAH WI 54956-1993 |
| NEUROSHIELD NETWORK SE LLC | 700 US HWY 46 FAIRFIELD NJ 07004-1591 |
| NEUROSURGERICAL ASSOCIATES OF NORTH TX | 909 9TH AVE STE 201 FORT WORTH TX 76104 |
| NEUROSURGERY AR NLR | 3343 SPRINGHILL DR STE 3010 NORTH LITTLE ROCK AR 72117-2922 |
| NEUROSURGERY ONE SAH | 11750 W 2ND PL STE 255 LAKEWOOD CO 80228-1726 |
| NEUROSURGERY SPECIALISTS OF ARKANSAS | 5918 LEE AVE LITTLE ROCK AR 72205-3326 |
| NEUROSURGICAL & SPINE ASSOCIATES OF OK | 8 SW 89TH ST STE 100 OKLAHOMA CITY OK 73139 |
| NEUROSURGICAL ASSOCIATES | 2400 PATTERSON ST STE 203 NASHVILLE TN 37203 |
| NEUSPINE INSTITUTE LLC | 2653 BRUCE B DOWNS BLVD STE 108-168 WESLEY CHAPEL FL 33544 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |

| Claim Name | Address Information |
|---|---|
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA EYE CARE PROFESSIONALS | 7730 W CHEYENNE STE 103 LAS VEGAS NV 89129-8411 |
| NEVADA SPINAL AND ORTHOPEDIC SURGERY | 6630 S MCCARRAN BLVD STE A2 RENO NV 89509-6136 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 555 E WASHINGTON AVE #5200 LAS VEGAS NV 89101 |
| NEW CITY VOLUNTEER AMBULANCE CORPS BLS | 200 CONGERS RD NEW CITY NY 10956-6256 |
| NEW ENGLAND BAPTIST HOSPITAL | 125 PARKER HILL AVE BOSTON MA 02120 |
| NEW ENGLAND LIFE FLIGHT INC | 150 HANSCOM DR BEDFORD MA 01730 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |

| Claim Name | Address Information |
|---|---|
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HANOVER CO. TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW HOPE PROSTHETICS & ORTHODICS INC | 424 N UNIVERSITY AVE STE 1 LITTLE ROCK AR 72205 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | CORPORATE FILINGS UNIT 33 WEST STATE STREET, 5TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY FOOT AND ANKLE SPECIALISTS | 1700 RT 23 STE 160 WAYNE NJ 07470-7513 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |

| Claim Name | Address Information |
| --- | --- |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DR.,P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW ORLEANS EAST WELLNESS CENTER | 5640 RED BLVD STE 550 NEW ORLEANS LA 70127-3140 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
|---|---|
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW ORLEANS REVENUE DEPARTMENT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| NEW VISIONS EYECARE PC | 371 NE GARDEN VALLEY BLVD ROSEBURG OR 97470-2039 |
| NEW VISTA NURSING AND REHABILITATION CTR | 300 BROADWAY NEWARK NJ 07104-8000 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK DEPT OF TAXATION & FINANCE | 1 COMMERCE PLAZA 99 WASHINGTON AVE. SUITE 600 ALBANY NY 12231-0001 |
| NEW YORK EYE INSTITUTE | 75 CRYSTAL RUN RD MIDDLETOWN NY 10941-7003 |
| NEW YORK LIFE GROUP INSURANCE | COMPANY OF NY 51 MADISON AVE NEW YORK NY 10010 |
| NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE NEWARK NJ 07112-2027 |
| NEWCARE MEDICAL GROUP A PROF CORP | 466 FOOTHILL BLVD #391 LA CANADA CA 91011 |
| NEWPORT AMBULANCE SERVICE INC | 830 UNION ST NEWPORT VT 05855 |
| NEXT STEP BIONICS AND PROSTHETICS INC | 155 DOW ST STE 200 MANCHESTER NH 03101 |
| NEXTGEN MANAGEMENT LLC | DBA DXWEB MANAGEMENT LLC 5355 TOWN CENTER ROAD, SUITE 203 BOCA RATON FL 33486 |
| NEXVORTEX LLC | 295 MADISON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| NGDC GAINESVILLE | 1240 JESSE JEWELL PKWY GAINESVILLE GA 30501-3861 |
| NGMC BARROW | 316 N BROAD ST WINDER GA 30680-2150 |
| NGMC HABERSHAM | 541 HISTORIC HWY 441 N DEMOREST GA 30535-4528 |
| NGPG | 108 PROMINENCE COURT STE 200 DAWSONVILLE GA 30534-6247 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NH DEPT OF REVENUE ADMINISTRATION | 109 PLEASANT ST. CONCORD NH 03301 |
| NHMG HOSPITAL BASED MEDICINE | 3333 SILAS CREEK PKWY WINSTON SALEM NC 27103-3013 |
| NHMGCR AFM | 2150 SHIPYARD BLVD WILMINGTON NC 28403-8052 |
| NHMGCR CAPE FEAR CANCER SPECIALISTS | 2131 S 17TH ST WILMINGTON NC 28401-7407 |
| NHMGCR CAPE FEAR HEART | 1415 PHYSICIANS DR WILMINGTON NC 28401-7338 |
| NHMGCR COASTAL PULMONARY | 1090 MEDICAL CENTER DR WILMINGTON NC 28401-7353 |
| NHMGCR HOSPITALIST | 2131 S 17TH ST WILMINGTON NC 28401-7407 |
| NHMGCR PHYSICIAN SPECIALISTS | 2131 S 17TH ST WILMINGTON NC 28401-7407 |

| Claim Name | Address Information |
|---|---|
| NIAGARA THERAPY LLC | 2631 W 8TH ST ERIE PA 16505-4034 |
| NICHOLS OPTICAL INC | 336 W FRONT STREET TRAVERSE CITY MI 49684 |
| NITTANY EYE ASSOCIATES | 428 WINDMERE DR STE 100 STATE COLLEGE PA 16801-7644 |
| NM REGIONAL MEDICAL GROUP | 5777 DEPARTMENT CAROL STREAM IL 60122-5777 |
| NMDA ANESTHESIA LLC | 577 MULBERRY ST STE 110 MACON GA 31201-8220 |
| NO AMERICAN PTR IN ANES PA LLC | PO BOX 200573 DALLAS TX 75320-0573 |
| NO BOUNDARIES VENTURES LLC | DBA BRISK COFFEE ROASTERS USA 402 N. 22ND STREET TAMPA FL 33605 |
| NOOR SABA AZIMI MD INC | 19845 LAKE CHABOT RD STE 200 CASTRO VALLEY CA 94546-4055 |
| NORCAL PAIN TREATMENT CENTER CORP | 1739 COLORADO AVE TURLOCK CA 95382-2714 |
| NORDX | 301A US ROUTE ONE SCARBOROUGH ME 04074-9701 |
| NORIX GROUPS INC. | 1800 W. HAWTHORNE LANE, SUITE N WEST CHICAGO IL 60185 |
| NORTH AMER PARTNERS IN ANESTH | 68 SE SERVICE RD STE 350 MELVILLE NY 11747-2354 |
| NORTH AMER PARTNERS IN ANESTHESIA | 95 GRASSLANDS ROAD VALHALLA NY 10595 |
| NORTH AMERICAN PARTNERS IN ANESTHESIA | 201 STATE ST ERIE PA 16550-0002 |
| NORTH ARKANSAS EMERGENCY PHYSICIANS GRP | 620 NORTH MAIN HARRISON AR 72601-2911 |
| NORTH ARKANSAS RADIOLOGY | 1490 BYERS ST BATESVILLE AR 72501-5831 |
| NORTH ARKANSAS REGIONAL MED CENTER | 620 NORTH MAIN HARRISON AR 72601 |
| NORTH ATLANTA ANESTHESIA PROFESSIONALS | 1000 JOHNSON FY RD NE ATLANTA GA 30342-1606 |
| NORTH ATLANTA DERMATOLOGY PC | 3850 PLEASANT HILL RD # R DULUTH GA 30096 |
| NORTH ATLANTA PROFESSIONAL SERVICE | 1000 JOHNSON FERRY RD NE ATLANTA GA 30342-1606 |
| NORTH ATLANTA PROFESSIONAL SERVICES | 1000 JOHNSON FERRY RD ATLANTA GA 30342-1606 |
| NORTH BEACH DIALYSIS CENTER, LLC | 19559 NE 10TH AVENUE NORTH MIAMI FL 33179 |
| NORTH BRIDGE IMAGING GROUP LLC | 2527 CRANBERRY HWY WAREHAM MA 02571-1046 |
| NORTH BROWARD HOSP DISTRICT | 1811 N PINE ISLAND RD FORT LAUDERDALE FL 33322 |
| NORTH BROWARD HOSPITAL DISTRICT | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316-2510 |
| NORTH BROWARD HOSPITALISTS INC | 4725 N FEDERAL HWY FORT LAUDERDALE FL 33308-4603 |
| NORTH BROWARD RADIOLOGISTS PA | 1801 S PERIMETER RD FORT LAUDERDALE FL 33309-7140 |
| NORTH CAROLINA BAPTIST HOSPITAL | MEDICAL CENTER BLVD WINSTON SALEM NC 27157 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |

| Claim Name | Address Information |
| --- | --- |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 58787 RALEIGH NC 27658 |
| NORTH COAST PARTNERS INC | DBA CRYSTAL SPRINGS BOTTLED WATER CO |
| NORTH COAST SURGICAL SPECIALISTS | 2321 HARRISON AVE EUREKA CA 95501-3216 |
| NORTH COLUMBUS EYE CENTER PC | 1240 BROOKSTONE CENTRE PKSY COLUMBUS GA 31904-2954 |
| NORTH COUNTRY HOSPITAL AND HEALTH CENTER | 189 PROUTY DR NEWPORT VT 05855 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH DAKOTA STATE TAX DEPARTMENT | PO BOX 5621 BISMARCK ND 58506-5621 |
| NORTH EAST MOBILE HEALTH SERVICES | 24 WASHINGTON AVE SCARBOROUGH ME 04074-8311 |
| NORTH FLIGHT AERO MED | 1840 STULTZ DR TRAVERSE CITY MI 49686 |
| NORTH FLORIDA SURGICAL ASSOCIATES LLC | 1121 NW 64TH TER STE B GAINESVILLE FL 32605-4243 |
| NORTH FLORIDA UROLOGY ASSOCIATES | 3426 NW 43RD ST STE B GAINESVILLE FL 32605 |
| NORTH FULTON EMERGENCY PHYSICIANS LLC | 3000 HOSPITAL BLVD ROSWELL GA 30076 |
| NORTH FULTON HOSPITAL | 3000 HOSPITAL BLVD ROSWELL GA 30076 |
| NORTH GEORGIA KIDNEY SPECIALISTS | 880 CANTON RD STE 400 MARIETTA GA 30060-7283 |
| NORTH GEORGIA PAIN CLINIC | 1320 OAKSIDE DR ATLANTA GA 30312 |
| NORTH GEORGIA RADIOLOGY PA | 1407 N THORNTON AVE DALTON GA 30720-3093 |
| NORTH METROPOLITAN RADIOLOGY ASSOCIATES | 3620 HOWELL FERRY RD DULUTH GA 30096-3178 |
| NORTH OAKLAND ENT CENTERS | 5701 BOW POINTE DR STE 200 CLARKSTON MI 48346-5400 |
| NORTH PACIFIC CARDIOLOGY MEDICAL | 3800 JANES RD ARCATA CA 95521-4742 |
| NORTH SHORE HEMATOLOGY ONCOLOGY ASSOC | 49 NESCONSET HWY PORT JEFFERSON STATION NY 11776 |
| NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVE SALEM MA 01970-2714 |
| NORTH SHORE MEDICAL LABS INC | 651 S MILLEDGE AVE ATHENS GA 30605 |
| NORTH SHORE PHYSICIANS GROUP INC | 81 HIGHLAND AVE SALEM MA 01970 |
| NORTH SHORE UNIVERSITY HEALTHSYSTEM FACU | 1000 CENTRAL ST STE 640 EVANSTON IL 60201-1780 |
| NORTH STAR MEDICAL TRANSPORT INC | 556 GINN ST CARNESVILLE GA 30521-9997 |
| NORTH VALLEY GASTRO MEDICAL | 870 SHASTA ST STE 200 YUBA CITY CA 95991-4117 |
| NORTHBAY HEALTHCARE GROUP | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533-5221 |
| NORTHBAY MEDICAL CENTER | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533-3552 |
| NORTHBAY MEDICAL GROUP | 2500 HILBORN RD FAIRFIELD CA 94533-1097 |
| NORTHEAST GEORGIA ENT BRASELTON | 1235 FRIENDSHIP RS STE 100 BRASELTON GA 30517-5624 |
| NORTHEAST GEORGIA MEDICAL CENTER | 743 SPRING ST GAINESVILLE GA 30501-9715 |
| NORTHEAST GEORGIA OTOLARYNGOLOGY | 2406 LIGHTHOUSE MANOR DR GAINESVILLE GA 30501 |
| NORTHEAST GEORGIA PHYSICIANS GROUP | 743 SPRING ST GAINESVILLE GA 30501-3715 |
| NORTHEAST GEORGIA PHYSICIANS GROUP INC | 852 DACULA RD DACULA GA 30019 |
| NORTHEAST HOSPITAL CORP | 41 MALL RD BURLINGTON MA 01805-0001 |
| NORTHEAST MEDICAL PRACTICE INC | 41 MALL RD BURLINGTON MA 01805 |
| NORTHEAST NEPHROLOGY PA | 489 STATE STREET BANGOR ME 04401 |
| NORTHEAST PAIN MANAGEMENT | 1365 BROADWAY BANGOR ME 04401-2401 |
| NORTHEAST RADIATION ONCOLOGY | 1110 MEADE ST DUNMORE PA 18512-3169 |
| NORTHEAST REGIONAL AMBULANCE SERVICE INC | 3 AJOOTIAN WAY UNIT D2 MIDDLETON MA 01949-2490 |
| NORTHEAST UROLOGIC SURGERY PC | 231 SUTTON ST NORTH ANDOVER MA 01845-1620 |
| NORTHEASTERN PA CARDIOLOGY ASSOCIATES | 667 N RIVER STE 201 PLAINS PA 18705-1090 |
| NORTHEASTERN RURAL HEALTH CLINICS | 1850 SPRING RIDGE DR SUSANVILLE CA 96130-6100 |
| NORTHEASTERN VERMONT REGIONAL HOSPITAL | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819 |
| NORTHERN ANESTHESIA PROVIDERS PC | 602 JACKSON ST PETOSKEY MI 49770-2220 |
| NORTHERN ARIZONA HEALTHCARE CORPORATION | 2000 S THOMPSON ST STE B FLAGSTAFF AZ 86001-8759 |
| NORTHERN ARIZONA RADIOLOGY PC | 77 W FOREST AVE STE 101 FLAGSTAFF AZ 86001-1482 |
| NORTHERN ILLINOIS FOOT AND ANKLE | 113 W MAIN ST CARY IL 60013-2718 |
| NORTHERN ILLINOIS MEDICAL CENTER | 4201 MEDICAL CENTER DR MCHENRY IL 60050 |
| NORTHERN LIGHT MEDICAL TRANSPORT | 931 UNION ST BANGOR ME 04401-3011 |
| NORTHERN LIGHT SURGICAL & WOMENS HEALTH | 891 W MAIN ST STE 500 DOVER FOXCROFT ME 04426-1064 |

| Claim Name | Address Information |
| --- | --- |
| NORTHERN MICHIGAN SURGICAL SUITES | 825 MOLL DR BOYNE CITY MI 49712-9182 |
| NORTHERN OHIO MEDICAL SPECIALISTS | 8175 MARKET ST YOUNGSTOWN OH 44512-6244 |
| NORTHERN PAHTOLOGY ASSOCIATES | 416 CONNABLE AVE PETOSKEY MI 49770 |
| NORTHERN PATHOLOGY ASSOCIATES | 5501 OLD YORK RD PHILADELPHIA PA 19141-3018 |
| NORTHGATE LIMITED, INC | 4549 MARIOTTI CT. SARASOTA FL 34233 |
| NORTHGLENN ENDOSCOPY CENTER | 382 S ARTHUR AVE LOUISVILLE CO 80027-3094 |
| NORTHSHORE LABORATORY SERVICES | 9532 EAGLE WAY CHICAGO IL 60678-1095 |
| NORTHSHORE UNIV HEALTH | 2100 PFINGSTEN RD GLENVIEW IL 60025 |
| NORTHSHORE UNIVERSITY HEALTH | 9532 EAGLE WAY CHICAGO IL 60678 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | 2100 PFINGSTEN RD GLENVIEW IL 60026-1301 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM FACUL | 1007 CHURCH ST STE 100 EVANSTON IL 60201 |
| NORTHSIDE CV PROFESSIONAL SERVICES LLC | 755 WALTHER RD LAWRENCEVILLE GA 30046-8725 |
| NORTHSIDE HOSPITAL | 1000 JOHNSON FERRY RD NE ATLANTA GA 30342-1606 |
| NORTHSIDE HOSPITAL GWINNETT | 1000 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30046-7694 |
| NORTHSIDE RADIOLOGY ASSOCIATES | 100 JOHNSON FERRY RD NE ATLANTA GA 30342-1606 |
| NORTHSIDE SURGICAL PROFESSIONAL SERVICES | 1100 JOHNSON FERRY RD NE ATLANTA GA 30342 |
| NORTHSTAR ANES OF MI PLLC | 255 W MICHIGAN AVE JACKSON MI 49201-1123 |
| NORTHSTAR ANESTHESIA OF KS LLC | 8929 PARALLEL PKWY KANSAS CITY KS 66112 |
| NORTHSTAR ANESTHESIA OF MICHIGAN II PC | 30200 TELEGRAPH RD STE 220 FRANKLIN MI 48025 |
| NORTHSTAR ANESTHESIA OF MICHIGAN III | 6225 N STATE HWY 161 STE 200 IRVING TX 75038-2241 |
| NORTHSTAR ANESTHESIA OF PENNSYLVANIA | 501 S 54TH ST PHILADELPHIA PA 19143-1900 |
| NORTHSTAR ANESTHESIA OF VIRGINIA LLC | 2501 PARKERS LN ALEXANDRIA VA 22306-3209 |
| NORTHSTAR EMERGENCY SERVICES INC | 2537 WILLOW ST STE 2 OAKLAND CA 94607-1710 |
| NORTHSTAR EMS | 1701 E BEEBE CAPPS EXPY SEARCY AR 72143-6897 |
| NORTHSTAR RADIOLOGY CALIFORNIA | 1800 SPRING RIDGE DR SUSANVILLE CA 96130-6100 |
| NORTHSTATE PLASTIC SURGERY ASSOCIATES | 251 COHASSET RD STE 340 CHICO CA 95926-2241 |
| NORTHWEST ACUTE CARE SPECIALISTS | 825 NE MULTNOMAH ST STE 1155 PORTLAND OR 97232-2135 |
| NORTHWEST ANESTHESIA PHYSICIAN | 55 COBURG RD EUGENE OR 97401 |
| NORTHWEST ANESTHESIA PHYSICIANS | 3333 RIVERBEND DR SPRINGFIELD OR 97477-8800 |
| NORTHWEST ANESTHESIOLOGY & PAIN SERVICE | 7010 CHAMPIONS PLAZA DR STE 300 HOUSTON TX 77069-2396 |
| NORTHWEST EMS | 366 HELEN ST MCKEES ROCKS PA 15136-2744 |
| NORTHWEST HOSPITAL EKG READERS INC | 2801 NORTH STATE RD 7 MARGATE FL 33063-5727 |
| NORTHWESTERN LAKE FOREST | 1000 N WESTMORELAND RD LAKE FOREST IL 60045-1659 |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD ST SAINT ALBANS VT 05478 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | DEPT 5777 CAROL STREAM IL 60122-5777 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 680 N LAKE SHORE DR STE 1118 CHICAGO IL 60611 |
| NORTHWESTERN MEDICINE MCHENRY HOSPITAL | 4201 MEDICAL CENTER DR MCHENRY IL 60050-8437 |
| NORTHWESTERN MEDICINE REGIONAL MED GROUP | 420 N IL RTE 31 CRYSTAL LAKE IL 60012-3709 |
| NORTHWESTERN MEMORIAL HOSPITAL | DEPT 4698 CAROL STREAM IL 60122 |
| NORTHWESTERN MI EMERGENCY PHYS | 1105 6TH ST TRAVERSE CITY MI 49684-2345 |
| NORTHWOOD ANES ASSOCIATES | 7171 N DALE MABRY HWY TAMPA FL 33614-2630 |
| NORWEGIAN AMERICAN HOSPITAL | 1782 MOMENTUM PL 231782 CHICAGO IL 60689-5317 |
| NOVA MEDICAL CENTERS | 110 CYPRESS STATION DR #152 HOUSTON TX 77090 |
| NOVA SE UNIVERSITY | ASSISTANT DEAN, PHARMACY SERVICE FT. LAUDERDALE FL 33328 |
| NOVACARE OUTPATIENT REHABILITATION | 1835 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| NOVANT HEALTH BRUNSWICK | 240 HOSPITAL DRIVE NE BOLIVIA NC 28422-8346 |
| NOVANT HEALTH BRUNSWICK MEDICAL CENTER | 240 HOSPITAL DR NE BOLIVIA NC 28422-8346 |

| Claim Name | Address Information |
|---|---|
| NOVANT HEALTH CARE CONNECTIONS TELENEURO | 3333 SILAS CREEK PKWY WINSTON SALEM NC 27103-3013 |
| NOVANT HEALTH CAROLINA WOMENS HEALTH | 911 W HENDERSON ST STE 300 SALISBURY NC 28144-2700 |
| NOVANT HEALTH FORSYTH MED | 3333 SILAS CREEK PKWY WINSTON SALEM NC 27103-3013 |
| NOVANT HEALTH HEART & VASCULAR INSTITUTE | 125 QUEENS RD STE 200 CHARLOTTE NC 28204-3215 |
| NOVANT HEALTH INPATIENT CARE SPECIALISTS | 240 HOSPITAL DR NE BOLIVIA NC 28422-8346 |
| NOVANT HEALTH INPATIENT STROKE AND NEURO | 200 HAWTHORNE LN CHARLOTTE NC 28204-2515 |
| NOVANT HEALTH NEUROLOGY AND SLEEP | 1918 RANDOLPH RD STE 400 CHARLOTTE NC 28207-1196 |
| NOVANT HEALTH NEW HANOVER REGIONAL EMS | 2131 S 17TH ST WILMINGTON NC 28401-7407 |
| NOVANT HEALTH NEW HANOVER REGIONAL MEDIC | 2131 S 17TH ST WILMINGTON NC 28401-7407 |
| NOVANT HEALTH OBGYN | 584 HOSPITAL DR NE UNIT B BOLIVIA NC 28422-0020 |
| NOVANT HEALTH ORTHOPEDIC SPORTS MEDICINE | 4741 RANDOLPH RD STE 100 CHARLOTTE NC 28211-2919 |
| NOVANT HEALTH PINNACLE EAR NOSE THROAT | 330 JAKE ALEXANDER BLVD W STE 101 SALISBURY NC 28147-1384 |
| NOVANT HEALTH PRESBYTERIAN MEDICAL CENTE | 200 HAWTHORNE LN CHARLOTTE NC 28204 |
| NOVANT HEALTH ROWAN MEDICAL CEN | 612 MOCKSVILLE AVE SALISBURY NC 28144 |
| NOVANT HEALTH SPINE SPECIALISTS | 2801 RANDOLPH RD STE 100 CHARLOTTE NC 28211-1051 |
| NOVANT HEALTH SURGICAL ASSOCIATES | 584 HOSPITAL DR NE STE A BOLIVIA NC 28422-9047 |
| NOVANT HEALTH SURGICAL WELLNESS | 1901 RANDOLPH RD CHARLOTTE NC 28207-1101 |
| NOVANT HEALTH TELEPSYCHIATRY | 3545 WHITEHALL PARK DR STE 300 CHARLOTTE NC 28273-4179 |
| NOVANT HEALTH WOMANCARE | 114 CHARLOIS BLVD WINSTON SALEM NC 27103-1522 |
| NS SURGICAL CENTER LLC | 10 CAMBRIDGE CIR DR STE 150 KANSAS CITY KS 66103-1393 |
| NSH CIPS G | 1100 JOHNSON FERRY RD NE STE 600 SANDY SPRINGS GA 30342-1709 |
| NT CARDIOVASCULAR CENTER | 1117 MORNINGSIDE DR PERRY GA 31069 |
| NTX ANESTHESIOLOGY CONSULTANTS PLLC | 2100 LAKESIDE BLVD STE 250 RICHARDSON TX 75082 |
| NUCLEAR MED AND PATH ASSOCIATES | 1125 TROUPE ST AUGUSTA GA 30904-4480 |
| NUCLEAR MED AND PATHOLOGY ASSOCIATES | 1350 WALTON WAY AUGUSTA GA 30901-2612 |
| NURSECORE MANAGEMENT SERVICES, LLC | DEPT # 41753 DALLAS TX 75265 |
| NUVIEW TELEHEALTH LLC | 5301 S CONGRESS AVE ATLANTIS FL 33462 |
| NVIEW HEALTH INC | DBA PROEM BEHAVIORAL HEALTH 3525 PIEDMONT ROAD NE STE 6-310 ATLANTA GA 30305 |
| NVRH ANESTHESIA GROUP | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819-9210 |
| NVRH CARDIOLOGY GROUP | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819-9210 |
| NVRH EKG GROUP | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819-9210 |
| NVRH ER GROUP | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819 |
| NVRH ORTHOPEDIC GROUP | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819-0905 |
| NVRH SURGICAL GROUP | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819-9210 |
| NW AR HOSP WILLOW CRK WMN | 609 W MAPLE AVE SPRINGDALE AR 72764-5335 |
| NW PATHOLOGY CONSULTANTS PC | 44405 WOODWARD AVENUE PONTIAC MI 48342-5023 |
| NWA PATHOLOGY ASSOCIATES PA | 390 E LONGVIEW ST FAYETTEVILLE AR 72703-4618 |
| OA PREMIER ORTHOPAEDIC AND SPORTS | 3809 W CHESTER PK STE 150 NEWTOWN SQUARE PA 19073-2331 |
| OAK CREEK ANESTHESIA SERVICES INC | 400 W MINERAL KING AVE VISALIA CA 93291-6237 |
| OAK HILL HOSPITAL | 11375 CORTEZ BLVD BROOKSVILLE FL 34613 |
| OAKBEND MEDICAL CENTER | 22003 SOUTHWEST FRWY RICHMOND TX 77469 |
| OAKBEND MEDICAL GROUP | 1705 JACKSON STREET RICHMOND TX 77469 |
| OAKLAND BONE & JOINT SURGERY | 44038 WOODWARD SUITE 100 BLOOMFIELD HILL MI 48302-5035 |

| Claim Name | Address Information |
|---|---|
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC FL 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER'S OFFICE | 1200 TELEGRAPH RD #12E PONTIAC MI 48341 |
| OAKLAND NOCTURNAL PHYSICIANS PLLC | 50 N PERRY ST PONTIAC MI 48342-2217 |
| OAKWOOD AMBULATORY LLC | 15500 LUNDY PKWY DEARBORN MI 48126 |
| OASIS CENTER OF THE ROGUE VALLEY | 1025 E MAINS ST MEDFORD OR 97504-7448 |
| OB GYN ASSOCIATES OF ERIE PC | 100 PEACH ST STE 300 ERIE PA 16507-1423 |
| OB HOSPITALIST GROUP CALIFORNIA | 1010 MURRAY AVE SAN LUIS OBISPO CA 93405-1806 |
| OB-GYN ASSOCIATES OF ERIE PC | 100 PEACH STREET, SUITE 300 ERIE PA 16507 |
| OBGYN SPECIALISTS OF THE PALM BEACHES II | 39200 HOOIKER HWY BELLE GLADE FL 33430-5368 |
| OBRIEN COLEMAN & WRIGHT LLC | 116 BOULEVARD OF THE ALLIES PITTSBURGH PA 15222 |
| OBSERVATION PHYSICIANS OF MACOMB PLLC | 1000 HARRINGTON ST MOUNT CLEMENS MI 48043-2920 |

| Claim Name | Address Information |
|---|---|
| OBSTETRIX MED GRP OF THE CENTRAL COAST | 35 CASA ST STE 270 SAN LUIS OBISPO CA 93405-1899 |
| OCALA HEALTH SURG GROUP LLC | 4600 SW 46TH CT STE 250 OCALA FL 34474-5708 |
| OCALA HEALTH TRAUMA LLC | 205 SE 14TH PL OCALA FL 34471-4341 |
| OCALA KIDNEY GROUP INC | 2980 SE 3RD CT OCALA FL 34471-0421 |
| OCALA LUNG AND CRITICAL CARE | 1834 SW 1ST AVE STE 101 OCALA FL 34471 |
| OCALA ORAL SURGERY | 212 S MAGNOLIA AVE OCALA FL 34471 |
| OCALA PLASTIC SURGERY | 3320 SW 34TH CIR OCALA FL 34474 |
| OCALA REGIONAL MEDICAL CENTER | 1431 SW 1ST AVE OCALA FL 34474 |
| OCALA SURGICAL CENTER LLC | 3201 SW 34TH ST OCALA FL 34474 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A. P.O. BOX 488 LOMBARD IL 60148-0488 |
| OCCUPATIONAL HEALTH CENTERS OF CA | OF CALIFORNIA, A MEDICAL CORP RANCHO CUCAMONGA CA 91729-3700 |
| OCEAN STATE CARDIOVASCULAR VEIN | 191 SOCIAL ST WOONSOCKET RI 02895-3240 |
| OCHSNER LSU HEALTH SHREVEPORT | PO BOX 1998 MEMPHIS TN 38101-1998 |
| OCHSNER LSU PHYSICIANS GROUP | PO BOX 11407 DEPT 2660 BIRMINGHAM AL 35246-2660 |
| OCONEE HEALTHCARE CENTER LLC | 133 COLAPARCHEE CT MACON GA 31210-7226 |
| OCONEE RADIOLOGY ASSOCIATES | 811 N COBB ST MILLEDGEVILLE GA 31061-2389 |
| OCONEE SURGICAL PEDIATRIC ASSOCIATES | 315 N COBB ST MILLEDGEVILLE GA 31061-0315 |
| OCULOFACIAL PLASTIC SURGEONS OF GEORGIA | 3890 JOHNS CREEK PKWY STE 245 SUWANEE GA 30024 |
| ODESSA MEDICAL ENTERPRISES | 420 E 6TH ST SUITE 201B ODESSA TX 79761 |
| ODESSA PHYSICIANS ASSOCIATES | PO BOX 301394 DALLAS TX 75373-1394 |
| ODESSA REGIONAL HOSPITAL | PO BOX 27394 SALT LAKE CITY UT 84127-0394 |
| ODUWOLE ORGANIZATION INC | 1415 HWY 85 N FAYETTEVILLE GA 30214-7738 |
| OFFICE 1 | 720 S. 4TH STREET LAS VEGAS NV 89101 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| OGLETREE, DEAKINS, NASH | SMOAK & STEWART P.C. 50 INTERNATIONAL DR. GREENVILLE SC 29615 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIO STATE TREASURER | 30 E BROAD ST #9 COLUMBUS OH 43215 |
| OHIOHEALTH PHYSICIAN GROUP | 5350 FRANTZ RD DUBLIN OH 43016-4259 |
| OKEMOS ALLERGY CENTER | 3955 OKEMOS RD STE A1 OKEMOS MI 48864-3797 |
| OKLAHOMA ANESTHESIA SPECIALISTS PLL | PO BOX 570 LAKE FOREST IL 60045-0570 |
| OKLAHOMA HOSPITAL MEDICINE PHYSICIANS | PO BOX 735221 DALLAS TX 75373-5221 |
| OKLAHOMA NEUROCARE PLLC | 6528 E 101ST STREET SUITE D1 280 TULSA OK 74133-6755 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
| --- | --- |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |

| Claim Name | Address Information |
| --- | --- |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OKLAHOMA UROLOGY | 5700 N PORTLAND AVE STE 318 OKLAHOMA CITY OK 73112-1662 |
| OLAOLUWA OKUSAGA | DBA MEDPHARM CONSULTING LLC 1114 RIVER BOW DRIVE RICHMOND TX 77406 |
| OLDHAM CNTY AMB TAXING DIST | DBA OLDHAM COUNTY EMS P.O. BOX 589 MADISONVILLE KY 42431-5011 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |

| Claim Name | Address Information |
|---|---|
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON STREET STE-2 LA GRANGE KY 40031 |
| OLIVER STREET 5.01 A INC | PO BOX 843001 DALLAS TX 75284-3001 |
| OLYMPIA EMERGENCY CARE PHYSICIANS | 3900 CAPITAL MALL DR SW OLYMPIA WA 98502-8654 |
| OLYMPIA EMERGENCY SERVICES PLLC | 413 LILLY RD NE OLYMPIA WA 98506-5133 |
| OMAHA SOUTH DIALYSIS | 3339 L ST OMAHA NE 68107 |
| OMAR ELECTRICAL CONTRACTOR | CORP MIAMI FL 33155 |
| OMFS CARE CENTER PARTNERS | 215 N FRESNO ST STE 490 FRESNO CA 93701-2124 |
| OMNI EYE SPECIALISTS | 55 MADISON STE 355 DENVER CO 80206-5429 |
| OMNI WOMENS HEALTH MEDICAL GROUP INC | 3812 N FIRST ST FRESNO CA 93726-4301 |
| OMNICELL, INC | 590 E. MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| ON TIME AMBULANCE INC | 111 E HIGHLAND PKWY ROSELLE NJ 07203 |
| ON-SITE ENDO LLC | 3223 NORTH WEBB RD SUITE 5 WICHITA KS 67226 |
| ONCALL DENTAL | 5492 N PALM AVE STE A FRESNO CA 93704 |
| ONCOLOGIC SPECIALISTS PC | 1080 HARRINGTON ST MOUNT CLEMENS MI 48043-2901 |
| ONCOLOGY HEMATOLOGY ASSN | 5200 CENTRE AVE STE 706 PITTSBURGH PA 15232 |
| ONCOLOGY HEMATOLOGY ASSOC OF SAGINAW VAL | 5400 MACKINAW RD STE 4200 SAGINAW MI 48604-9533 |
| ONCOLOGY HEMATOLOGY ASSOCIATION | 5115 CENTRE AVE 4TH FL PITTSBURGH PA 15232-1301 |
| ONEIDA PATHOLOGY ASSOCIATES LLP | 321 GENESSEE ST ONEIDA NY 13421-2611 |
| ONESTREAM SOFTWARE LLC | 362 SOUTH STREET ROCHESTER MI 48307-6729 |
| ONSITE POWER SOLUTIONS LLC | 523 OLD DUNCAN ROAD LEESVILLE SC 29070 |
| ONSITE VISION PLANS INC. | 46 SHEPHERD ROAD STEPHENTOWN NY 12168 |
| ONSPOT SOUTH ORANGE | 1131 S ORANGE AVE ORLANDO FL 32806-1226 |
| ONSPOT-FL LLC | 5660 STRAND COURT UNIT A53 NAPLES FL 34110 |
| ONSPRING TECHNOLOGIES LLC | 10801 MASTIN STREET SUITE 400 OVERLAND PARK KS 66210 |
| OPEN DOOR COMMUNITY HEALTH CENTERS | 959 MYRTLE AVE EUREKA CA 95501-1219 |
| OPEN DOOR HEALTH CENTER | 157 S LINCOLN AVE AURORA IL 60505-4291 |

| Claim Name | Address Information |
|---|---|
| OPEN DOOR PERSONNEL LLC | 3634 SUNSET BLVD STE-A WEST COLUMBIA SC 29169 |
| OPEN HEALTH CARE SOLUTIONS, LLC | DO NOT USE |
| OPEN MRI OF MACON | 1504 HARDEMAN AVE STE B MACON GA 31201 |
| OPENSESAME INC | 520 NW DAVIS ST SUITE 200 PORTLAND OR 97209 |
| OPHTHALMIC PLASTIC SURGERY | 707 N MICHIGAN ST SOUTH BEND IN 46601-1069 |
| OPHTHALMOLOGY CONSULTANTS LLC | 3651 WHEELER RD AUGUSTA GA 30909-6426 |
| OPHTHALMOLOGY MEDICAL SERVICE | 550 HARRISON CTR STE 340 SYRACUSE NY 13202-3064 |
| OPPENHEIM & DEGEN NEUROLOGICAL SURGEONS | 2 CROSFIELD AVE STE 102 WEST NYACK NY 10994-2223 |
| OPPENHEIMER EYE CLINIC PA | 3306 N ROOSEVELT BLVD KEY WEST FL 33040-7299 |
| OPTIM MEDICAL CENTER TATTNALL | 242 INDUSTRIAL BLVD DUBLIN GA 31021-2904 |
| OPTIM ORTHOPEDICS | 16915 HWY 67 S STE A STATESBORO GA 30458-5819 |
| OPTIM SURGERY CENTER | 210 E DERENNE AVE SAVANNAH GA 31405-6736 |
| ORACLE HEALTH SYSTEMS | 1500 SAN REMO AVE, SUITE 280 CORAL GABLES FL 33146 |
| ORAL & MAXILLOFACIAL SURGERY ASSOCIATES | 32905 W 12 MILE RD STE 200 FARMINGTON HILLS MI 48334 |
| ORAL AND FACIAL SURGERY INSTITUTE OF HOU | 4724 SWEETWATER BLVD STE 105 SUGAR LAND TX 77479 |
| ORAL AND FACIAL SURGERY OF EASTERN CO | 1176 ALOAH ST UNIT 200 CASTLE ROCK CO 80108 |
| ORAL AND MAXILLOFACIAL ASSOCIATES | 3601 NW 138TH STE 100 OKLAHOMA CITY OK 73134 |
| ORAL AND MAXILLOFACIAL SURGERY ASSOC PLC | 7 CLIFFORD DR SHALIMAR FL 32579 |
| ORAL SURGERY INSTITIUTE | 145 TRADERS WAY STE A POOLER GA 31322 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE EMERGENCY SERVICES PC | 707 E MAIN ST MIDDLETOWN NY 10940-2650 |
| ORANGE PATHOLOGY ASSOCIATES PC | 707 E MAIN ST MIDDLETOWN NY 10940-2650 |
| ORANGE REGIONAL MEDICAL CTR | 707 E MAIN ST MIDDLETOWN NY 10940-2650 |
| OREGON ANESTHESIOLOGY GROUP PC | 707 SW WASHINGTON ST STE 700 PORTLAND OR 97205-3536 |
| OREGON CATHOLIC PRESS | 340 OWSEGO POINTE DR LAKE OSWEGO OR 97304 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |

| Claim Name | Address Information |
|---|---|
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |

| Claim Name | Address Information |
|---|---|
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301-2555 |
| OREGON EYE CONSULTANTS | 1550 OAK ST STE 7 EUGENE OR 97401-7701 |
| OREGON HLTH SCIENCES UNIV HOSP | 3181 SW SAM JACKSON PARK RD PORTLAND OR 97239-3011 |
| OREGON IMAGING CENTER | 1200 HILYARD ST STE 330 EUGENE OR 97401 |
| OREGON ORAL & IMPLANT SURGEONS | 1813 W HARVARD AVE #211 ROSEBURG OR 97470-2755 |
| OREGON SURGICAL SPECIALISTS PC | 520 MEDICAL CENTER DR STE 300 MEDFORD OR 97504-4316 |
| OREGON UROLOGY INSTITUTE PC | 2400 HARTMAN LN SPRINGFIELD OR 97477-1122 |
| ORION EMERGENCY SERVICES | 14 PROSPECT ST MILFORD MA 01757-3003 |
| ORKIN, INC. | 3830 W. INDIAN SCHOOL ROAD PHOENIX AZ 85019 |
| ORLANDO HEALTH ORLANDO REGIONAL MEDICAL | 52 W UNDERWOOD ST ORLANDO FL 32806-1108 |
| ORLANDO HEALTH PHYSICIAN GROUP | 1414 KUHL AVE ORLANDO FL 32806 |
| ORLANDO HEALTH SOUTH LAKE HOSPITAL | 1900 DON WICKHAM DR CLERMONT FL 34711 |
| ORLANDO REGIONAL MEDICAL CENTER | 1414 KUHL AVE ORLANDO FL 32806 |
| OROFACIAL & DENTAL IMPLANT SURGERY ASSO | 7352 STONEROCK CIRCLE STE A ORLANDO FL 32819 |
| OROHEALTH PROFESSIONAL GROUP | 2767 OLIVE HWY OROVILLE CA 95966-6118 |

| Claim Name | Address Information |
|---|---|
| OROVILLE HOSPITAL | 2767 OLIVE HWY OROVILLE CA 95966-6118 |
| ORTELE HEALTH CORPORATION | 49197 WIXOM TECH DRIVE SUITE B WIXOM MI 48393 |
| ORTHO ASSOC OF MEADVILLE | 11277 VERNON PL STE 200 MEADVILLE PA 16335-3719 |
| ORTHO SPORT & SPINE PHYSICIANS | 5788 ROSWELL RD STE 101 ATLANTA GA 30328-4904 |
| ORTHOARKANSAS | 800 FAIR PARK BLVD LITTLE ROCK AR 72204-1720 |
| ORTHOCAROLINA PA | 2001 VAIL AVENUE CHARLOTTE NC 28207 |
| ORTHOCAROLINA SPORTS MEDICINE | 1915 RANDOLPH RD CHARLOTTE NC 28207-1101 |
| ORTHOFIX INC | 3451 PLANO PKWY LEWISVILLE TX 75056 |
| ORTHOKINETIX | 1835 CHICAGO AVE RIVERSIDE CA 92507-2309 |
| ORTHOPAEDIC ASSOC OF GRAND RAPIDS | 1111 LEFFINGWELL AVE NE GRAND RAPIDS MI 49525 |
| ORTHOPAEDIC ASSOCIATES OF MARLBOROUGH | 65 FREMONT ST STE 1 MARLBOROUGH MA 01752-1271 |
| ORTHOPAEDIC ASSOCIATES OF MUSKEGON PC | 1400 MERCY DR STE 100 MUSKEGON MI 49444-1836 |
| ORTHOPAEDIC CTR OF OKEECHOBEE | 1920 HWY 441 NORTH OKEECHOBEE FL 34972 |
| ORTHOPAEDIC SOUTH SURGICAL CENTER | 156 FOSTER DR STE A MCDONOUGH GA 30253 |
| ORTHOPAEDIC SURGERY ASSOCIATES MARQUETTE | 1414 W FAIR AVE STE 190 MARQUETTE MI 49855-5406 |
| ORTHOPAEDIC TRAUMA SPECIALISTS | 3515 W MARKET ST GREENSBORO NC 27403-4439 |
| ORTHOPAEDICS EAST SPORTS MEDICINE CENTER | 810 W H SMITH BLVD GREENVILLE NC 27834-3763 |
| ORTHOPAEDICS OF ATLANTA & AESTHETIC INST | 3886 PRINCETON LAKES WAY ATLANTA GA 30331 |
| ORTHOPEDIC AND SPORTS MEDICINE CENTER | 2310 CALIFORNIA RD ELKHART IN 46514-1228 |
| ORTHOPEDIC CENTERS OF CO | PO BOX 37781 BALTIMORE MD 21297-3781 |
| ORTHOPEDIC CENTERS OF COLORADO | 601 E HAMPDEN AVE STE 500 ENGLEWOOD CO 80113-2763 |
| ORTHOPEDIC CENTERS OF COLORADO LLC | 1411 S POTOMAC ST STE 400 AURORA CO 80012 |
| ORTHOPEDIC SURGEONS LTD | 3399 TRINDLE RD CAMP HILL PA 17011-4413 |
| ORTHOPEDIC SURGERY CENTER | PO BOX 98065 BATON ROUGE LA 70898-9065 |
| ORTHOPEDIC SURGERY HMFP AT BIDMC | 300 CHESTNUT ST STE 900 NEEDHAM MA 02492 |
| ORTHOPEDICS AND SPORTS MEDICINE WATERMAN | 3150 WATERMAN WAY TAVARES FL 32778-5266 |
| ORTHOPEDICS CLINIC | 1524 MCHENRY AVE STE 300 3RD FL MODESTO CA 95350-4500 |
| ORTHOPEDICS NY LLP | 121 EVERETT RD STE 100 ALBANY NY 12205-1447 |
| ORTHOPEDICS PAOLI TOWER HEALTH | 254 W LANCASTER AVE PAOLI PA 19301-1779 |
| ORTHOSPINE ADVANCED HEALTH | 330 E YOSEMITE AVE STE 101 MERCED CA 95340-9165 |
| ORTHOTIC CONCEPTS INC | 320 LIBBEY INDUSTRIAL PKWY STE 3A WEYMOUTH MA 02189 |
| ORTHOVIRGINIA INC | 1920 BALLENGER AVE ALEXANDRIA VA 22314-6818 |
| OSF MEDICAL GROUP | 8600 N STATE RTE 91 PEORIA IL 61615-9541 |
| OSF SAINT ELIZABETH MEDICAL CENTER | 1100 E NORRIS DR OTTAWA IL 61350-1604 |
| OSWEGO COUNTY OBGYN | 42 MONTCALM ST OSWEGO NY 13126-1398 |
| OSWEGO HOSPITAL | 110 WEST SIXTH STREET OSWEGO NY 13126 |
| OTICON INC | 580 HOWARD AVE SOMERSET NJ 08873 |
| OTOLARYNOLOGY ASSOCIATES OF TENNESSEE PC | 2001 HAYES ST NASHVILLE TN 37203 |
| OTTAWA FIRE DEPT | 301 W LAFAYETTE ST OTTAWA IL 61350-5700 |
| OU HEALTH PARTNERS INC | P O BOX 248980 OKLAHOMA CITY OK 73124-8980 |
| OU MEDICAL CENTER | PO BOX 277362 ATLANTA GA 30384 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |

| Claim Name | Address Information |
|---|---|
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET, SUITE 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 S JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 300 ST JOHN STREET ROOM 102 MONROE LA 71201 |
| OUACHITA REGIONAL ANESTHESIA PLLC | 1910 MALVERY AVE HOT SPRINGS AR 71901-7752 |
| OUR INTERPRETER LLC | 2400 CENTRAL AVE, SUITE F BOULDER CO 80301 |
| OUR LADY OF LOURDES RMC | PO BOX 679308-DEPT B DALLAS TX 75267-9308 |
| OUR LADY OF THE LAKE PHYSICIAN GROUP LLC | PO BOX 677957 DALLAS TX 75267-7957 |
| OUR LADY OF THE LAKE RMC | PO BOX 679308-DEPT A DALLAS TX 75267-9308 |
| OUTPATIENT RADIOLOGY CLINIC | 200 S RHODES ST STE B WEST MEMPHIS AR 72301 |
| OUTSOURCEBIZ INDIA PRIVATE LIMITED | DL-143 SALT LAKE CITY SECTOR II KOLKATA WB 700091 INDIA |
| OVERLAND PARK REGIONAL MEDICAL CENTER | P O BOX 404171 ATLANTA GA 30384-4171 |
| OWENSBORO HEALTH MUHLENBERG | PO BOX 387 GREENVILLE KY 42345-0387 |
| OXNARD DIALYSIS | 1900 OUTLET CENTER DR OXNARD CA 93036-0677 |
| OZARK DERMATOLOGY CLINIC | 4375 N VANTAGE DR STE 305 FAYETTEVILLE AR 72703-4984 |
| OZARK SURGICAL GROUP | 901 BURNETT DR MOUNTAIN HOME AR 72653 |
| P & S CONSTRUCTION CO. INC. | 2111 TWO NOTCH ROAD LEXINGTON SC 29072 |

| Claim Name | Address Information |
| --- | --- |
| PACE MEDICAL MAINTENANCE, INC | 12973 S.W. 112TH STREET #195 MIAMI FL 33186 |
| PACE MEDICAL SERVICES | 7031 SW 22 CT SUITE C DAVIE FL 33317 |
| PACIFIC CARDIOVASCULAR & VEIN INSTITUTE | 100 N BRENT ST STE 201 VENTURA CA 93003-2385 |
| PACIFIC CARE II | 1024 JAYHAWK WAY MODESTO CA 95358-6714 |
| PACIFIC CENTRAL COAST HEALTH CENTERS INC | 850 FAIR OAKS AVE STE 100 ARROYO GRANDE CA 93420-9998 |
| PACIFIC CLEARVISION INSTITUTE | 1125 DARLENE LN STE 100 EUGENE OR 97401-1601 |
| PACIFIC DIAGNOSTIC LABORATORIES | 454 S PATTERSON AVE SANTA BARBARA CA 93111-2404 |
| PACIFIC EYE INSTITUTE HESPERIA | 11959 MARIPOSA RD HESPERIA CA 92345-1696 |
| PACIFIC INFECTIOUS DISEASES INC | 1429 COLLEGE AVE STE L MODESTO CA 95350 |
| PACIFIC LIFE & ANNUITY SERVICES INC | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC MEDICAL INC | 2200 NE NEFF RD STE 306 BEND OR 97701 |
| PACIFIC ORAL AND MAXILLOFACIAL PATHOLOGY | 155 5TH ST STE 407E SAN FRANCISCO CA 94103-2919 |
| PACIFIC PATH ASSOC OF NAPA INC | 1000 TRANCAS ST NAPA CA 94558-2906 |
| PACKARD CHILDRENS HOSPITAL | 725 WELCH RD PALO ALTO CA 94304-1601 |
| PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PARKWAY SANTEE CA 92071 |
| PAFFORD MEDICAL SVCS | 3509 W 16TH HOPE AR 71801-8443 |
| PAIN MANAGEMENT GROUP PLLC | 123 E CRAWFORD ST FINDLAY OH 45840-4802 |
| PAIN PLUS | 6816 GRIFFIN RD DAVIE FL 33314-4341 |
| PALM BEACH ACUTE CARE CONSULTANTS LLC | 227 PROFESSIONAL WAY WELLINGTON FL 33414 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |

| Claim Name | Address Information |
|---|---|
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| PALM BEACH COUNTY | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY FIRE RESCUE | 405 PIKE RD WEST PALM BEACH FL 33411-3815 |
| PALM BEACH GENERAL SURGERY LLC | 12983 SOUTHERN BLVD LOXAHATCHEE FL 33470-9207 |
| PALM BEACH KIDNEY HYPERTENSION | 10111 FOREST HILL BLVD STE 221 WELLINGTON FL 33414-6141 |
| PALM BEACH NEPHROLOGY PARTNERS LLC | 13005 SOUTHERN BLVD STE 141 LOXAHATCHEE FL 33470-9231 |
| PALM BEACH UROLOGY ASSOCIATES | 3347 STATE RD 7 STE 101 WELLINGTON FL 33449-8148 |
| PALM BEACH WELLINGTON WOMENS CARE | 3199 LAKE WORTH RD STE B1 PALM SPRINGS FL 33468 |
| PALMDALE INTERMEDIATE LLC | DBA PALMDALE OIL COMPANY LLC 7111 FAIRWAY DRIVE STE 450 PALM BEACH GARDENS FL 33418 |
| PALMETTO HEALTH USC MEDICAL GROUP | 1301 TAYLOR STREET STE-4M COLUMBIA SC 29201 |
| PALMETTO OXYGEN, LLC | DBA MEDBRIDGE HOME MEDICAL PO BOX 749055 LOS ANGELES CA 90074-9055 |
| PALMS IMAGING MEDICAL GROUP INC | 1901 OUTLET CENTER DR OXNARD CA 93036-0664 |
| PALMS WEST HOSPITAL | 13001 SOUTHERN BLVD LOXAHATCHEE FL 33470-9203 |
| PAM HEALTH REHABILITATION HOSPITAL | 1730 MAYO DR TAVARES FL 32778-4308 |
| PAM PHYSICIAN ENTERPRISE | 5980 KYLE PKWY KYLE TX 78640-2400 |
| PAM SPECIALTY HOSPITAL OF LULING | 200 MEMORIAL DR LULING TX 78648 |
| PANEL OF EKG-SARASOTA MEMORIAL | HOSPITAL SARASOTA FL 34277 |
| PANORAMA ORTHOPEDICS AND SPINE | 660 GOLDEN RIDGE RD STE 250 GOLDEN CO 80401-9541 |
| PARAGON CONTRACTING SERVICES LLC | 2001 W 68TH ST HIALEAH FL 33016-1898 |
| PARAGON CONTRACTING SERVICES LLC | PO BOX 634710 CINCINNATI OH 45263-4710 |
| PARAGON EMERGENCY SERVICES LLC | 14050 NW 14TH ST STE 190 FORT LAUDERDALE FL 33323 |
| PARK & ASSOCIATES, LLC | 3840 MASTHEAD, NE ALBUQUERQUE NM 87109 |
| PARKER POE ADAMS & BERNSTEIN LLP | DBA PARKER POE PARKER POE LOCKBOX CHARLOTTE NC 28260-3857 |
| PARKS CHESIN & WALBERT PC | 1355 PEACHTREE STREET NE STE-2000 ATLANTA GA 30309 |
| PARKWAY ANESTHESIA ASSOCIATES | 7600 RIVER RD NORTH BERGEN NJ 07047-6217 |
| PARMED PHARMACEUTICALS,LLC | PO BOX 90272 CHICAGO IL 60696 |
| PARTNERS INFORMATION TECHNOLOGY INC. | DBA CALANCE BUENA PARK CA 90621-2260 |
| PARTS TOWN LLC | 1200 GREENBRIAR DRIVE ADDISON IL 60101 |
| PAS ROSEVILLE | 5 MEDICAL PLAZA DR STE 160 ROSEVILLE CA 95661-2867 |
| PASCO CARDIOLOGY CENTER INC | 14000 FIVAY RD HUDSON FL 34667-7103 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |

| Claim Name | Address Information |
| --- | --- |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 |
| PATEL RETINA INSTITUTE | P O BOX 200179 DALLAS TX 18411 |
| PATEL RETINA INSTITUTE LLC | 210 N STATE ST CLARKS SUMMIT PA 18411-1008 |
| PATHGROUP LABS LLC | 658 GRASSMERE PARK DR NASHVILLE TN 37211 |
| PATHLINK OF GEORGIA LLC | 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2615 |
| PATHOLOGY & LABORATORY | 3300 BUCKEYE RD STE 178 ATLANTA GA 30341-4233 |
| PATHOLOGY ASSOCIATES | 305 PARK CREEK DR CLOVIS CA 93611-4426 |
| PATHOLOGY ASSOCIATES OF ERIE | 232 W 25TH ST ERIE PA 16544-0002 |
| PATHOLOGY ASSOCIATES OF GREENVILLE, PA | PO BOX 11407 BIRMINGHAM AL 35246 |
| PATHOLOGY ASSOCIATES OF NEPA | 781 KEYSTONE INDUSTRIAL PARK DUNMORE PA 18512-1530 |
| PATHOLOGY ASSOCIATES OF WASHINGTON | 155 WILSON AVE WASHINGTON PA 15301-3336 |
| PATHOLOGY ASSOCIATES PC | 915 GORDON AVE THOMASVILLE GA 31792-6614 |
| PATHOLOGY CONSULTANTS | OF SOUTH BROWARD LLP PO BOX 917920 ORLANDO FL 32891-7920 |
| PATHOLOGY CONSULTANTS LLC | 1044 BELMONT AVE YOUNGSTOWN OH 44504-1006 |
| PATHOLOGY CONSULTANTS PC | 123 INTERNATIONAL WAY SPRINGFIELD OR 97477 |
| PATHOLOGY GROUP FORNANCE | 559 W GERMANTOWN PK NORRISTOWN PA 19403-4250 |
| PATHOLOGY LABORATORIES OF ARKANSAS | 1 LILE COURT STE 101 LITTLE ROCK AR 72205-6242 |
| PATHOLOGY LABORATORY | 2620 HORIZON DR SE STE 100 GRAND RAPIDS MI 49546-7936 |
| PATHOLOGY LABS OF ARKANSAS | 1 LILE CT STE 101 LITTLE ROCK AR 72205 |
| PATHOLOGY SCIENCES MEDICAL GROUP | 183 E 8TH AVE CHICO CA 95926-2341 |
| PATHOLOGY SERVICE OF TEXARKANA | 1002 TEXAS BLVD STE 500 TEXARKANA TX 75501-5117 |
| PATHOLOGY SERVICES LABORATORY PA | 1430 WEST C ST RUSSELLVILLE AR 72811-0925 |
| PATHWAY DATA SERVICES LLC | 4760 UNION DEPOSIT RD STE 130 HARRISBURG PA 17111-3729 |
| PATRIOT AMBULANCE SERVICE | 5189 COMMERCE RD FLINT MI 48507-2945 |
| PATRIOT HOOD CLEANERS | DBA ALL FLORIDA DEGREASING 30815 SW 191 AVE HOMESTEAD FL 33030 |
| PATTERSON DENTAL SUPPLY INC | PO BOX 732865 DALLAS TX 75373-2865 |
| PAUL FRANK + COLLINS PC | ONE CHURCH STREET 5TH FLOOR BURLINGTON VT 05401 |
| PAUL OLIVER MEMORIAL HOSPITAL | 224 PARK AVE FRANKFORT MI 49635-9036 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |

| Claim Name | Address Information |
|---|---|
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING COUNTY TAX OFFICE | KAYLA C AMOS 240 CONSTITUTION BLVD ROOM 3006 DALLAS GA 30132-4614 |
| PAULDING HOSPITAL | 2518 JIMMY LEE SMITH PKWY HIRAM GA 30141-3768 |
| PB PARENT HOLDCO LP | DBA PYE-BARKER FIRE & SAFETY LLC PO BOX 735358 DALLAS TX 75373-5358 |
| PDDS BUYER LLC | DBA PLANET DDS 3990 WESTERLY PLACE STE-200 NEWPORT BEACH CA 92660 |
| PEACE HEALTH SOUTHWEST MEDICAL CENTER | 400 NE MOTHER JOSEPH PL VANCOUVER WA 98664 |
| PEACEHEALTH | DBA SACRED HEART PHYS 3377 RIVERBEND DR FL 2 SPRINGFIELD OR 97477 |
| PEACEHEALTH MEDICAL GROUP | 3377 RIVERBEND DR SPRINGFIELD OR 97477-8800 |
| PEACEHEALTH SW HEART & VASCULAR CENTER | 200 NE MOTHER JOSEPH PL STE 400 VANCOUVER WA 98664-3290 |
| PEACH STATE NEPHROLOGY | 619 S 8TH ST STE 100 GRIFFIN GA 30224-4260 |
| PEACH TREE CLINIC | 5730 PACKARD AVE STE 500 MARYSVILLE CA 95901-7119 |
| PEACHTREE VASCULAR SPECIALISTS PC | 1035 SOUTHCREST DR STE 250 STOCKBRIDGE GA 30281-6117 |
| PEAK GASTROENTEROLOGY ASSOCS | 2920 N CASCADE AVE STE 301 COLORADO SPRINGS CO 80907 |
| PEAK MEDICAL CARE | 16420 W US HWY 24 WOODLAND PARK CO 80863 |

| Claim Name | Address Information |
| --- | --- |
| PEDIATRIC ANESTHESIA ASSOCIATES MEDICAL | 6235 N FRESNO ST STE 103 FRESNO CA 93710-5269 |
| PEDIATRIC ASSOCIATES | 505 PARNASSUS AVE SAN FRANCISCO CA 94143-2204 |
| PEDIATRIC HEMATOLOGY ONCOLOGY | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| PEDIRITE MEDICAL NJ LLC | 267 BROADWAY FL 2 BROOKLYN NY 11211-6216 |
| PEN BAY PHYSICIANS AND ASSOC | 6 GLEN COVE DR ROCKPORT ME 04856-4240 |
| PENN HIGHLANDS BROOKVILLE | 100 HOSPITAL RD DU BOIS PA 15801-0447 |
| PENN HIGHLANDS BROOKVILLE HOSPITAL | 100 HOSPITAL RD BROOKVILLE PA 15825-1363 |
| PENN HIGHLANDS BROOKVILLE PROF SERVICES | 88 HOSPITAL RD BROOKVILLE PA 15825-1368 |
| PENN HIGHLANDS CARDIOVASCULAR THORACIC | 145 HOSPITAL AVE STE 30 DU BOIS PA 15801-1464 |
| PENN HIGHLANDS CLEARFIELD CAMPUS | 809 TURNPIKE AVE CLEARFIELD PA 16830-1232 |
| PENN HIGHLANDS DUBOIS | 100 HOSPITAL AVE DU BOIS PA 15801-1440 |
| PENN HIGHLANDS ENT | 417 SABBATH REST RD ALTOONA PA 16601-7567 |
| PENN HIGHLANDS EYE CENTER | 807 TURNPIKE AVE STE 150 CLEARFIELD PA 16830-1238 |
| PENN HIGHLANDS HUNTINGDON | 1225 WARM SPRINGS AVE HUNTINGDON PA 16652-2350 |
| PENN HIGHLANDS MEDICAL SERVICES | 7651 LAKE RAYSTOWN SHOPPING CTR DR HUNTINGDON PA 16652-2350 |
| PENN HIGHLANDS MONONGAHELA VALLEY | 1163 COUNTRY CLUB RD MONONGAHELA PA 15063-1013 |
| PENN HIGHLANDS UROLOGY | 807 TURNPIKE AVE STE 25 CLEARFIELD PA 16830-1238 |
| PENN HIGHLLANDS DUBOIS | 100 HOSPITAL AVE DUBOIS PA 15801-1440 |
| PENN STATE HEALTH | 4520 UNION DEPOSIT RD HARRISBURG PA 17111-2910 |
| PENN STATE HEALTH COMMUNITY MEDICAL GRP | 875 POPLAR CHURCH RD STE 400 CAMP HILL PA 17011 |
| PENNA ORAL & MAX SURG BSO | 207 N BROAD ST PHILADELPHIA PA 19107-1500 |
| PENNSYLVANIA AMBULANCE LLC | 1000 DUNHAM DR DUNMORE PA 18512 |
| PENNSYLVANIA CORRECTIONAL INDUSTRIES | 2520 LISBURN ROAD CAMP HILL PA 17001 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |

| Claim Name | Address Information |
| --- | --- |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA HM ASSOCIATES PC | 206 E BROWN ST EAST STROUDSBURG PA 18301-3006 |
| PENNSYLVANIA HOSPITALIST GROUP LLC | PO BOX 38078 BELFAST ME 04915-1222 |
| PENNSYLVANIA INSURANCE COMPANY, AS AGENT | FL POWER & LIGHT AS BENEFICIARY 10805 OLD MILL RD OMAHA NE 68154-2607 |
| PENNSYLVANIA PHYSICIAN SERVICES LLC | PO BOX 21113 BELFAST ME 04915-4108 |
| PENNSYLVANIA PHYSICIAN SERVICES LLC | 575 N RIVER ST WILKES BARRE PA 18764-0001 |
| PENNSYLVANIA PROF LIABILITY | DBA PA PROF LIABILITY JOINT UNDERWRI 1777 SENTRY PKWY WEST, VEVA #14 STE 300 BLUE BELL PA 19422 |
| PENOBSCOT BAY MEDICAL CENTER | 6 GLEN COVE DR ROCKPORT ME 04856-4236 |
| PENSACOLA EMERGENCY PHYSICIANS LLC | 1000 W MORENO ST PENSACOLA FL 32501-2393 |
| PENSACOLA LUNG GROUP MDS PA | 4700 BAYOU BLVD STE 6 PENSACOLA FL 32503-1901 |
| PEOPLES GAS CO | P O BOX 31318 TAMPA FL 33631-3318 |
| PEORIA TAZEWELL PATHOLOGY GROUP | 221 NE GLEN OAK AVE PEORIA IL 61636-0001 |
| PERKINS MEDICAL SUPPLY | 4005 20TH STREET VERO BEACH FL 32960 |
| PERMIAN PREMIER HEALTH SERVICES INC | PO BOX 24573 BELFAST ME 04915 |
| PERRYS PARCEL & COURIER SERVICE, INC. | 7395 EL CAMINO REAL ATASCADERO CA 93422 |
| PERU VOLUNTEER AMBULANCE SERVICE INC | 111 5TH ST PERU IL 61354-2005 |
| PET LLC | 5149 N 9TH AVE PENSACOLA FL 32504-8756 |
| PETOSKEY SURGEONS PC | 521 MONROE ST PETOSKEY MI 49770-2266 |
| PETTIT KOHN INGRASSIA LUTZ & DOLIN PC | 11622 EL CAMINO REAL STE-300 SAN DIEGO CA 92130 |
| PH MEDICAL GROUP MIDLANDS | 15 MEDICAL PARK STE 300 COLUMBIA SC 29203 |
| PHARMACORR LLC | 7400 PLAZA MAYOR BLVD, STE 100 OKLAHOMA CITY OK 73149 |
| PHARMALINK, INC. | 8285 BRYAN DAIRY RD #200 LARGO FL 33777-1350 |
| PHI AIR MEDICAL LLC | 2710 E OLD TOWER RD STE A PHOENIX AZ 85034-6001 |
| PHILADELPHIA HAND SURGEON PLLC | 1068 W BALTIMORE PKE MEDIA PA 19063-5104 |
| PHILADELPHIA UROLOGY ASSOCIATES PC | 1015 CHESTNUT ST STE 405 PHILADELPHIA PA 19107-4316 |
| PHOEBE PHYSICIAN GROUP | 417 W 3RD AVE ALBANY GA 31701 |
| PHOEBE PHYSICIAN GROUP INC | 132 HIGHWAY 280 W AMERICUS GA 31719-8645 |
| PHOEBE PUTNEY MEMORIAL HOSPITAL | 417 W 3RD AVE ALBANY GA 31701-1943 |
| PHOEBE SUMTER MEDICAL CENTER | 126 US HWY 280 W AMERICUS GA 31719-8645 |
| PHOENIX BIOMEDICAL SERVICES | 294 MEANDOR WAY GREENWOOD IN 46142 |
| PHOENIX ED MED OF BROWARD LLC | 201 E SAMPLE RD DEERFIELD BEACH FL 33064-3502 |
| PHOENIXVILLE HOSPITAL | 140 NUTT ROAD PHOENIXVILLE PA 19460 |
| PHYS MED ASSOC NY | 241 NORTH RD POUGHKEEPSIE NY 12601-1154 |
| PHYSICIAN ANESTHESIA SERVICES | 1819 DENVER WEST DR STE 200 GOLDEN CO 80401-3118 |
| PHYSICIAN ASSISTANT SURGICAL ASSIST | 4848 HOLDEN DR ROCKLIN CA 95677-3286 |
| PHYSICIAN FOOTCARE | 1815 BACK CREEK DR STE 102 CHARLOTTE NC 28213 |
| PHYSICIAN OVERSIGHT LLC | 550 N CENTRAL EXPY UNIT 707 MCKINNEY TX 75070 |
| PHYSICIAN PRACTICES MSMC | 4302 ALTON RD STE 830 MIAMI BEACH FL 33140-2891 |
| PHYSICIANS DAY SURGERY CENTER | 17200 CHENAL PARKWAY STE 440 LITTLE ROCK AR 72223 |
| PHYSICIANS HEALTH CENTER | 8100 OAK LANE STE-400 MIAMI LAKES FL 33016 |
| PHYSICIANS HELATH ALLIANCE | 1400 MAIN AVE STE 201 PECKVILLE PA 18452 |
| PHYSICIANS OF CENTRAL FLORIDA PA | 18550 US HWY 441, STE A MOUNT DORA FL 32757 |
| PHYSICIANS PROFESSIONAL LABORATORY | 5665 PEACHTREE DUNWOODY RD NE ATLANTA GA 30342-1701 |
| PHYSICIANS REFERRAL SERVICE | PO BOX 4439 HOUSTON TX 77210-4439 |
| PHYSICIANS SPECIALISTS IN ANESTHESIA PC | 5665 PEACHTREE DUNWOODY RD NE ATLANTA GA 30342-1701 |

| Claim Name | Address Information |
|---|---|
| PHYSICIANS UNITY | 5224 75TH ST STE D LUBBOCK TX 79424-2523 |
| PHYSICIANS UNITY PA | 7008 INDIANA AVE STE A LUBBOCK TX 79413-6114 |
| PIEDMONT ANESTHESIA ASSOCIATES LLC | 1305 WALT WHITMAN RD STE 300 MELVILLE NY 11747 |
| PIEDMONT ANESTHESIA LLC | 1133 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-5085 |
| PIEDMONT ATHENS HOSPITALIST | 35 COLLIER RD NW STE 635 ATLANTA GA 30309-1611 |
| PIEDMONT ATHENS HOSPITALIST PHYSICIANS | 35 COLLIER RD NW STE 635 ATLANTA GA 30309-1611 |
| PIEDMONT ATHENS PRIMARY CARE LLC | 1199 PRINCE AVE ATHENS GA 30606 |
| PIEDMONT ATHENS REGIONA MEDICAL CENTER | 1199 PRINCE AVE ATHENS GA 30606-2797 |
| PIEDMONT ATHENS REGIONAL MEDICAL CENTER | 1199 PRINCE AVE ATHENS GA 30606 |
| PIEDMONT ATHENS SPECIALTY | 295 W CLAYTON ST ATHENS GA 30601 |
| PIEDMONT ATHENS SPECIALTY CARE LLC | 2727 PACES FERRY RD STE 1-1100 ATLANTA GA 30339 |
| PIEDMONT AUGUSTA HOSPITAL | 1350 WALTON WAY AUGUSTA GA 30901-2612 |
| PIEDMONT CARDIOLOGY OF ATLANTA | 1301 SIGMAN RD NE STE 200 CONYERS GA 30012-3819 |
| PIEDMONT EYE LLC | 3193 HOWELL MILL RD ATLANTA GA 30327-2129 |
| PIEDMONT FAYETTE HOSPITAL | 1255 HIGHWAY 54 W FAYETTEVILLE GA 30214 |
| PIEDMONT HENRY HOSPITAL | 1133 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-5085 |
| PIEDMONT HOSPITAL | 1968 PEACHTREE RD NW ATLANTA GA 30309-1281 |
| PIEDMONT HOSPITALIST PHYSICIANS | 113 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-5085 |
| PIEDMONT NEWMNAN HOSPITAL | 745 POPLAR RD NEWMAN GA 30265-1618 |
| PIEDMONT ORTHOATLANTA PAUL | 148 BILL CARRUTH PKWY STE 120 HIRAM GA 30141 |
| PIEDMONT ORTHOPEDICS LLC | 105 COLLIER RD NW STE 2000 ATLANTA GA 30309-1734 |
| PIEDMONT PROVIDERS LLC | 220 J L WHITE DR STE 120 JASPER GA 30143-4894 |
| PIEDMONT RADIATION ONCOLOGISTS | 501 N ELAM AVE GREENSBORO NC 27403-1118 |
| PIEDMONT SOUTH IMAGING | 745 POPLAR RD NEWNAN GA 30265-1618 |
| PIEDMONT SPECIALTY HOSPITAL | 2727 PACES FERRY RD SE ATLANTA GA 30339-4053 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |

| Claim Name | Address Information |
|---|---|
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PIKE COUNTY | 90 JACKSON ST ZEBULON GA 30295 |
| PILGRIM HEATLH LLC | DBA STAFFDOCS LLC 7776 S POINTE PKWY W STE 270 PHOENIX AZ 85044 |
| PIMCC | COUNTY COMMISSIONERS ASSOCIATION OF PA HARRISBURG PA 17110 |
| PINE BLUFF PATHOLOGISTS | 1600 W 40TH AVE PINE BLUFF AR 71603-6301 |
| PINE CREEK CARE CENTER | 1139 CIRBY WAY ROSEVILLE CA 95661-4421 |
| PINE REST CHRISTIAN MENTAL HEALTH SVCS | PO BOX 165 GRAND RAPIDS MI 49548 |
| PINEVIEW PATHOLOGY LLC | 2501 N PATTERSON GA 31602-1735 |
| PINKUS DERMATOPATHOLOGY LABORATORY | 1314 N MACOMB ST MONROE MI 48162 |
| PINNACLE ANESTHESIA LLC | 11414 LAKE SHERWOOD AVE NORTH BATON ROUGE LA 70816-9103 |
| PINNACLE HEALTH EMERGENCY | 111 S FRONT ST HARRISBURG PA 17101-2099 |
| PINNACLE HEALTH HOSPITAL | 111 S FRONT ST HARRISBURG PA 17101-2010 |
| PINNACLE HEALTH HOSPITALIST SERVICES | 111 S FRONT ST HARRISBURG PA 17101-2099 |
| PINNACLE HEALTH MEDICAL GROUP | 111 S FRONT ST HARRISBURG PA 17101-2010 |
| PINNACLE RETINA PLLC | 4900 LOGER BLVD STE 125 GREENSBORO NC 27407-2749 |
| PINNACLE SURGERY CENTER | 2770 N UNION BLVD STE 180 COLORADO SPRINGS CO 80909-1183 |
| PINNACLEHEALTH CARDIOVASCULAR | 111 S FRONT ST HARRISBURG PA 17101-2010 |
| PIONEER MEDICAL ASSOCIATES PC | 27560 HOOVER RD WARREN MI 48093 |
| PIONEER MEDICAL GROUP PL | 13067 N TELECOM PKWY TEMPLE TERRACE FL 33637-0926 |
| PISTORESI AMBULANCE | 113 NORTH R ST MADERA CA 93637-4465 |
| PITNEY BOWES | P O BOX 371874 PITTSBURGH PA 15250-7874 |
| PITT COUNTY EMS | 1717 W 5TH ST GREENVILLE NC 27834 |
| PITT COUNTY GOVERNMENT | ATTN: MELINDA COX GREENVILLE NC 27834 |
| PITT COUNTY MEMORIAL HOSPITAL | 2100 STANTONSBURG RD GREENVILLE NC 27834 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |

| Claim Name | Address Information |
|---|---|
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0043 |
| PITTSBURGH CARDIAC | 5744 THOMASTON RD APT 8108 MACON GA 31220-5468 |
| PITTSBURGH OCULAPLASTIC ASSOC | 3471 FIFTH AVE STE 1115 PITTSBURGH PA 15213-3221 |
| PIVOTAL FOOT & ANKLE SURGEONS LLC | 1005 WEST ST MAARTENS DRIVE SUITE A SAINT JOSEPH MO 64506-2989 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |

| Claim Name | Address Information |
|---|---|
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACERVILLE RADIOLOGY MEDICAL GROUP INC | 1100 MARSHALL WAY PLACERVILLE CA 95667 |
| PLAINS TOWNSHIP AMBULANCE | 90 MAFFETT ST PLAINS PA 18705-1933 |
| PLANNED PARENTHOOD CALIFORNIA CENTRAL CO | 743 PISMO ST SAN LUIS OBISPO CA 93401-3921 |
| PLANNED PARENTHOOD SHASTA DIABLO | 1691 THE ALAMEDA SAN JOSE CA 95126-2203 |
| PLASTIC & HAND SURGICAL ASSOCIATE | 244 WESTERN AVE SOUTH PORTLAND ME 04106 |
| PLASTIC HAND SURGICAL ASSOC | 244 WESTERN AVENUE SOUTH PORTLAND ME 04106-0243 |
| PLASTIC SURGERY OF PALM BEACH | 1620 S CONGRESS AVE STE 100 LAKE WORTH FL 33461-2128 |
| PLASTIC SURGERY PARTNERS OF FRESNO | 290 N WAYTE LN FRESNO CA 93701-2124 |
| PLATEROTI DERMATOLOGY | 1101 LAS TABLAS RD STE G TEMPLETON CA 93465 |
| PLATTE VALLEY AMBULANCE SERVICE LLC | 1750 E EGBERT ST BRIGHTON CO 80601-2326 |
| PLATTE VALLEY MEDICAL CENTER | 1600 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4006 |
| PLATTE VALLEY MEDICAL GROUP | 1450 DEXTER ST STE 101 FORT LUPTON CO 80621 |
| PLAZA SPECIALTY HOSPITALS | P O BOX 773644 CHICAGO IL 60677-3644 |
| PLEASANT GAP FIRE CO NO 1 EMS | 475 ROBINSON LN PLEASANT GAP PA 16823-7437 |
| PLEASANTON EMERGENCY MEDICAL GROUP | 5555 W LAS POSITAS BLVD PLEASANTON CA 94588-4000 |
| PLYMOUTH PHYSICAL THERAPY SPECIALISTS | 3256 WASHTENAW AVE ANN ARBOR MI 48104-4250 |
| PMG MEDFORD HOSPITALISTS | 1111 CRATER LAKE AVE MEDFORD OR 97504-6241 |
| PMG MT | 500 W BROADWAY ST MISSOULA MT 59802-4096 |
| PMG ORTHOPEDICS | 8919 PARALLEL PKWY STE 55 KANSAS CITY MO 66112 |
| PMG SOUTH VASCULAR AND GENERAL SURGERY | 940 ROYAL AVE STE 420 MEDFORD OR 97504 |
| PNC MSK PC | 3536 MENDOCINO AVE STE 300B SANTA ROSA CA 95403-3634 |
| PNEU-MED INC | 3475 E AMAZON DRIVE EUGENE OR 97405 |
| PODIATRIC MEDICAL PARTNERS OF TEXAS PA | 5995 SUMMERSIDE DR UNIT 794144 DALLAS TX 75379-0049 |
| PODIATRY ASSOCIATES PA | 1 N MAIN ST BEL AIR MD 21014-3592 |
| POINT SECURITY, INC. | 5815 NC HIGHWAY 8 SOUTH LEXINGTON NC 27292 |
| POLLOCK CAPITAL | PO BOX 3487 AUGUSTA GA 30914 |
| POLLOCK FINANCIAL SERVICES(LEASE) | PO BOX 3487 AUGUSTA GA 30914 |
| POLLOCK OFFICE MACHINE CO. INC. | 1711 CENTRAL AVE. AUGUSTA GA 30904 |

| Claim Name | Address Information |
|---|---|
| POPLAR HEALTHCARE PLLC | 3495 HACKS CROSS RD MEMPHIS TN 38125 |
| PORT CHARLOTTE HMA, LLC | DBA SHOREPOINT HEALTH PT CHARLOTTE P.O. BOX 405974 ATLANTA GA 30384-5974 |
| PORT CITY EMERGENCY PHYSICAINS LLP | 110 W 6TH ST OSWEGO NY 13126 |
| PORTABLE MEDICAL DIAGNOSTICS | 3540 FOREST HILL BLVD WEST PALM BEACH FL 33406 |
| PORTAGE HEALTH | 500 CAMPUS DR HANCOCK MI 49930-1569 |
| PORTAGE PHYSICIAN PRACTICES INC | 500 CAMPUS DR STE 5 HANCOCK MI 49930-1569 |
| PORTLAND COMMUNITY HEALTH CENTER | 180 PARK AVE PORTLAND ME 04102-2957 |
| PORTLAND FOOT & ANKLE | 63 MARGINAL WAY PORTLAND ME 04101 |
| PORTLAND GASTROENTEROLOGY CTR | 1200 CONGRESS ST STE 300 PORTLAND ME 04102 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH CITY TREASURER | P.O. BOX 7847 PORTSMOUTH VA 23707 |
| PORTSMOUTH FAMILY DENTAL PLLC | 4409 GEORGE WASHINGTON HWY PORTSMOUTH VA 23702 |

| Claim Name | Address Information |
|---|---|
| POSITIVE MOBILITY INC | DBA POSITIVE MEDICAL TRANSPORT 201 COMMERCIAL COURT SEBRING FL 33876-6524 |
| POST ACUTE MEDICAL AT NANTICOKE LLC | 575 N RIVER ST 7TH FL WILKES BARRE PA 18764-2634 |
| POTTSVILLE SCHUYLKILL HAVEN AREA EMS | 320 N 9TH ST POTTSVILLE PA 17901-2346 |
| PRAIRIE LABS INC | 637 12TH AVENUE SOUTH HOPKINS MN 55343 |
| PRAMOD BHATIA LLC | 204 MEDICAL OFFICE PARK TALLADEGA AL 35160-2213 |
| PRATT MEDICAL AND SURGICAL DERMATOLOGY | 260 TREMONT ST BOSTON MA 02116 |
| PRATT MEDICAL GROUP INC GASTROENTEROLOGY | 800 WASHINGTON ST BOSTON MA 02111-1552 |
| PRECISE BEHAVIORAL INC | 2393 TOWNSGATE ROAD STE-104 WESTLAKE VILLAGE CA 91361 |
| PRECISION AIR SYSTEMS INC | 11101 SOUTH CROWN WAY WELLINGTON FL 33414 |
| PRECISION BONE AND JOINT SURGERY CENTER | 11575 SE FEDERAL HWY HOBE SOUND FL 33455-5210 |
| PRECISION DIAGNOSTIC RADIOLOGY | 5800 RIDGE AVE PHILADELPHIA PA 19128 |
| PRECISION EYE GROUP | 3319 LAKE ARIEL HWY HONESDALE PA 18431-1157 |
| PRECISION ORTHOPEDICS & SPORTS MEDICINE | 12502 WILLOWBROOK RD STE 590 CUMBERLAND MD 21502-6393 |
| PRECISION ORTHOTICS AND PROSTHETICS LLC | 9531 JEFFERSON HWY STE A RIVER RIDGE LA 70123-2507 |
| PRECISION PLASTIC AND HAND SURGERY | 2801 YOUNGFIELD ST STE 371 GOLDEN CO 80401-2263 |
| PRECISION RADIOLOGY ILLINOIS LTD | 10945 N PORT WASHINGTON RD STE 201 MEQUON WI 53092-5078 |
| PRECISION RADIOTHERAPY PLLC | 800 S WASHINGTON AVE SAGINAW MI 48601-2551 |
| PRECISION TALENT GROUP LLC | DBA PRECISION HEALTHCARE 7 WALL STREET STE 200B WINDHAM NH 03087 |
| PREMIER ANESTHESIA OF CALIFORNIA | 5974 PENTZ RD PARADISE CA 95969-5509 |
| PREMIER ANESTHESIA OF NEW YORK | PO BOX 405739 ATLANTA GA 30384-5739 |
| PREMIER IMAGING LLC | 4515 PREMIER DR STE 101 HIGH POINT NC 27265-8356 |
| PREMIER MEDICAL ASSOCIATES PC | 3824 NORTHERN PIKE STE 700 MONROEVILLE PA 15146-2141 |
| PREMIER ORTHODONTICS | 1704 POLARIS CIR OTTAWA IL 61350-1773 |
| PREMIER ORTHOPAEDICS | 300 EVERGREEN DR STE 200 GLEN MILLS PA 19342-1059 |
| PREMIER ORTHOPEDIC SURGERY CTR | 394 HARDING PLACE NASHVILLE TN 37211 |
| PREMIER PHYSICIAN ALLIANCE INC | 1631 30TH ST BAKERSFIELD CA 93301-1907 |
| PREMIER RADIOLOGY | 5045 OLD HICKORY BLVD STE 100 HERMITAGE TN 37076-2581 |
| PREMIER SURG ASSIST GRP LLC | PO BOX 2550 ROWLETT TX 75030-2550 |
| PREMIERE MAXILLOFACIAL SURGEONS | 3132 HARRISON AVE EUREKA CA 95503 |
| PREMIUM PRACTICE SOLUTIONS LLC | 5340 N FEDERAL HWY STE 110 LIGHTHOUSE POINT FL 33064-7058 |
| PREMIUM WATERS, INC. | 2100 SUMMER STREET NE STE-200 MINNEAPOLIS WI 55413 |
| PRESBYTERIAN ST LUKES MEDICAL CENTER | 1719 E 19TH AVE DENVER CO 80218-1235 |
| PRESENCE ST JOSEPH MED CTR | 333 N MADISON ST JOLIET IL 60435-6595 |
| PRESTIGE RADIOLOG INC | 1157 HILLTOP DR REDDING CA 96003 |
| PRESTON LAW FIRM LLC | 141 ALLEN TOUSSAINT BLVD NEW ORLEANS LA 70124 |
| PRETI STRATEGIES | 60 STATE STREET SUITE 1100 BOSTON MA 02109 |
| PREVEA ST MARYS HEALTH CENTER | 1860 SHAWANO AVE GREEN BAY WI 54303-2667 |
| PREVENTICE SERVICES | 1717 N SAM HOUSTON PKWY W STE 100 HOUSTON TX 77038 |
| PREVENTIVE DIAGNOSTICS INC. | 12 SPENCER STREET BROOKLYN NY 11205 |
| PRIDE ENTERPRISES | PO BOX 917362 ORLANDO FL 32891-7362 |
| PRIMARY CARE ANYWHERE | 4347 PHELAN BLVD SUITE 101 BEAUMONT TX 77707-2159 |
| PRIMARY PHYSICAL THERAPY | DBA PROACTIVE PHYSICAL THERAPY 792 NORTH MAIN STREET STE-100C NORTH SYRACUSE NY 13212 |
| PRIME HEALTHCARE FOUNDATION SO | 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2615 |
| PRIME HEALTHCARE PHYSICIAN SERVICES | 3500 SOUTH FOURTH STREET LEAVENWORTH KS 66048-5071 |
| PRIME HEALTHCARE SHASTA LLC | 1100 BUTTE ST REDDING CA 96001-0852 |
| PRIME MEDICAL GROUP | 9601 BAPTIST HEALTH DR STE 690 LITTLE ROCK AR 72205 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |

| Claim Name | Address Information |
|---|---|
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 FARMVILLE VA 23901-0522 |
| PRINCETON PATHOLOGY SERVICES | 2701 DEKALB PIKE NORRISTOWN PA 19401-1820 |
| PRISMA HEALTH, MIDLANDS | DBA PRISMA HEALTH SIMULATION CENTER 3555 HARDEN STREET EXT COLUMBIA SC 29203 |
| PRISTINE SURGERY CENTER INC | 7085 N MAPLE AVENUE FRESNO CA 93720 |
| PRIVATE DIAGNOSTIC CLINIC | 40 DUKE MEDICINE CIR DURHAM NC 27710-4000 |
| PRIVIA MEDICAL GROUP GULF COAST PLLC | P O BOX 17390 BELFAST ME 04915 |
| PRIVIA MEDICAL GROUP OF GEORGIA LLC | 101 YORKTOWN DR FAYETTEVILLE GA 30214-1578 |
| PRO DENTAL | 2630 OLIVE HWY OROVILLE CA 95966-9998 |
| PRO HEALTH ONE INC. | 8181 E TUFTS AVE SUITE 560 DENVER CO 80237 |
| PROBILITY THERAPY SERVICES | 7115 E MICHIGAN AVE STE 400 SALINE MI 48176 |
| PROBILITY THERAPY SERVICES | 3145 W CLARK RD STE 106 YPSILANTI MI 48197 |
| PROF PORTABLE RADIOLOGIC SVCS INC | PROFESSIONAL PORTABLE X-RAY 755 CLIFF ROAD E BURNSVILLE MN 55337-1545 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL AMBULANCE SERVICE | 31 SMITH PL CAMBRIDGE MA 02138-1007 |
| PROFESSIONAL EMERG CARE | 601 PARK ST HONESDALE PA 18431-1445 |
| PROFESSIONAL EMERGENCY CARE PC | 15855 19 MILE RD CLINTON TOWNSHIP MI 48038 |
| PROFESSIONAL EYE ASSOCIATES | 2498 LAFAYETTE RD FORT OGLETHORPE GA 30742 |
| PROFESSIONAL FOOT AND ANKLE CENTERS | 605 S STATE RD DAVISON MI 48423-1515 |
| PROFESSIONAL MED TEAM | 965 FORK ST MUSKEGON MI 49442 |
| PROFESSIONAL NEUROLOGICAL ASSOC | 235 MAIN ST DICKSON CITY PA 18519 |
| PROFESSIONAL NEUROLOGICAL ASSOCIATES PC | 235 MAIN ST STE 115 DICKSON CITY PA 18519-1652 |
| PROFESSIONAL RESOURCE ENTERPRISES INC | DBA UNITED NURSING INTL 19528 VENTURA BLVD #356 TARZANA CA 91356 |
| PROFESSIONAL SERVICES OF KU | 3901 RAINBOW BLVD KANSAS CITY KS 66160 |
| PROFESSIONAL SVCS OF KANSAS UNIV | 2330 SHAWNEE MISSION PARKWAY MISSION KS 66205 |
| PROGRESSIVE ANESTHESIA CONSULTANTS OF CA | 3939 RUFFIN RD STE 101 SAN DIEGO CA 92123-1804 |
| PROGRESSIVE MEDICAL GROUP INC | 365 5TH AVENUE SOUTH STE-201 NAPLES FL 34102 |
| PROGRESSIVE PHYSICIAN ASSOCIATES INC | 95 HIGHLAND AVE STE 130 BETHLEHEM PA 18017-9642 |
| PROGRESSIVE SURGICAL INSTITUTE | 201 E LAUREL BLVD POTTSVILLE PA 17901-2534 |
| PROGRESSIVE SURGICAL INSTITUTE, INC | 201 E LAUREL BLVD POTTSVILLE PA 17901 |
| PROGRESSIVE VISION INSTITUTE | 201 E LAUREL BLVD POTTSVILLE PA 17901-2534 |
| PROMEDICA CENTRAL CORP OF MICHIGAN | 333 N SUMMIT ST 7TH FL TOLEDO OH 43604-1531 |
| PROMEDICA CENTRAL PHYSICIANS | 5855 MONROE ST SYLVANIA OH 43560-2269 |
| PROMEDICA CENTRAL PHYSICIANS LLC | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| PROMEDICA CHARLES & VIRGINA HICKMAN HOSP | 5640 N ADRIAN HWY ADRIAN MI 49221-8318 |
| PROMEDICA CHARLES & VIRGINIA HICKMAN | 5640 N ADRIAN HWY ADRIAN MI 49221-8318 |
| PROMEDICA CHARLES & VIRGINIA HICKMAN HOS | 818 RIVERSIDE AVE ADRIAN MI 49221-1446 |
| PROMEDICA COLDWATER REGIONAL HOSPITAL | 274 E CHICAGO ST COLDWATER MI 49036-2041 |
| PROMEDICAL COLDWATER REGIONAL HOSPITAL | 274 E CHICAGO ST COLDWATER MI 49036-2041 |
| PROMISE MEDICAL GROUP PLLC | 9202 NW 26TH WILDWOOD FL 34785-7413 |
| PROPATH SERVICES LLC | 1355 RIVER BEND DR DALLAS TX 75247-4915 |
| PROPATH SERVICES LLP | 1355 RIVER BEND DR DALLAS TX 75247 |
| PROPATH SERVICES, LLC | DEPT 41074 PO BOX 660811 DALLAS TX 75266-0811 |
| PROPET FOOTWEAR INC | PO BOX 1065 BEDFORD PARK IL 60499-1065 |
| PROSPECT CCMC LLC | 1 MEDICAL CENTER BLVD CHESTER PA 19013-3902 |
| PROSPECT HEALTH ACCESS NETWORK | 1 MEDICAL CNTR BLVD ACP STE 233 UPLAND PA 19013-9998 |
| PROTECTION TECHNOLOGIES INC | 529 VISTA BLVD A-3 SPARKS NV 89434 |
| PROTRAINING, LLC | 618 KENMOOR AVENUE SE, SUITE 102 GRAND RAPIDS MI 49546 |
| PROTRANSPORT 1 | 720 PORTAL ST COTATI CA 94931-3060 |
| PROVICENCE EAR NOSE AND THROAT | 2112 PROVIDENCE AVE CHESTER PA 19013-5507 |
| PROVIDENCE MEDFORD MEDICAL CENTER | 1111 CRATER LAKE AVE MEDFORD OR 97504 |
| PROVIDENCE MEDICAL CENTER | 8929 PARALLEL PKWY KANSAS CITY KS 66112-1689 |
| PROVIDENCE MEDICAL CENTER | 8929 PARALLEL PKWY KANSAS CITY KS 66112-1689 |
| PROVIDENCE MEDICAL FOUNDATION | 955 W IMPERIAL HWY STE 110 BREA CA 92821-3814 |
| PROVIDENCE MEDICAL GROUP | 22513 MILNER ST SAINT CLAIR SHORES MI 48081-2080 |
| PROVIDENCE NEWBERG MEDICAL CENTER | 1001 PROVIDENCE DR NEWBERG OR 97132-7485 |
| PROVIDENCE PORTLAND MEDICAL CENTER | 4805 NE GLISAN ST PORTLAND OR 97213 |
| PROVIDENCE QUEEN OF THE VALLEY MED CTR | 1000 TRANCAS ST NAPA CA 94558-2941 |
| PROVIDENCE REDWOOD MEMORIAL HOSPITAL | 3300 RENNER DR FORTUNA CA 95540-3120 |
| PROVIDENCE SANTA ROSA MEM HOSP | 1165 MONTGOMERY DR SANTA ROSA CA 95405-4801 |
| PROVIDENCE ST JOSEPH HOSPITAL | 2700 DOLBEER ST EUREKA CA 95501-4736 |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE ST PETER HOSPITAL | 413 LILLY RD NE OLYMPIA WA 98506-5133 |
| PROVIDENT SENIOR SOLUTIONS INC | PO BOX 3558 MODESTO CA 95352 |
| PROVIDERTRUST INC | 406 11TH AVE N, STE 250 NASHVILLE TN 37203 |
| PSYCHIATRY FACULTY PRACTICE INC | 713 HARRISON ST BLDG TU #3 SYRACUSE NY 13210-2305 |
| PSYCHOLOGICAL ASSESSMENT RESOURCES, INC | DBA PAR INC 16204 N FLORIDA AVENUE LUTZ FL 33549 |
| PUEBLO RADIOLOGICAL GROUP PC | 1008 MINNEQUA AVE PUEBLO CO 81004-3733 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |

| Claim Name | Address Information |
|---|---|
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE PKWY ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE BAY AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203 |
| PULASKI SURGERY CLINIC | 3401 SPRINGHILL DR STE 245 NORTH LITTLE ROCK AR 72117 |
| PULMONARY & SLEEP MEDICINE ASSOCIATES | 915 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-5011 |
| PULMONARY & SLEEP SPEC OF FL | 1 W SAMPLE RD STE 304 POMPANO BEACH FL 33064-3547 |
| PULMONARY CLINICS OF SOUTHERN MICHIGAN | 900 E MICHIGAN AVE STE 105 JACKSON MI 49201 |
| PULMONARY CRITICAL CARE | 5701 BOW POINTE DR STE 365 CLARKSTON MI 48346-5403 |
| PULMONARY CRITICAL CARE ASSOCIATE | 50505 SCHOENHERR RD STE 290 SHELBY TOWNSHIP MI 48315 |
| PULMONARY GROUP OF CENTRAL FLORIDA LLC | 1400 US HWY 441 N BLDG 900 STE 906 LADY LAKE FL 32159 |
| PULMONARY MEDICINE ASSOC | 1300 ETHAN WAY STE 600 SACRAMENTO CA 95825-2296 |
| PULMONARY PHYSICIANS OF SOUTH | PO BOX 282069 TAMPA FL 33630-2069 |
| PULMONARY PHYSICIANS OF SOUTH FLORIDA | 8600 SW 92ND ST STE 204A MIAMI FL 33156 |
| PULMONOLOGY SLEEP ASTHMA & ALLERGY CNTR | 100 MEDICAL DR STE 300 DUBLIN GA 31021-2559 |
| PUMP OUTS UNLIMITED INC | 9405 NW 109 STREET BAY #7 MEDLEY FL 33178 |
| PUNTA GORDA HB MEDICAL SERVICES LLC | 2500 HARBOR BLVD PORT CHARLOTTE FL 33952-5000 |
| PUNTA GORDA HMA, LLC | DBA SHOREPOINT HEALTH PUNTA GORDA PO BOX 405978 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| PUNXSUTAWNEY MEDICAL SERVICES INC | 81 HILL CREST DR PUNXSUTAWNEY PA 15767-2605 |
| PV MARSHALL FAMILY MEDICINE | 3501 PALMER DR STE 201 CAMERON PARK CA 95682 |
| PV MARSHALL OB GYN | 1095 MARSHALL WAY STE 201 PLACERVILLE CA 95667-5722 |
| QUADIENT FINANCE USA INC, POSTAGE | PO BOX 30193 TAMPA FL 33630-3193 |
| QUALITY ADDICTION MGMT | DBA WAUKESHA COMPREHENSIVE TREATMENT CNT 2422 N GRANDVIEW BLVD WAUKESHA WI 53188 |
| QUALITY MOBILE X-RAY,INC. | P.O. BOX 26636 WINSTON SALEM NC 27114-6636 |
| QUALITY PHYSICIAN GROUP LLC | 33049 PROFESSIONAL DR STE 103 LEESBURG FL 34788-3705 |
| QUANTUM IMAGING AND THERAPEUTIC ASSOC | 629 D LOWTHER RD LEWISBERRY PA 17339-9527 |
| QUANTUM INPATIENT MEDICAL SERVICES | 1580 SANTA BARBARA BLVD THE VILLAGES FL 32159-6827 |
| QUANTUM VISION CENTERS | 1310 D ADRIAN PROFESSIONAL PAR GODFREY IL 62035-1685 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVENUE SUITE 2400 MILWAUKEE WI 53202 |
| QUATTLEBAUM, GROOMS & TULL PLLC | 111 CENTER STREET SUITE 1900 LITTLE ROCK AR 72201 |
| QUEEN CITY OPHTHALMOLOGY | 625 KENT AVE STE 201 CUMBERLAND MD 21502-9998 |
| QUENCH USA INC. | 780 FIFTH AVENUE, SUITE 200 KING OF PRUSSIA PA 19406 |
| QUEST DIAGNOSTIC | P O BOX 822510 PHILADELPHIA PA 19182 |
| QUEST DIAGNOSTIC | 10101 RENNER BLVD LENEXA KS 66219 |
| QUEST DIAGNOSTICS | 875 GREENTREE RD PITTSBURGH PA 15220 |
| QUEST DIAGNOSTICS ATLANTA | 1777 MONTREAL CIRCLE TUCKER GA 30084 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | 1737 AIRPORT WAY S STE 200 SEATTLE WA 98134 |
| QUEST DIAGNOSTICS INC | 13005 COLLECTION CENTER DR CHICAGO IL 60693 |
| QUEST DIAGNOSTICS INCORPORATED | 10101 RENNER BLVD LENEXA KS 66219 |
| QUEST DIAGNOSTICS LLC (MA), 8020 | PO BOX 830288 PHILADELPHIA PA 19182-0288 |
| QUEST DIAGNOSTICS MIAMI | 10200 COMMERCE PKWY MIRAMAR FL 33025 |
| QUEST DIAGNOSTICS OF PENNSYLVANIA | 875 GREENTREE RD PITTSBURGH PA 15220-3610 |
| QUEST DIAGNOSTICS SCHAUMB | P O BOX 822531 PHILADELPHIA PA 19101 |
| QUEST DIAGNOSTICS, LLC | 1355 N MITTEL BLVD WOOD DALE IL 60191 |
| QUESTCARE OBSTETRICS COLORADO | 4567 E 9TH AVE DENVER CO 80220 |
| QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | 9300 SOUTH DADELAND BLVD, 4TH FLOOR MIAMI FL 33156 |
| R A S L | DBA ACCESS RADIOLOGY PO BOX 919112 DALLAS TX 75391-9112 |
| R AND J PROSTHETIC APPLIANCE CO | 2407 E MAIN ST VENTURA CA 93003-2603 |
| RADIA CALIFORNIA RADIOLOGY MEDICAL GROUP | 121 SOTOYOME ST SANTA ROSA CA 95405-4823 |
| RADIANCE WOMENS CENTER | 1118 S ORANGE AVE STE 202 ORLANDO FL 32806-1200 |
| RADIATION DETECTION COMPANY | 3527 SNEAD DRIVE GEORGETOWN TX 78626 |
| RADIATION ONCOLOGY CENTER | 4130 SHUFFIELD DR LITTLE ROCK AR 72205-5424 |
| RADIATION ONCOLOGY CONSULTANTS PC | 4100 BEECHER RD STE A FLINT MI 48532-3605 |
| RADIATION ONCOLOGY OF COLUMBUS | 1831 5TH AVE COLUMBUS GA 31904-8915 |
| RADIOLOGICA INC | 768 MOUNTAIN RANCH RD SAN ANDREAS CA 95249-9707 |
| RADIOLOGY & IMAGING CONSULTANTS PC | 1400 E BOULDER ST COLORADO SPRINGS CO 80909-5533 |
| RADIOLOGY AFFILIATES OF CENTRAL N | PO BOX 787512 PHILADELPHIA PA 19178-7512 |
| RADIOLOGY ALLIANCE OF MAINE LLC | 35 MEDICAL CENTER PARKWAY AUGUSTA ME 04330 |
| RADIOLOGY ASSOC OF ATLANTA GA | 1968 PEACHTREE RD NW ATLANTA GA 30309-1281 |
| RADIOLOGY ASSOC OF MACON | 770 PINE STREET ATTN RADIOLOGY DEPT MACON GA 31201-7516 |
| RADIOLOGY ASSOC OF NORTH TEXAS | 816 W CANNON ST FORT WORTH TX 76104-2224 |
| RADIOLOGY ASSOCIATES LLC | 3330 NW 56 ST STE 206 OKLAHOMA CITY OK 73112-4426 |
| RADIOLOGY ASSOCIATES LLC | DEPARTMENT 960591 OKLAHOMA CITY OK 73196-0591 |
| RADIOLOGY ASSOCIATES OF ATLANTA PA | 1968 PEACHTREE RD NW ATLANTA GA 30309-1281 |
| RADIOLOGY ASSOCIATES OF CENTRAL FLORIDA | 734 N 3RD ST STE 115 LEESBURG FL 34748 |

| Claim Name | Address Information |
| --- | --- |
| RADIOLOGY ASSOCIATES OF HOLLYWOOD | 1613 N HARRISON PKWY STE 200 FT LAUDERDALE FL 33323-2853 |
| RADIOLOGY ASSOCIATES OF HOLLYWOOD INC | 3600 WASHINGTON ST HOLLYWOOD FL 33021 |
| RADIOLOGY ASSOCIATES OF MACON | 215 SHERATON BLVD STE 2 MACON GA 31210-1359 |
| RADIOLOGY ASSOCIATES OF NEW HARTFORD | 1656 CHAMPLIN AVE UTICA NY 13502-4830 |
| RADIOLOGY ASSOCIATES OF NORTH GEORGIA | 1199 PRINCE AVE ATHENS GA 30606 |
| RADIOLOGY ASSOCIATES OF SAN LUIS OBISPO | 1310 LAS TABLAS RD STE 103 TEMPLETON CA 93465-9746 |
| RADIOLOGY ASSOCIATES OF SW LA | 1800 RYAN ST STE 105 LAKE CHARLES LA 70601-6078 |
| RADIOLOGY ASSOCIATES OF THE MAIN | 255 W LANCASTER AVE PAOLI PA 19301-1763 |
| RADIOLOGY ASSOCIATES OF VALDOSTA | 2704 N OAK ST BLDG D VALDOSTA GA 31602-1738 |
| RADIOLOGY ASSOCIATES OF VALDOSTA LLC | 2704 N OAK ST BLDG E VALDOSTA GA 31602-1744 |
| RADIOLOGY ASSOCIATES OF WYOMING VAL | PO BOX 830570 PHILADELPHIA PA 19182-0570 |
| RADIOLOGY ASSOCIATES OF WYOMING VALLEY | 575 N RIVER ST WILKES BARRE PA 18764-0999 |
| RADIOLOGY ASSOCIATES PA | 500 S UNIVERSITY AVE STE 101 LITTLE ROCK AR 72205 |
| RADIOLOGY ASSOCIATES PC | 185 RYKOWSKI LN MIDDLETOWN NY 10940-4133 |
| RADIOLOGY CONSULTANTS OF LITTLE ROCK PA | 9601 BAPTIST HEALTH DR STE 100 LITTLE ROCK AR 72205-6321 |
| RADIOLOGY CONSULTANTS PC | 7500 MERCY RD OMAHA NE 68124 |
| RADIOLOGY IMAGING ASSOCIATES | 10700 E GADDES AVE STE 200 ENGLEWOOD CO 80112 |
| RADIOLOGY IMAGING ASSOCIATES PA | 1818 SW 15TH AVE OCALA FL 34471-1248 |
| RADIOLOGY IMAGING ASSOCIATES PC | PO BOX 223862 PITTSBURGH PA 15251-2862 |
| RADIOLOGY IMAGING CENTER | 300 EVERGREEN DR STE 210 GLEN MILLS PA 19342-1059 |
| RADIOLOGY INC | 620 W EDISON RD STE 110 MISHAWAKA IN 46545-2784 |
| RADIOLOGY MEDICAL GROUP OF NAPA | 1000 TRANCAS ST NAPA CA 94558-2941 |
| RADIOLOGY MUSKEGON PC | 605 W WESTERN AVE MUSKEGON MI 49440 |
| RADIOLOGY OF MSMC LLC | 4300 ALTON RD MIAMI BEACH FL 33140-2948 |
| RADIOLOGY PHYSICIAN SOLUTIONS OF FLORIDA | 401 NW 42ND AVE PLANTATION FL 33317-2835 |
| RADIOLOGY SUBSPECIALISTS OF NORTHERN IL | 825 W STATE ST STE 103E GENEVA IL 60134 |
| RADIUS PHYSICAL SPORTS REHAB | 352 PROVIDENCE MINE RD NEVADA CITY CA 95959-2977 |
| RADX IMAGING PARTNERS INC | 911 SUNSET DR HOLLISTER CA 95023-5602 |
| RADY CHILDRENS HOSPITAL SAN DIEGO | 3665 KEARNY VILLA RD SAN DIEGO CA 92123-1953 |
| RADY CHILDRENS HOSPITAL SD | 3020 CHILDRENS WAY SAN DIEGO CA 92123-4282 |
| RADY CHILDRENS SPEC MED FOUNDATION | 3020 CHILDRENS WAY SAN DIEGO CA 92123-4223 |
| RADY CHILDRENS SPECIALISTS OF SAN DIEGO | 3020 CHILDREN'S WAY MC 5001 SAN DIEGO CA 92123 |
| RAKKT AMERICA HOLDING INC | DBA HUBERT COMPANY LLC 9555 DRY FORK RD HARRISON OH 45030 |
| RAMINDER MAND MD INC | 981 E TUOLUMNE RD STE 106 TURLOCK CA 95382-1544 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 591 STEWART AVE SUITE 100 GARDEN CITY NY 11530 |
| RAPID RADIOLOGY | 535 COLISEUM DR MACON GA 31217-0104 |
| RAPID RADIOLOGY INC | 1516 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2346 |
| RAPIDES REG PHYS GRP SC | PO BOX 277964 ATLANTA GA 30384-7964 |
| RAPIDES REGIONAL MEDICAL CENTER | PO BOX 402934 ATLANTA GA 30384 |
| RAYBIN & WEISSMAN PC | 424 CHURCH ST, STE 2120 NASHVILLE TN 37219 |
| RAYUS RADIOLOGY | 187 BILLERICA RD CHELMSFORD MA 01824-3616 |
| RAYUS RADIOLOGY PORTLAND | 33 SEWALL ST PORTLAND ME 04102-2603 |
| RCID CTR FOR INF DISEASE | 301 E WENDOVER AVE STE 111 GREENSBORO NC 27401-1209 |
| RD DIAMOND CLEANING SERVICE LLC | 5257 MENDOZA STREET WEST PALM BEACH FL 33415 |
| REACH AIR MEDICAL SERVICES LLC | 1800 AIR MEDICAL DR WEST PLAINS MO 65775 |
| READY REFRESH BY NESTLE | PO BOX 856158 LOUISVILLE KY 40285-6158 |
| REALM OF INVENTIONS INC | DBA HUMANE SHIELD INC 5401 COLLINS AVENUE UNIT 226 MIAMI BEACH FL 33140 |
| REBOUND PHYSIANS PAVLION | 200 NE MOTHER JOSEPH STE 110 VANCOUVER WA 98664-3299 |
| RECORD SOLUTIONS LLC | DBA TAYLORMORSE / LEXITAS 4424 SAM HOUSTON PARKWAY N WESTWAY II, SUITE 420 HOUSTON TX 77041 |
| RECOVER TOGETHER INC | DBA GROUPS RECOVER TOGETHER PO BOX 830525, DEPT #SF86 BIRMINGHAM AL 35283-0525 |
| RED CEDAR SURGERY CENTER | 5668 OKEMOS RD HASLETT MI 48840-9539 |
| RED RIVER ENT ASSOCIATES | 221 WINDERMERE BLVD ALEXANDRIA LA 71303-3538 |
| REDDING CRITICAL CARE MEDICAL GROUP | 2175 ROSALINE AVE REDDING CA 96001-2549 |
| REDDING DERMATOLOGY | 2107 AIRPARK DR REDDING CA 96001-2433 |
| REDDING UROLOGIC ASSOCIATES | 2624 EDITH AVE REDDING CA 96001-3043 |
| REDMOND ANESTHESIA PAIN TREATMENT | 501 REDMOND RD RMEE GA 30165-1415 |
| REDSAIL TECHNOLOGIES LLC | 201 WEST SAINT JOHN STREET SPARTANBURG SC 29306 |
| REDWOOD RADIOLOGY GROUP INC | 121 SOTOYOME ST SANTA ROSA CA 95405-4823 |

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REESE HENRY & COMPANY INC | 400 E MAIN ST STE 2 ASPEN CO 81611 |
| REFLECTION DENTAL | 6546 LITTLE RIVER TURNPIKE ALEXANDRIA VA 22312 |
| REGENERATIVE ORTHOPAEDICS & SPINE INSTIT | 135 N PARK PL STE 101 STOCKBRIDGE GA 30281-7237 |
| REGENTS OF THE UNIV OF CA | UC DAVIS DIV OF PSYCH & LAW UC DAVIS AR LOCKBOX LOS ANGELES CA 90074-1816 |
| REGENTS OF THE UNIV OF CA | 4860 Y ST SACRAMENTO CA 95817-2307 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 2315 STOCKTON BLVD SACRAMENTO CA 95817 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 1500 E MEDICAL CENTER DR ANN ARBOR MI 48108-5000 |
| REGENTS OF UNIV OF MICHIGAN | PO BOX 223064 PITTSBURGH PA 15251-2064 |
| REGENTS OF UNIV OF MICHIGAN | 1500 EAST MEDICAL CENTER ANN ARBOR MI 48109 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |

| Claim Name | Address Information |
|---|---|
| REGINA MORRISON NEWMAN, | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |
| REGIONAL AMBULANCE SERVICE INC | 275 STRATTON RD RUTLAND VT 05701-4625 |
| REGIONAL CARDIAC ARRHYTHMIA INC | 212 WILSON AVE WASHINGTON PA 15301-3339 |
| REGIONAL EYE CENTER LLP | 1119 E LAMAR ST AMERICUS GA 31709-3762 |
| REGIONAL GASTROENTEROLOGY ASSOCIATES | 2112 HARRISBURG PIKE STE 202 LANCASTER PA 17601-2644 |
| REGIONAL HEALTH SERVICES | 104 E 2ND ST 4TH FL ERIE PA 16507-1532 |
| REGIONAL HEALTH SERVICES INC | 104 E 2ND ST 4TH FL ERIE PA 16507-1532 |
| REGIONAL HOSPITAL OF SCRANTON | 746 JEFFERSON AVE SCRANTON PA 18510-1624 |
| REGIONAL INFECTIOUS DISEASES & INFUSION | 505 JENKINS ST LAGRANGE GA 30240-4225 |
| REGIONAL ONCOLOGY LLC | 1831 5TH AVE COLUMBUS GA 31904-8915 |
| REGIONAL ONE HEALTH | 877 JEFFERSON AVE AG12 MEMPHIS TN 38103-2897 |
| REGIONAL RADIOLOGY LLC | PO BOX 2189 CHALMETTE LA 70044-2189 |
| REGIONAL SURGICAL SPECIALISTS | 210 E LAMAR ST AMERICUS GA 31709-3657 |
| REGIONAL TRAUMA CARE PC | 1000 HARRIGNTON MOUNT CLEMENS MI 48043-2920 |
| REHAB ADVANTAGE AND SPORTS MEDICINE INC | 911 HILLCREST PKWY DUBLIN GA 31021-4207 |
| REHABILITATION MEDICINE ASSOCIATES | 242 COUNTRY CLUB RD EUGENE OR 97401-2477 |
| REJUVE HEALTH | 105 CARLTON DR DUMAS AR 71639 |
| RELIABLE MEDICAL SUPPLY | ONE RESORT DRIVE ASHEVILLE NC 28806 |
| RELIANCE PATHOLOGY PARTNERS | 5747 HOOVER BLVD TAMPA FL 33634-5340 |
| RELIANT MEDICAL GROUP | 165 MILL ST LEOMINSTER MA 01453-3289 |
| REMEDI8 LLC | 8245 NIEMAN ROAD LENEXA KS 66214 |
| REMOTE NEUROMONITORING PHYSICIANS PC | 600 E DIXIE AVE LEESBURG FL 34748-5925 |
| RENAISSANCE PLASTIC SURGERY PC | 4030 RIVERSIDE PARK BLVD MACON GA 31210-1365 |
| RENAL ASSOCIATES | 6228 BRADLEY PARK DR COLUMBUS GA 31904-3605 |
| RENAL ASSOCIATES OF WEST MICHIGAN PC | 330 E BELTLINE AVE NE STE 100 GRAND RAPIDS MI 49506 |
| RENAL CARE CONSULTANTS PC | 760 GOLF VIEW DR 200 MEDFORD OR 97504-9685 |
| RENAL HYPERTENSION CENTER | 14000 FIVAY ROAD HUDSON FL 34667 |
| RENAL PHYSICIANS OF GEORGIA PC | 165 EMERY HWY STE 100 MACON GA 31217-3666 |
| RENTOKIL NORTH AMERICA INC | DBA FLORIDA PEST CONTROL PO BOX 740608 CINCINNATI OH 45274 |
| RENTOKIL NORTH AMERICAN AMBIUS | P.O BOX 14086 READING PA 19612 |
| RENUE PLASTIC SURGERY | 2500 STARLING ST STE 603 BRUNSWICK GA 31520-4265 |
| REPUBLIC SILVER STATE DISPOSAL | DBA REPUBLIC SERVICES, INC. 770 E. SAHARA AVENUE LAS VEGAS NV 69104 |
| RESERVE HEALTH, PC | 135 W 10TH STREET CHARLOTTE NC 28209 |
| RESOURCE ANESTHESIOLOGY ASSOCIATES OF MI | 6245 INKSTER RD GARDEN CITY MI 48135-4001 |
| RESOURCE CNT FOR THE CHEM DEPENDANT | DBA MORRIS CO AFTERCARE CNT 273 EAST MAIN STREET DENVILLE NJ 07834 |
| RESURGENS ORTHOPAEDICS | 156 FOSTER DR MCDONOUGH GA 30253 |
| RESURGENS PC | 1412 MILSTEAD AVE NE CONYERS GA 30012-3877 |
| RETINA ASSOCIATES OF MIDDLE GEORGIA | 160 WATER TOWER CT MACON GA 31210-4873 |
| RETINA ASSOCIATES PA | 9800 BAPTIST HEALTH DR STE 200 LITTLE ROCK AR 72205-6243 |
| RETINA CONSULTANTS OF SOUTHERN COLORADO | 2770 N UNION BLVD STE 140 COLORADO SPRINGS CO 80909-1183 |
| RETINA GROUP OF WASHINGTON | 16901 MELFORD BLVD STE 111 BOWIE MD 20715-4449 |
| RETINA INSTITUTE OF ILLINOIS CL | 8780 WEST GOLF RD STE 304 NILES IL 60714-5611 |
| RETINA SPECIALISTS OF COLORADO | 1411 S POTOMAC ST STE 440 AURORA CO 80012-4540 |
| RETINA SPECIALISTS OF MICHIGAN | 5030 CASCADE RD SE GRAND RAPIDS MI 49546 |
| RETINA SPECIALTY INSTITUTE | 5150 N DAVIS HWY PENSACOLA FL 32503-2030 |
| RETINA VITREOUS CONSULTANTS | 969 EISENHOWER BLVD STE H JOHNSTOWN PA 15904-3326 |
| RETINA VITREOUS CONSULTANTS LLP | DBA RETINA GROUP OF FLORIDA 6333 N FEDERAL HIGHWAY SUITE 300 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| RH ARKANSAS EMERGENCY MEDICINE PLLC | 1520 N DIVISION ST BLYTHEVILLE AR 72315-1448 |
| RHEUMATOLOGY ASSOCIATES PA | 51 SEWALL ST PORTLAND ME 04102-2643 |
| RHEUMATOLOGY PARTNERS PLLC | 9101 KANIS RD STE 200 LITTLE ROCK AR 72205-6455 |
| RICH & FAMOUS INC | DBA BIG GREEN CLEANING COMPANY 5551 EKWILL ST SANTA BARBARA CA 93111 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHALAND COUNTY | PO BOX 11947 COLUMBIA SC 29211-1947 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| RICHBEND EMERGENCY PHYSICIANS PLLC | 1705 JACKSON ST RICHMOND TX 77469-3246 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |

| Claim Name | Address Information |
|---|---|
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |

| Claim Name | Address Information |
|---|---|
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202-8028 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |

| Claim Name | Address Information |
|---|---|
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | T CHRIS JOHNSON 535 TELFAIR STREET ROOM-100 AUGUSTA GA 30901 |
| RICK'S MEDICAL SUPPLY, INC. | 482 NE WINCHESTER STREET ROSEBURG OR 97470-3256 |
| RIDDLE HOSPITAL | 1068 W BALTIMORE PIKE MEDIA PA 19063 |
| RIDEOUT MEMORIAL HOSPITAL | 726 4TH ST MARYSVILLE CA 95901-5656 |
| RIEMER EYE CENTER | 5959 LAWNDALE ST LUDINGTON MI 49431 |
| RIGGS AMBULANCE SERVICE | 100 RIGGS AVE MERCED CA 95341 |
| RINGDAHL AMBULANCES INC | 214 E JUNIUS AVE FERGUS FALLS MN 56537-2821 |

| Claim Name | Address Information |
|---|---|
| RISKQUAL TECHNOLOGIES, INC. | 15800 PINES BLVD, STE 207 PEMBROKE PINES FL 33027 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITA | PO BOX 6600 CLEVELAND OH 44101 |
| RITTENHOUSE HEMATOLOGY AND ONCOLOGY | 207 N BROAD ST 6TH FL PHILADELPHIA PA 19107-1500 |
| RIVER CITY NEUROLOGICAL ASSOCIATES | 2101 NORTH AVE COLUMBUS GA 31904-8806 |
| RIVER CITY VASCULAR SPECIALISTS | 1920 WARM SPRINGS RD COLUMBUS GA 31904-8031 |
| RIVER OAKS EMERGENCY GROUP LLC | PO BOX 679494 DALLAS TX 75267-9494 |
| RIVERON CONSULTING LLC | 2515 MCKINNEY AVE. SUITE 1200 DALLAS TX 75201 |
| RIVERSIDE EMERGENCY PHYSICIANS | 1500 COMMONWEALTH AVE WILLIAMSBURG VA 23185-5229 |
| RIVERSIDE EYECARE PROFESSIONALS | 2801 PARK MARINA DR REDDING CA 96001-2822 |
| RIVERSIDE HOSPITAL INC | 1000 CHINABERRY DR STE 200 BOSSIER CITY LA 71111 |
| RIVERSIDE PHYSICIAN SERVICES | 300 MT CLEMENT PARK TAPPAHANNOCK VA 22560 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE RADIOLOGY AND INTERVENTIONAL | 3525 OLENTANGY RIVER RD STE 5360 COLUMBUS OH 43214-3937 |
| RIVERSIDE UNIVERSITY HEALTH SYSTEMS MED | 26520 CACTUS AVE MORENO VALLEY CA 92555-3927 |
| RMX MONITORING LLC | 5000 ATRIUM WAY STE 1 MT LAUREL NJ 08045-4391 |
| RNC MEDICAL GROUP INC | 2160 COURT ST STE B REDDING CA 96001-0834 |
| ROBBINS ANETHESIA SERVICES LLC | 1601 WATSON BLVD WARNER ROBINS GA 31093-3431 |
| ROBERT J YOUNG COMPANY LLC | MSC 7511 NASHVILLE TN 37241-7511 |
| ROBERT JULIAN DDS MD INC | 290 N WAYTE LN FRESNO CA 93701-2124 |
| ROBERT WOOD JOHNSON HEALTH NETWORK | PATTERSON ST NEW BRUNSWICK NJ 08903 |
| ROBERTS HOME MEDICAL LLC | 220 W GERMANTOWN PIKE STE-250 PLYMOUTH MEETING PA 19462 |
| ROBINSON REPUBLIC LLC | 2817 N THOMPSON ROAD NE BROOKHAVEN GA 30319 |
| ROCHE BROS SUPERMARKETS CO | PO BOX 844070 BOSTON MA 02284-4070 |
| ROCKFORD AMBULANCE | 8450 SHANER AVE NE ROCKFORD MI 49341 |
| ROCKFORD GASTROENTEROLOGY ASSOCIATES | 401 ROXBURY RD ROCKFORD IL 61107-5075 |
| ROCKFORD ORTHOPEDIC ASSOC | 3701 DOTY ROAD WOODSTOCK IL 60098 |
| ROCKY MOUNTAIN AND BOTTLED WATER, LLC | 7502 SOUTH GRANT STREET LITTLETON CO 80122 |
| ROCKY MOUNTAIN CANCER CENTERS | 1700 S POTOMAC ST AURORA CO 80012 |
| ROCKY MOUNTAIN CANCER CTR | PO BOX 911263 DALLAS TX 75391-1263 |
| ROCKY MOUNTAIN HEALTHCARE PARTNERS | DEPT 42506 PO BOX 650823 DALLAS TX 75265-0823 |
| ROCKY MOUNTAIN HOLDINGS | 1822 PINEVIEW CIR RAINBOW CITY AL 35906-4835 |
| ROCKY MOUNTAIN HOLDINGS LLC | 640 S STATE ST DOVER DE 19901 |
| ROCKY MOUNTAIN HOLDINS LLC | 364 AIRPORT RD SYLACAUGA AL 35151 |
| ROCKY MOUNTAIN KIDNEY CARE LLC | PO BOX 29701 BELFAST ME 04915 |
| ROCKY MOUNTAIN STATE ANESTHESIA PROVIDER | 1801 16TH ST GREELEY CO 80631-5154 |
| ROCKY MOUNTAIN SURGERY CENTER | P O BOX 742486 ATLANTA GA 30374-2486 |
| ROCKY MTN GASTRO ASSOC | 7346 S ALTON WAY STE 10D CENTENNIAL CO 80112-2327 |
| ROHOLT VISION INSTITUTE INC | 5890 MAYFAIR RD CANTON OH 44720-1547 |
| ROHRA CARDIOVASCULAR INC | 2485 HIGH SCHOOL AVE # 103 CONCORD CA 94520 |
| ROLLAC SHUTTER OF TEXAS INC | 5331 WEST ORANGE STREET PEARLAND TX 77581 |
| ROME GASTROENTEROLOGY ASSOCIATES | 11 JOHN MADDOX DR NW ROME GA 30165-1413 |
| ROME IMAGING CENTER | 255 W 5TH ST STE 150 ROME GA 30165-2817 |
| ROME MEMORIAL HOSPITAL | 1500 N JAMES ST ROME NY 13440 |
| ROME MEMORIAL HOSPITAL INC | 1500 N JAMES ST ROME NY 13440-2844 |
| ROME ORTHOPAEDIC CENTER PC | 100 THREE RIVERS DR NE STE A ROME GA 30161-4999 |
| ROME RADIOLOGY GROUP PA | 901 N BROAD ST ROME GA 30161-5207 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |

| Claim Name | Address Information |
|---|---|
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROOSEVELT COUNTY TREASURER | 109 WEST FIRST STREET PORTALES NM 88130-5969 |
| ROSEBURG RADIOLOGISTS PC | 2570 NW EDENBOWER BLVD ROSEBURG OR 97471-6214 |
| ROSENBAUM ORTHOPAEDICS | 901 GRIFFIN AVE EASTMAN GA 31023-6788 |
| ROSEVILLE CARDIOLOGY MEDICAL ASSOC | 2 MEDICAL PLAZA DR STE 175 ROSEVILLE CA 95661-3049 |
| ROTH ORTHODONTICS | 290 ALAMO DR STE B VACAVILLE CA 95688 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |

| Claim Name | Address Information |
|---|---|
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROWAN COUNTY TAXES | PO BOX 580525 CHARLOTTE NC 28258-0525 |
| ROYAL AMBULANCE INC | 14472 WICKS BLVD SAN LEANDRO CA 94577 |
| RSO, INC. | PO BOX 1450 LAUREL MD 20725-1450 |
| RTS EDGEWOOD LLC | DBA RIVERSIDE TREATMENT EDGEWOOD 2205 PULASKI HIGHWAY EDGEWOOD MD 21040 |
| RUBIN TURNBULL & ASSOCIATES, INC. | 401 E LAS OLAS BLVD STE-130-447 FORT LAUNDERDALE FL 33301 |
| RUFFOLO HOOPER AND ASSOCIATES MD PA | 7050 GALL BLVD ZEPHYRHILLS FL 33541 |
| RUTGERS HEALTH UNIV DENTAL ASSOCIATES | 90 BERGEN ST STE 7700 NEWARK NJ 07103 |
| RUTLAND RADIOLOGISTS | 160 ALLEN ST RUTLAND VT 05701-4560 |
| RUTLAND REGIONAL MEDICAL CENTER | 160 ALLEN STREET RUTLAND VT 05701 |
| RWJBH EMERGENCY MEDICINE ASSOCIATES | 3 EXECUTIVE DR STE 400 SOMERSET NJ 08873-4007 |
| RWJBH OBSERVATION ASSOCIATES | 3 EXECUTIVE DR STE 400 SOMERSET NJ 08873-4007 |
| RX SYSTEMS INC | 121 POINT WEST BLVD. ST CHARLES MO 63301 |
| S & S WORLDWIDE | PO BOX 845825 BOSTON MA 02284 |
| S & S WORLDWIDE INC | PO BOX 845825 BOSTON MA 02284 |
| S A INFECTIOUS DISEASES CONSULTANTS | 8042 WURZBACH RD STE 280 SAN ANTONIO TX 78229-3863 |
| S M S D O PA | DBA GCMCII 14000 FIVAY ROAD HUDSON FL 34667 |
| S WILSON DIAGNOSTIC PATHOLOGY | 835 HOSPITAL RD INDIANA PA 15701-3629 |
| S&S IMAGING ASSOCIATES LLC | 601 S 8TH ST GRIFFIN GA 30224-4213 |
| SACO BAY ORTHO SPORTS PT | 400 NORTH ST STE 2 SACO ME 04072-1867 |
| SACRAMENTO EAR, NOSE & THROAT | 1111 EXPOSITION BLVD BLDG 700 SACRAMENTO CA 95815-4335 |
| SACRE COEUR SURGICAL PL | 6705 S RED RD STE 418 SOUTH MIAMI FL 33143-3644 |
| SACRED HEART HOSP | 5151 N 9TH AVE PENSACOLA FL 32504-8721 |
| SACRED HEART MEDICAL CTR UNIV DISTRICT | 1255 HILYARD ST EUGENE OR 97401 |
| SACRED HEART MEDICAL GROUP | 4451 BAYOU BLVD PENSACOLA FL 32503-2601 |
| SACRED HEART RESIDENCY PROGRAM OBGYN | 1657 TRINITY DR PENSACOLA FL 32504-5708 |
| SACRED HEART RIVERBEND | 3333 RIVERBEND DR SPRINGFIELD OR 97477-8800 |
| SACRED HEART WOMENS CARE CENTER | 5045 CARPENTER CREEK DR PENSACOLA FL 32503-2521 |
| SACSOLANO ANESTHESIA EXCHANGE MEDICAL | 3315 WATT AVE SACRAMENTO CA 95821-3600 |
| SAFETY RX | 2835 E. SAM HOUSTON PKWY. S. PASADENA TX 77503 |
| SAGINAW ANESTHESIA SERVICES PLLC | 1447 N HARISON ST SAGINAW MI 48602-4727 |
| SAGIS PLLC | 4131 DIRECTORS ROW HOUSTON TX 77092-8703 |

| Claim Name | Address Information |
|---|---|
| SAGIS PLLC | 4131 DIRECTORS ROW HOUSTON TX 77092-8703 |
| SAGIS, PLLC | 4131 DIRECTORS ROW HOUSTON TX 77092-8703 |
| SAINT BARNABAS MEDICAL CENTER | 94 OLD SHORT HILLS RD LIVINGSTON NJ 07039-5672 |
| SAINT CLARES HOSPITAL | 400 BLACKWELL ST DOVER NJ 07801-2525 |
| SAINT JOSEPHS HOSP OF ATL | 5665 PEACHTREE DUNWOODY RD NE ATLANTA GA 30342 |
| SAINT JOSEPHS HOSPITAL | 11705 MERCY BLVD SAVANNAH GA 31419 |
| SAINT LUKES NORTH HOSPITAL | P O BOX 503759 SAINT LOUIS MO 63150 |
| SAINT LUKES PHYSICIAN GROUP INC | PO BOX 504938 SAINT LOUIS MO 63150-4938 |
| SAINT VINCENT ALLIED UROLOGY | 153 E 13TH ST STE 1300 ERIE PA 16503-1035 |
| SAINT VINCENT HEALTH CENTER | 232 W 25TH ST ERIE PA 16544-0002 |
| SAINT VINCENT HOSPITAL | 123 SUMMER ST STE 535 WORCESTER MA 01608 |
| SALESFORCE.COM, INC. | PO BOX 203141 DALLAS TX 75320-3141 |
| SALINAS CENTRAL COAST HEAD & NECK SURGEO | 1095 LOS PALOS DR SALINAS CA 93901-3916 |
| SALINAS VALLEY EMERG MED GRP INC | 450 E ROMIE LN SALINAS CA 93901-4029 |
| SALINAS VALLEY FOOT & ANKLE INC | 110 HARDEN PKWY STE 101 SALINAS CA 93906-5204 |
| SALINAS VALLEY MEDICAL CLINIC | 505 E ROMIE LN STE A SALINAS CA 93901-5817 |
| SALINAS VALLEY MEMORIAL HOSPITAL | 450 E ROMIE LN SALINAS CA 93901 |
| SALINAS VALLEY RADIOLOGISTS INC | 559 ABBOTT ST SALINAS CA 93901-4325 |
| SALINE AUDIOLOGY ASSOCIATES LLC | 810 N EAST ST BENTON AR 72015 |
| SALINE CLINICS LLC | 1 MEDICAL PARK DR BENTON AR 72015-3353 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |

| Claim Name | Address Information |
|---|---|
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | 215 NORTH MAIN STREET SUITE 3 BENTON AR 72015 |
| SALINE MEMORIAL HOSPITAL | 1 MEDICAL PARK DR BENTON AR 72015-3353 |
| SAM ABBO | DBA SD LIVESCAN INC 8900 GROSSMONT BLVD STE 4-2 LA MESA CA 91941 |
| SAMBA HOLDINGS INC | DEPT LA 24536 PASADENA CA 91185-4536 |
| SAMER DIAB AGHA | DBA DIAB AGHA KIDNEY & HYPERTENSION CLINIC INC 1625 SE 3RD AVENUE, SUITE 723 FORT LAUDERDALE FL 33316 |
| SAMF ORTHOPAEDIC INSTITUTE | 1510 E HERNDON AVE FRESNO CA 93720-3303 |
| SAN ANDREAS FAMILY DENTAL | 40 E ST CHARLES ST SAN ANDREAS CA 95249 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |

| Claim Name | Address Information |
| --- | --- |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 9225 CLAIREMONT MESA BLVD. SAN DIEGO CA 92123 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN FRANCISCO ER MEDICAL ASSOC | 2333 BUCHANAN ST SAN FRANCISCO CA 94115-1925 |
| SAN JOAQUIN EMERGENCY MED ASSOC | 333 MERCY AVE MERCED CA 95340 |
| SAN JOAQUIN GENERAL HOSPITAL | 500 W HOSPITAL RD FRENCH CAMP CA 95231-9693 |
| SAN JOAQUIN VALLEY IMAGING | 7255 N CEDAR AVE 101 FRESNO CA 93720-3831 |
| SAN JOAQUIN VALLEY IMAGING | PO BOX 26114 FRESNO CA 93729-6114 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |

| Claim Name | Address Information |
|---|---|
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN JUAN COUNTY TREASURER | PO BOX 27839 DEPT 31087 ALBUQUERQUE NM 87125-7839 |
| SAN LEANDRO HOSPITAL | 13855 E 14TH ST SAN LEANDRO CA 94578-2611 |
| SAN LUIS AMBULANCE SERVICE | 3546 S HIGUERA ST SAN LUIS OBISPO CA 93401-7352 |
| SAN LUIS OBISPO COUNTY | PUBLIC HEALTH LABORATORY 2191 JOHNSON AVENUE SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO SHERIFF'S OFFICE | 1585 KANSAS AVE SAN LUIS OBISPO CA 93405 |
| SAN MARCOS DERMATOLOGY | 1999 MEDICAL PKWY SAN MARCOS TX 78666-7850 |
| SAN MARCOS HAYS COUNTY EMS | 1307 UNLAND RD E SAN MARCOS TX 78666-9150 |
| SANDBERG PHOENIX & VON GONTARD P.C. | 600 WASHINGTON AVENUE, 15TH FLOOR ST. LOUIS MO 63101 |
| SANDERS LABORATORIES INC. | 1050 ENDEAVOR COURT NOKOMIS FL 34275 |
| SANDERS WARREN & RUSSELL LLP | 11225 COLLEGE BLVD, STE 450 OVELAND PARK KS 66210 |
| SANDHILLS EMERGENCY PHYSICIANS | 155 MEMORIAL DR PINEHURST NC 28374 |
| SANIPAC INC | PO BOX 7428 PASADENA CA 91109-7428 |
| SANOFI PASTEUR INC. | 12458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SANTA BARBARA COTTAGE HOSPITAL | 400 W PUEBLO ST SANTA BARBARA CA 93105-4353 |
| SANTA CRUZ COUNTY | ENVIRONMENTAL HEALTH SERVICE 701 OCEAN STREET, SUITE 312 SANTA CRUZ CA 95060 |
| SANTA MARIA DIGESTIVE DIGNOSTIC CENTER | 1315 S MILLER ST STE 101 SANTA MARIA CA 93454 |
| SANTA MARIA GASTROENTEROLOGY MEDICAL GRP | 361 TOWN CENTER WEST STE 101 SANTA MARIA CA 93458 |
| SANTA PAULA HOSPITAL | 825 N 10TH ST SANTA PAULA CA 93060-1309 |
| SANTA ROSA HB MEDICAL SERVICES LLC | 6002 BERRYHILL RD MILTON FL 32570-5062 |
| SANTA ROSA HMA PHYS MGMT | 3754 HWY 90 STE 310 PACE FL 32570-1013 |
| SANTA ROSA HMA PHYSICIAN MANAGEMENT LLC | 4225 WOODBINE RD STE A MILTON FL 32571 |
| SANTA ROSA MEDICAL CENTER | 6002 BERRYHILL RD MILTON FL 32570 |
| SANTA ROSA MEDICAL GROUP | 6007 BERRYHILL RD MILTON FL 32570 |
| SANTA ROSA ORAL SURGERY | 1174 MONTGOMERY DR SANTA ROSA CA 95407 |
| SANTA ROSA ORTHOPAEDIC MEDICAL GROUP | 34 MARK WEST SPRINGS RD STE 3 SANTA ROSA CA 95403-1436 |
| SARASOTA MEMORIAL HOSPITAL | PO BOX 947413 ATLANTA GA 30394-7413 |
| SARASOTA PATHOLOGY | 2001 WEBBER STREET SARASOTA FL 34239-5237 |
| SARC BY HSH ASC PINE BLUFF LLC | 7200 S HAZEL ST PINE BLUFF AR 71603-7836 |
| SATELLITE HEALTHCARE MODESTO | 3500 COFFEE RD STE 21 MODESTO CA 95355-1315 |
| SATELLITE SANTA ROSA | 2301 CIRCADIAN WAY STE C SANTA ROSA CA 95407-5457 |
| SAUMIL GANDHI MD INC | 2705 LOMA VISTA RD STE 101 VENTURA CA 93003-1581 |
| SAVANNAH CHATHAM IMAGING LLC | 500 EASTERN BLVD STE 200 MONTGOMERY AL 36117-2044 |
| SAVANNAH DIAGNOSTIC ASSOCIATES | 12345 MERCY BLVD SAVANNAH GA 31419-3436 |
| SAVANNAH MULTISPECIALTY ASSOCIATES LLC | 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| SAVANNAH PLASTIC SURGERY | 7208 HODGSON MEMORIAL DR SAVANNAH GA 31406-2512 |
| SAVANNAH PRIMARY CARE ASSOCIATES | 1107 E 66TH ST SAVANNAH GA 31404 |
| SAVANNAH VASCULAR INSTITUTE LLC | 4750 WATERS AVE STE 500 SAVANNAH GA 31404 |
| SBMC ST BERNARDS MEDICAL CNTR | 225 E WASHINGTON JONESBORO AR 72401 |

| Claim Name | Address Information |
|---|---|
| SC DEPARTMENT OF CORRECTIONS | 4444 BROAD RIVER ROAD COLUMBIA SC 29210 |
| SCDC CENTRAL WAREHOUSE | 1045 MULLINS STATION ROAD MEMPHIS TN 38134 |
| SCENIC MOUNTAIN MEDICAL CENTER | PO BOX 841423 DALLAS TX 75284-1423 |
| SCHMITZ DENTAL SERVICES LLC | DBA DENTAL FIX RX MIDWEST 6260 E RIVERSIDE BLVD UNIT 313 LOVES PARK IL 61111 |
| SCHOLL FOOT CARE PA | 1501 N US HWY 441 STE 1304 THE VILLAGES FL 32159-8999 |
| SCHOOL OF DENTISTRY | 1011 N UNIVERSITY AVE ANN ARBOR MI 48109-1078 |
| SCHOOLCRAFT MEMORIAL HOSPITAL | 7870 W US HWY 2 MANISTIQUE MI 49854-8992 |
| SCHOOLCRAFT MEMORIAL HOSPITAL RURAL HEAL | 7870 W US HIGHWAY 2 MANISTIQUE MI 49854 |
| SCHUYLKILL ENDOSCOPY CENTER | 48 TUNNEL RD STE 103 POTTSVILLE PA 17901-8766 |
| SCHUYLKILL OPEN MRI | 48 TUNNEL ROAD STE 102 POTTSVILLE PA 17901-3875 |
| SCL HEALTH HEART AND VASCULAR | 1610 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4003 |
| SCL HEALTH MEDICAL GROUP | 1610 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4008 |
| SCL HEALTH MEDICAL GROUP DENVER LLC | 500 ELDORADO BLVD STE 6250 BROOMFIELD CO 80021-3408 |
| SCOFIELD & RIVERA, LLC | 100 E. VERMILION, SUITE #301 LAFAYETTE LA 70501 |
| SCRANTON CARDIOVASCULARPHYSICIAN SE | PO BOX 27945 BELFAST ME 04915-2031 |
| SCRANTON QUINCY CLINIC COMPANY | PO BOX 27944 BELFAST ME 04915 |
| SDA SERVICES OF CA PC | 800 E WASHINGTON BLVD CRESCENT CITY CA 95531-8359 |
| SE GEORGIA ANESTHESIA LLC | 1 MEADOWS PKWY VIDALIA GA 30474-8759 |
| SEACOAST EMBROIDERY INC | SEACOAST UNIFORMS ATLANTIS FL 33462 |
| SEAPORT PLASTIC SURGERY PC | 2280 E VICTORY DR SAVANNAH GA 31404-3957 |
| SEARCY DERMATOLOGY PA | 1903 W BEEBE CAPPS EXPY SEARCY AR 72143 |
| SEARCY MEDICAL CENTER | 2900 HAWKINS DR SEARCY AR 72143-4802 |
| SEASIDE EMERGENCY ASSOCIATES | 3291 LOMA VISTA RD VENTURA CA 93003-3099 |
| SEBRING GAS SYSTEM INC | 3515 US HIGHWAY 27 S SEBRING FL 33870 |
| SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | 777 3RD AVE, STE 2400 NEW YORK NY 10017 |
| SELECT SPECIALTY HOSPITAL AUGUSTA INC | 1537 WALTON WAY AUGUSTA GA 30904-3764 |
| SELECT SPECIALTY HOSPITAL PALM BEACH | 3060 MELALEUCA LANE LAKE WORTH FL 33461-5174 |
| SELECT SPECIALTY HOSPITAL SAVANNAH | 5353 REYNOLDS ST SAVANNAH GA 31405 |
| SELMA A CARLSON DIAGNOSTIC CENTER | 1064 MURRAY AVE SAN LUIS OBISPO CA 93405-1806 |
| SENTIENT PHYSICIANS PC | 1100 JOHNSON FERRY RD NE ATLANTA GA 30342-1745 |
| SENTRY ANESTHESIA MANAGEMENT | 80 NEWNAN STATION DR STE A NEWNAN GA 30265-6121 |
| SEQUOIA INSTITUTE FOR SURGICAL SERVICES | 2300 W SUNNYSIDE AVE VISALIA CA 93277 |
| SERPE, JONES, ANDREWS, CALLENDER | & BELL PLLC 2929 ALLEN PARKWAY, SUITE 1600 HOUSTON TX 77019 |
| SERSANMAR, INC | 2324 E DAVIS ST. CONROE TX 77301 |
| SETON FAMILY OF DOCTORS | 1400N IH 35 STE 300 AUSTIN TX 78701-1926 |
| SETON FAMILY OF DOCTORS HAYS ONCOLOGY | 1180 SETON PKWY STE 150 KELY TX 78640-6179 |
| SEVEN OAKS PROFESSIONAL PLLC | 8391 COMMERCE RD STE 102 COMMERCE TOWNSHIP MI 48382-4489 |
| SEXTON & ARAGON PLLC | 125 INVERNESS DR E STE 100 ENGLEWOOD CO 80112 |
| SEYFARTH SHAW LLP | 233 S WACKER DRIVE STE 8000 CHICAGO IL 60606 |
| SFCC | 600 W COLLEGE DR. AVON PARK FL 33825-9399 |
| SGHS BRUNSWICK CAMPUS | 2415 PARKWOOD DR BRUNSWICK GA 31520-4722 |
| SGMC CARDIOLOGY | 2409 N PATTERSON ST VALDOSTA GA 31602 |
| SGMC LANIER CAMPUS | 116 W THIGPEN AVE LAKELAND GA 31635 |
| SGMC OUTPATIENT PLAZA | 4280 N VALDOSTA RD VALDOSTA GA 31602-6814 |
| SGMC PHYSICIAN NETWORK INC | 2501 N PATTERSON ST VALDOSTA GA 31602-1735 |
| SHADOW EMERG PHYSICIANS PLLC | 620 SHADOW LN LAS VEGAS NV 89106-4119 |
| SHAMSUDDIN KHWAJA MD INC | 729 W MEDICAL CENTER DR W STE 223 CLOVIS CA 93611-6885 |
| SHANDS JACKSONVILLE MEDICAL CENTER INC | 655 W 8TH ST JACKSONVILLE FL 32209 |

| Claim Name | Address Information |
|---|---|
| SHANDS UF | 1600 SW ARCHER RD GAINSVILLE FL 32610-3003 |
| SHANNON CLINIC | 120 E BEAUREGARD SAN ANGELO TX 76903-5919 |
| SHANNON MEDICAL CENTER | PO BOX 1879 SAN ANGELO TX 76902-1879 |
| SHARI BELITZ | DBA SHARI BELITZ COMMUNICATIONS LLC 418 BROADWAY, STE R ALBANY NY 12207 |
| SHARP CHULA VISTA MEDICAL CENTER | 751 MEDICAL CENTER CT CHULA VISTA CA 91911 |
| SHASTA COMMUNITY MATERNITY CENTER | 1900 RAILROAD AVE REDDING CA 96001-1125 |
| SHASTA COUNTY SHERIFFS OFFICE | 1655 WEST STREET REDDING CA 96001 |
| SHASTA EMERGENCY MEDICAL ASSOCIATES | 1100 BUTTE ST REDDING CA 96001 |
| SHASTA REGIONAL MEDICAL GROUP | 1100 BUTTE ST REDDING CA 96001-0852 |
| SHAWANO AMBULANCE SERVICE INC | 220 N MAIN ST SHAWANO WI 54166-2144 |
| SHC SERVICES INC. | DBA SUPP HEALTH CARE SERVICES, INC P.O. BOX 677896 DALLAS TX 75267-7896 |
| SHELBY CO HEALTHCARE CORP | DBA REGIONAL ONE HEALTH P.O. BOX 1000 DEPT 865 MEMPHIS TN 38148-0865 |
| SHELBY COUNTY FIRE DEPT | 1075 MULLINS STATION RD BLDG C 2ND FL MEMPHIS TN 38134-7730 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |

| Claim Name | Address Information |
|---|---|
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHELBY COUNTY SHERIFF | 501 MAIN STREET STE-8 SHELBYVILLE KY 40065-1194 |
| SHENANDOAH COMMUNITY AMBULANCE ASSOC | 220 N WHITE ST SHENANDOAH PA 17976-1771 |
| SHERIDAN COMMUNITY HOSPITAL | 301 N MAIN ST SHERIDAN MI 48884-9235 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 SHERIDAN WY 82801-4833 |
| SHERIDAN HEALTHCORP INC | 1613 N HARRISON PKWY STE 200 SUNRISE FL 33323-2853 |
| SHERIDAN HEALTHCORP, INC. | P.O. BOX 744538 ATLANTA GA 30374 |
| SHERIDAN RADIOLOGY SERVICES OF CENTRAL | 700 W OAK ST KISSIMMEE FL 34741-4924 |
| SHERIDAN RADIOLOGY SERVICES OF SOUTH FL | 901 45TH ST WEST PALM BEACH FL 33407-2413 |

| Claim Name | Address Information |
|---|---|
| SHERRARD ROE VOIGT & HARBISON PLC | 150 3RD AVENUE S, SUITE 1100 NASHVILLE TN 37201 |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHIELDS IMAGING AT ANNA JACQUES HOSPITAL | 25 HIGHLAND AVE NEWBURYPORT MA 01950-3867 |
| SHIFA NEPHROLOGY ASSOCIATES | PO BOX 597315 CHICAGO IL 60659 |
| SHIH YEN PAUL HSIAO DDS MPH JD INC | 5678 N PALM AVE STE 102 FRESNO CA 93704-1947 |
| SHILOH EMERGENCY GROUP PLLC | 2215 WILDWOOD AVE SHERWOOD AR 72120-5089 |
| SHIPPEE FAMILY EYE CARE PC | 468 HOSPITAL DR SAINT JOHNSBURY VT 05819-9225 |
| SHOCK TRAUMA ASSOCIATES PA | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| SHORELINE ASC LLC | 1266 E SHERMAN BLVD MUSKEGON MI 49444-1847 |
| SHORELINE FOOT AND ANKLE ASSOCIATES | 561 SEMINOLE RD NORTON SHORES MI 49444-3719 |
| SHORELINE OPHTHALMOLOGY PC | 1266 E SHERMAN BLVD MUSKEGON MI 49444-1847 |
| SHRED WITH US, LLC | 121 SHUMPERT ROAD WEST COLUMBIA SC 29172 |
| SHROFF CARDIOLOGY INTERNAL MEDICINE | PO BOX 150 BIG SPRING TX 79721-0150 |
| SIEMENS INDUSTRY, INC. | 100 TECHNOLOGY DRIVE ALPHARETTA GA 30005 |
| SIERRA EMERGENCY MEDICAL GROUP | 1000 GREENLEY RD SONORA CA 95370-5200 |
| SIERRA EYECARE ASSOCIATES | 817 COURT ST STE 10 JACKSON CA 95642 |
| SIERRA MEDIAL SERVICES LLC | 619 S 8TH ST STE 104 GRIFFIN GA 30224-4260 |
| SIERRA MEDICAL SERVICE ALLIANCE | 1545 PAUL BUNYAN RD STE D SUSANVILLE CA 96130-4785 |
| SIERRA NEVADA GASTROENTEROLOGY | 300 IERRA COLLEGE DR STE 105 GRASS VALLEY CA 95945-9998 |
| SIERRA NEVADA MEDICAL IMAGING | 425 MAESTRO DR STE 100 RENO NV 89511-2295 |
| SIERRA NEVADA MEMORIAL HOSPITAL | 155 GLASSON WAY GRASS VALLEY CA 95945-9999 |
| SIERRA NEVADA ORTHOPEDIC INSTITUTE | 280 SIERRA COLLEGE DR STE 210 GRASS VALLEY CA 95945-5083 |
| SIERRA ORAL & MAXILLOFACIAL SURGERY INC | 1364 WHISPERING PINES LN STE A GRASS VALLEY CA 95945 |
| SIERRA VIEW MEDICAL CENTER | 465 W PUTNAM AVE PORTERVILLE CA 93257-9998 |
| SIERRA VISTA REGIONAL MEDICAL CENTER | 1010 MURRAY ST SAN LUIS OBISPO CA 93405-1806 |
| SILLS DERMATOLOGY PLLC | 1003 WINDOVER RD JONESBORO AR 72401-6007 |
| SILVER CROSS HOSPITAL | 1900 SILVER CROSS BLVD NEW LENOX IL 60451-9508 |
| SILVER STATE ENT | 501 HAMMILL LN RENO NV 89511-1004 |
| SILVER STATE EYE CARE | 6080 S FORT APACHE RD STE 100 LAS VEGAS NV 89148-5616 |
| SIMEDHEALTH LLC | 4881 NW 8TH STE 2 GAINESVILLE FL 32605-4582 |
| SIMON STUEART COUNSELING SERVICE LLC | 1401 MALVERN AVE STE 272 HOT SPRINGS NATIONAL PARK AR 71901-6327 |
| SIMONMED IMAGING | 265 CITRUS TOWER BLVD STE 100 CLERMONT FL 34711 |
| SIMONMED IMAGING FLORIDA LLC | 211 N 1ST ST LEESBURG FL 34748-5151 |
| SINAI GRACE HOSPITAL | 6071 W OUTER DR DETROIT MI 48235-2624 |
| SINCERELY YOURS INC | 1955 LEGRAND ROAD COLUMBIA SC 29223 |
| SINGLETON ASSOCIATES PA | 6720 BERTNER AVE MC2 270 HOUSTON TX 77030-2604 |
| SINGLETON ASSOCIATES PA | PO BOX 4346 DEPT 8081 HOUSTON TX 77210-4346 |
| SIRCHIE ACQUISITION CO, LLC | 100 HUNTER PLACE YOUNGSVILLE NC 27596 |
| SISKIYOU COUNTY SHERIFFS DEPARTMENT | 305 BUTTE STREET YREKA CA 96097 |
| SISKIYOU EYE CENTER | 648 N MAIN ST ASHLAND OR 97520-1710 |
| SJ FACULTY MEDICAL GROUP | 500 W HOSPITAL RD FRENCH CAMP CA 95231-9693 |
| SJC MEDICAL GROUP INC | 527 EISENHOWER DR SAVANNAH GA 31406-2668 |
| SJC THORACIC SERVICES LLC | 225 CANDLER DR STE 100 SAVANNAH GA 31405 |
| SJMH MEDICAL PRACTICE | 44428 WOODWARD AVE STE 104 PONTIAC MI 48341-5042 |
| SJMH MEDICAL PRACTICES MHC | 1375 S LAPEER RD STE 210 LAKE ORION MI 48360 |
| SJRMC SOUTH BEND CAMPUS INC | 611 E DOUGLAS RD MISHAWAKA IN 46545-1464 |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY SUITE 201 NASHUA NH 03062 |
| SKINPATH SOLUTIONS INC | 2000 LAKE PARK DR SE SMYRNA GA 30080-7611 |

| Claim Name | Address Information |
|---|---|
| SKIPPACK EMERGENCY MEDICAL SERVICES INC | 4058 MENSH RD SKIPPACK PA 19474 |
| SKY RIDGE MEDICAL CENTER | 10101 RIDGEGATE PKWY LONE TREE CO 80124 |
| SKYLINE EXHIBITOR SOURCE | 144 BAIN DRIVE, SUITE 100 LA VERGNE TN 37086 |
| SKYLINE MEDICAL CENTER | 3441 DICKERSON PIKE NASHVILLE TN 37207 |
| SKYLINE MEDICAL GROUP LLC | 304 NORTHCREEK BLVD STE 200 GOODLETTSVILLE TN 37072-2097 |
| SKYWAY SURGERY CENTER LLC | 121 RALEY BLVD CHICO CA 95928-8387 |
| SLEEP PARTNERS HOLDINGS LLC | DBA SLEEP MANAGEMENT SERVICES 7500 DOLLARWAY ROAD STE-201 WHITE HALL AR 71602 |
| SLEEP PARTNERS LLC | 501 MILLWOOD CIRCLE SUITE F MAUMELLE AR 72113-6304 |
| SLEEPSMITH STAFFING LLC | 1914 MILLER RD FLINT MI 48503-4723 |
| SLOCUM ORTHOPEDICS | 55 COBURG RD EUGENE OR 97401 |
| SLOCUM SURGERY CENTER | 55 COBURG RD STE 400 EUGENE OR 97401 |
| SMALL HOSPITAL INNOVATIONS | 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2600 |
| SMALL HOSPITAL INNOVATIONS | PO BOX 9128 DAYTONA BEACH FL 32120 |
| SMALL HOSPITAL INNOVATIONS LLC | PO BOX 11311 MIAMI FL 33101-1311 |
| SMART DATA SOLUTIONS, INC | 960 BLUE GENTIAN ROAD EAGAN MN 55121 |
| SMARTECH SECURITY CORP | 10803 NW 29TH STREET MIAMI FL 33172 |
| SMARTRISE ELEVATOR SERVICE INC | 13523 LARWIN CIRCLE SANTA FE SPRINGS CA 90670 |
| SMC REGIONAL MEDICAL CENTER | 611 W LEE ST OSCEOLA AR 72370 |
| SME INC USA | 219 SOUTH MANGUM STREET DURHAM NC 27701 |
| SMH PHYSICIAN SERVICES,INC. | PO BOX 947407 ATLANTA GA 30394-7407 |
| SMILE LEAGUE DENTAL | 3587 HENNEPIN DR STE D JOLIET IL 60431-9205 |
| SMITH DETECTION, INC. | USE REM01 |
| SNAPMEDTECH, INC | DBA SNAPNURSE PO BOX 200352 DALLAS TX 75320-0352 |
| SNELL PROSTHETIC & ORTHOTIC LABORATORY | 2425 W 28TH AVE PINE BLUFF AR 71603-5051 |
| SOCIETY HILL ANESTHESIA CONSULTANTS PA | 800 SPRUCE ST PHILADELPHIA PA 19107-6130 |
| SODEXO, INC | PO BOX 360170 PITTSBURGH PA 15521-6170 |
| SOL RADIOLOGY INC | 19111 TOWN CENTER DR APPLE VALLEY CA 92308 |
| SOLACE ANESTHESIA LLC | 12117 CR 103 OXFORD FL 34484 |
| SOLACE ORAL SURGERY PC | 1707 STATE ST NASHVILLE TN 37203-1501 |
| SOLANO ANESTHESIA CONSULTANTS INC | 300 HOSPITAL DR VALLEJO CA 94589-2574 |
| SOLANO COUNTY SHERIFF'S OFFICE | ATTN: ACCOUNTS RECEIVABLE FAIRFIELD CA 94533 |
| SOLANO DERMATOLOGY ASSOCIATES | 480 CHADBOURNE RD STE 201 FAIRFIELD CA 94534-9647 |
| SOLANO DIAGNOSTIC IMAGING | 1101 B GALE WILSON 100 FAIRFIELD CA 94533-3700 |
| SOLANO KIDNEY CARE | 1360 BURTON DR STE 160 VACAVILLE CA 95687-3557 |
| SOM CONEMAUGH PHYSICIAN GROUP | 339 W UNION ST SOMERSET PA 15501 |
| SOMERSET AREA AMBULANCE ASSOCIATION | 115 WOOD DUCK RD SOMERSET PA 15501-1679 |
| SOMERSET CARDIOLOGY | 329 S PLEASANT AVE SOMERSET PA 15501-2262 |
| SOMERSET ORTHOPEDICS | 126 E CHURCH ST STE 2100 SOMERSET PA 15501-2271 |
| SOMERSET SURGICAL SERVICES | 329 S PLEASANT AVE SOMERSET PA 15501-2262 |
| SOMERSET VITTONE EYE SURGICAL ASSOCIATES | 509 GEORGIAN PL SOMERSET PA 15501-1613 |
| SONATA SOFTWARE NORTH AMERICA INC | 39300 CIVIC CENTER DRIVE STE-270 FREMONT CA 94538 |
| SONOMA COUNTY FIRE DISTRICT | 8200 OLD REDWOOD HWY WINDSOR CA 95492-9217 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |

| Claim Name | Address Information |
|---|---|
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3569 SANTA ROSA CA 95402 |
| SONORA ANESTHESIA SERVICES MEDICAL GROUP | 1000 GREENLEY RD SONORA CA 75370-5200 |
| SONORA ORAL AND MAXILLOFACIAL SURGERY | 940 SYLVAN LN STE K-1 SONORA CA 95370-5969 |
| SONORA QUEST LABORATORIES | 424 S 56TH ST STE 100 PHOENIX AZ 85034-2108 |
| SOUND INPATIENT PHYSICIANS MICHIGAN PLLC | 1521 GULL RD KALAMAZOO MI 49048-1640 |
| SOUND PHYS EMER MED OF AZ INC | 1171 W TARGET RANGE RD NOGALES AZ 85621-2415 |
| SOUND PHYSICIANS ANESTHESIOLOGY TX | PO BOX 741658 LOS ANGELES CA 90074-1658 |
| SOUND PHYSICIANS EMERGENCY MED OF NEVADA | 2375 E PRATER WAY SPARKS NV 89434-9641 |
| SOUND PHYSICIANS EMERGENCY MEDICINE OF M | 1501 W CHISHOLM ST ALPENA MI 49707-1401 |
| SOUND PHYSICIANS INTENSIVISTS OF WASHING | 101 W 8TH AVE SPOKANE WA 99204-2307 |
| SOUTH ARKANSAS CARDIOLOGY PLLC | 7200 S HAZEL ST PINE BLUFF AR 71603 |
| SOUTH ATLANTA DIGESTIVE DISEASES ASSOC | 1151 CLEVELAND AVE STE D ATLANTA GA 30344-3600 |
| SOUTH ATLANTA LUNG AND SLEEP CLINIC INC | 604A S 8TH ST GRIFFIN GA 30224-4124 |

| Claim Name | Address Information |
|---|---|
| SOUTH ATLANTA PULMONARY & CRITICAL CARE | 483 UPPER RIVERDALE RD SW STE S RIVERDALE GA 30274-2584 |
| SOUTH ATLANTA VASCULAR INSTITUTE | 7402 DAVIDSON CIR W STOCKBRIDGE GA 30281-4175 |
| SOUTH BEND EMERGENCY PHYSICIANS INC | 615 N MICHIGAN ST SOUTH BEND IN 46601-1033 |
| SOUTH BEND FIRE DEPT EMS | 1222 S MICHIGAN ST SOUTH BEND IN 46601 |
| SOUTH BEND MEDICAL FOUNDATION | 530 N LAFAYETTE BLVD SOUTH BEND IN 46601-1004 |
| SOUTH BURLINGTON FIRE AND RESCUE | 180 MARKET ST SOUTH BURLINGTON VT 05403-6260 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA ENT ALLERGY | & SLEEP MEDICINE PA 15 EXCHANGE DRIVE LUGOTT SC 29078 |
| SOUTH CAROLINA ONCOLOGY ASSOCIATES | 166 STONERIDGE DRIVE COLUMBIA SC 29210 |
| SOUTH DADE CHAMBER OF COMMERCE | 43 N. KROME AVENUE HOMESTEAD FL 33030 |
| SOUTH DENVER CARDIOLOGY ASSOC | 1000 SOUTHPARK DR LITTLETON CO 80120-5654 |
| SOUTH DENVER CARDIOLOGY ASSOCIATES | PO BOX 801106 KANSAS CITY MO 64180-1106 |
| SOUTH DENVER CARDIOLOGY HEART CENTE | PO BOX 713425 CHICAGO IL 60677-4325 |
| SOUTH DENVER OBGYN | 2352 MEADOWS BLVD STE 255 CASTLE ROCK CO 80109-8417 |
| SOUTH FLORIDA ANES & PAIN TREATMENT PA | 3100 DOUGLAS RD CORAL GABLES FL 33134-6914 |
| SOUTH FLORIDA ENT ASSOCIATES INC | 925 NE 30TH TER STE 214 HOMESTEAD FL 33033 |
| SOUTH FLORIDA FOOT & ANKLE CENTERS PA | 11412 OKEECHOBEE BLVD ROYAL PALM BEACH FL 33411 |
| SOUTH FLORIDA NEUROSURGERY | 5503 S CONGRESS AVE STE 204 ATLANTIS FL 33462-6626 |
| SOUTH FLORIDA ORTHOPAEDICS & SPORTS MED | 1050 SE MONTEREY RD STE 40 STUART FL 34994-4512 |
| SOUTH FLORIDA PERINATAL MEDICINE EAST | 6200 SUNSET DR STE 301 MIAMI FL 33143-4829 |
| SOUTH FLORIDA SURGICAL SPECIALIST LLC | PO BOX 329 STUART FL 34995 |
| SOUTH FLORIDA SURGICAL SPECIALISTS LLC | 3001 CORAL HILLS DR STE 320 CORAL SPRINGS FL 33065-4172 |
| SOUTH FLORIDA WELLNESS NETWORK INC | 5225 N. W. 33RD AVENUE FT LAUDERDALE FL 33309 |
| SOUTH GEORGIA ANESTHESIA ASSOCIATES | 330 N BROAD ST THOMASVILLE GA 31792 |
| SOUTH GEORGIA EMERGENCY MEDICINE ASSOC | 915 GORDON AVE THOMASVILLE GA 31792-6614 |
| SOUTH GEORGIA ER SERVICES LLC | 340 EISENHOWER DR STE 1305 SAVANNAH GA 31406-1607 |
| SOUTH GEORGIA EYE PARTNERS | 4120 N VALDOSTA RD STE A VALDOSTA GA 31602-4973 |
| SOUTH GEORGIA MEDICAL ASSOCIATES | 410 CONNELL RD VALDOSTA GA 31602-1898 |
| SOUTH GEORGIA MEDICAL CENTER | 2501 N PATTERSON ST VALDOSTA GA 31602 |
| SOUTH GEORGIA PHYSICIANS GROUP | 207 S WAYNE ST ALMA GA 31510-2919 |
| SOUTH GEORGIA RADIOLOGY ASSOC | 340 EISENHOWER DR STE 1305 SAVANNAH GA 31406-1607 |

| Claim Name | Address Information |
|---|---|
| SOUTH GEORGIA RADIOLOGY CONSULTANTS | 5843 DEOSTA DR LAKE PARK GA 31636-3405 |
| SOUTH LAKE GASTROENTEROLOGY | 2040 OAKLEY SEAVER DR CLERMONT FL 34711 |
| SOUTH MAINE DIALYSIS CENTER | 1600 CONGRESS ST PORTLAND ME 04102-2143 |
| SOUTH METRO FIRE RESCUE AUTHORITY | 9195 MINERAL AVE CENTENNIAL CO 80112 |
| SOUTH PORTLAND FIRE & RESCUE | 684 BROADWAY SOUTH PORTLAND ME 04106-4407 |
| SOUTH SHORE ANESTHESIA STAFFING | 1414 W FAIR AVE STE 235 MARQUETTE MI 49855-5406 |
| SOUTH SHORE NEPHROLOGY | 47 OBERY ST STE 1A PLYMOUTH MA 02360-2229 |
| SOUTH SOUND INPATIENT PHYSICIANS | 335 SE 8TH AVE HILLSBORO OR 97123-4246 |
| SOUTH TEXAS PHYSICIAN SERVICES PLLC | 600 N UNION AVE NEW BRAUNFELS TX 78130-4194 |
| SOUTH TEXAS RADIOLOGY GRP | PO BOX 29407 SAN ANTONIO TX 78229 |
| SOUTHEAST ANES | 8111 S EMERSON AVE INSIANAPOLIS IN 46237-8601 |
| SOUTHEAST ANESTHESIOLOGY CONSULTANTS | 2131 S 17TH STREET WILMINGTON NC 28401-7407 |
| SOUTHEAST ARKANSAS EMERG PHYS LLP | 1600 W 40TH AVE PINE BLUFF AR 71603-6301 |
| SOUTHEAST ARKANSAS HOSPITALISTS LLP | 1600 W 40TH AVE PINE BLUFF AR 71603-6301 |
| SOUTHEAST BRAIN AND SPINE SURGERY | 1538 13TH AVE STE B300 COLUMBUS GA 31901-2563 |
| SOUTHEAST FLORIDA UROLOGY LLC | 500 NORTH HIATUS ROAD, SUITE 107 PEMBROKE PINES FL 33026 |
| SOUTHEAST GEORGIA GASTROENTEROLOGY PC | 2003 PIONEER ST STE A WAYCROSS GA 31501-6249 |
| SOUTHEAST LUNG & CRITICAL CARE SPECIALIS | 340 HODGSON CT STE 2 SAVANNAH GA 31406-1520 |
| SOUTHEAST NOCTURNISTS LLC | 11914 ASTORIA BLVD STE 480 HOUSTON TX 77089-6085 |
| SOUTHEAST RADIOLOGY LTD | 1 MEDICAL CENTER BLVD CHESTER PA 19013 |
| SOUTHEAST RETINA CENTER PC | 3685 WHEELER RD STE 201 AUGUSTA GA 30909 |
| SOUTHEAST SPINE CARE & PAIN MANAGEMENT | 7450 SKIDAWAY RD SAVANNAH GA 31406-6446 |
| SOUTHEAST SPINE CARE AND PAIN MANAGEMENT | 7450 SKIDAWAY RD SAVANNAH GA 31406-6446 |
| SOUTHEAST TEXAS IMAGING LLP | 1323 S. 27TH STE #700 NEDERLAND TX 77627 |
| SOUTHEAST TEXAS IMAGING LLP | 1323 S 27TH ST. SUITE 700 NEDERLAND TX 77627 |
| SOUTHEAST TEXAS INFECTIOUS DISEASE | P O BOX 590045 HOUSTON TX 77259-0045 |
| SOUTHEAST UNIVERSITY PHYSICIANS | 3375 BURNS RD STE 206 PALM BEACH GARDENS FL 33410-4361 |
| SOUTHEASTERN CARDIOLOGY ASSOC | 2300 MANCHESTER EXPY STE H104 COLUMBUS GA 31904-6802 |
| SOUTHEASTERN CARDIOLOGY ASSOCIATES | 2121 WARM SPRINGS RD COLUMBUS GA 31904-7955 |
| SOUTHEASTERN EMERGENCY PHYSICIANS | 1924 ALCOA HWY KNOXVILLE TN 37920-1511 |
| SOUTHEASTERN EMERGENCY PHYSICIANS, INC | 7601 SOUTHCREST PKWY SOUTHAVEN MS 38671 |
| SOUTHEASTERN GULFORD ORTHO | 1915 LENDEW STREET GREENSBORO NC 27408 |
| SOUTHEASTERN HOSPITAL SERVICES PC | 809 82ND PKWY MYRTLE BEACH SC 29572 |
| SOUTHEASTERN HOSPITALISTS SERVICES | 51 REDMOND RD NW ROME GA 30165-1415 |
| SOUTHEASTERN ORAL & MAXILLOFACIAL | 4700 WATERS AVE SAVANNAH GA 31405-6220 |
| SOUTHEASTERN ORAL & MAXILLOFACIAL SURG | 4815 PAULSEN ST SAVANNAH GA 31405-4418 |
| SOUTHEASTERN ORTHOPAEDICS PC | 110 SHIRLEY AVE DOUGLAS GA 31533-2211 |
| SOUTHEASTERN PA ORAL SURGERY | 100 E LEHIGH AVE PM2 PHILADELPHIA PA 19125 |
| SOUTHEASTERN PATHOLOGY ASSOC | 203 INDIGO DR BRUNSWICK GA 31525-6865 |
| SOUTHEASTERN PATHOLOGY ASSOCIATES PC | 203 INDIGAO DR BRUNSWICK GA 31525-6865 |
| SOUTHEASTERN PATHOLOGY PC | 311 W 8TH ST NE ROME GA 30165-2723 |
| SOUTHEASTERN PHYSICIAN SERVICES | 6019 WALNUT GROVE RD MEMPHIS TN 38120 |
| SOUTHEASTERN RETINA ASSOCIATES | 1506 N THORNTON AVE STE D DALTON GA 30720 |
| SOUTHEASTERN RETINA SPECIALIST | 406 RIVERSIDE DR WAYCROSS GA 31501 |
| SOUTHERN ANESTHESIA OF AUGUSTA LLC | 1824 WALTON WAY AUGUSTA GA 30904 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA SERIES OF LOCKTON | DBA LOCKTON INS BROKERS DEPT LA 23878 PASADENA CA 91185-3878 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CRESCENT ENDOSCOPY | 150 N PARK TR STE A STOCKBRIDGE GA 30281-7372 |
| SOUTHERN CRESCENT NEPHROLOGY | 250 VILLAGE CENTER PKWY STOCKBRIDGE GA 30281-9044 |
| SOUTHERN ENDOSCOPY CENTER | 330 WALLACE RD STE 103 NASHVILLE TN 37211-4981 |
| SOUTHERN EYE ASSOCIATES | 601 E MATTHEWS AVE JONESBORO AR 72401-3145 |
| SOUTHERN HERITAGE FUNERAL SVCS LLC | DBA PONGER-KAYS-GRADY FUNERAL 7137 DONALD WILSON DRIVE FAIRVIEW TN 37062 |
| SOUTHERN HILLS MEDICAL CENTER | 391 WALLACE RD NASHVILLE TN 37211-4851 |
| SOUTHERN MAINE ORAL SURGERY | 12 DRIVE IN LANE WINDHAM ME 04062 |
| SOUTHERN OREGON ORTHOPEDICS | 2780 E BARNETT RD STE 200 MEDFORD OR 97504-8674 |
| SOUTHERN ORTHOPEDIC ASSOCIATES | 510 LINCOLN DR HERRIN IL 62948-6334 |
| SOUTHERN PATHOLOGY & LAB SERVICES PC | 126 HWY 280 W AMERICUS GA 31719-3722 |
| SOUTHERN RADIOLOGY ASSOC OF ME | 22 BRAMHALL STREET PORTLAND ME 04102-3134 |
| SOUTHERN REGIONAL AHEC | 1601 OWEN DRIVE FAYETTEVILLE NC 28304-3428 |
| SOUTHERN REGIONAL ANESTHESIOLOGY CONSULT | 6119 MIDTOWN AVE STE 201 LITTLE ROCK AR 72205-5316 |
| SOUTHERN REGIONAL EMS LLC | 215 S CULPEPPER ST QUITMAN GA 31643-2707 |
| SOUTHERN REGIONAL PHYSICIANS MANAGEMENT | 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2615 |
| SOUTHERN REGIONAL PHYSICIANS MGMT GROUP | 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2615 |
| SOUTHERN SURGICAL PROVIDERS PC | 459 HWY 119 S SPRINGFIELD GA 31329 |
| SOUTHERN SURGICAL PROVIDERS PC | 459 HWY 119 S SPRINGFIELD GA 31329-3021 |
| SOUTHERN TANK AND PUMP CO. | 464 PINE ISLAND RD. NORTH FORT MYERS FL 33903 |
| SOUTHERN TROPHY HOUSE, INC | DBA SOUTHERN SPECIALTIES, SOUTHERN CO 2705 NOLENSVILLE ROAD NASHVILLE TN 37211-2218 |
| SOUTHERN VITREORETINAL ASSOCIATES | 3563 N CROSSING CIR VALDOSTA GA 31602-6404 |
| SOUTHERN VITREORETINAL ASSOCIATES PL | 2439 CARE DR TALLAHASSEE FL 32308 |
| SOUTHERN WATER CONDITIONING CO | DBA SOUTHERNS PURE WATER 1717 NORTH 23RD STREET WILMINGTON NC 28402 |
| SOUTHERNMOST SURGERY AND VEINS LLC | 3414 DUCK AVE STE 10 KEY WEST FL 33040 |
| SOUTHLAND BAINBRIDGE HOSPITALIST | 1500 E SHOTWELL ST BAINBRIDGE GA 39819-4256 |
| SOUTHLAND COCHRAN EMERGENCY MEDICAL SVCS | 145 PEACOCK ST COCHRAN GA 31014-7846 |
| SOUTHLAND CONSOLIDATED EMERGENCY SERVICE | 4 MEDICAL DR ELBERTON GA 30635-1830 |
| SOUTHLAND DODGE EMERG MED SERVICES | 901 GRIFFIN AVE EASTMAN GA 31023-6720 |
| SOUTHLAND EMERGENCY MEDICAL SERVICES | 145 E PEACOCK ST COCHRAN GA 31014-7846 |
| SOUTHLAND EVANS EMERGENCY MEDICAL SVCS | 200 N RIVER ST CLAXTON GA 30417-1659 |
| SOUTHLAND EVANS HOSPITALIST GROUP | 200 N RIVER ST CLAXTON GA 30417-1659 |
| SOUTHLAND HAWKINSVILLE EMERGENCY MEDICAL | 222 PERRY HWY HAWKINSVILLE GA 31036-6748 |
| SOUTHLAND HOSPITALIST GROUP LLC | 915 GORDON AVE THOMASVILLE GA 31792-6614 |
| SOUTHLAND OPTIM JENKINS EMERGENCY MEDIC | 931 E WINTHROPE AVE MILLEN GA 30442-1839 |
| SOUTHLAND OPTIM SCREVEN EMERGENCY | 215 MIMS RD SYLVANIA GA 30467-1994 |
| SOUTHLAND TAYLOR HOSPITALISTS GROUP | 222 PERRY HWY HAWKINSVILLE GA 31036-6748 |
| SOUTHLAND UNION EMERGENCY MEDICAL SERVIC | 35 HOSPITAL RD BLAIRSVILLE GA 30512-3139 |
| SOUTHLAND URO GYNECOLOGY LLC | 100 PLANTATION RIDGE DR UNIT D AMERICUS GA 31709-5282 |
| SOUTHSIDE FIRE EMS & SECURITY | 1399 DEAN FOREST RD SAVANNAH GA 31405-9307 |
| SOUTHSIDE KIDNEY CLINICS | 3580 CAMERON PKWY STOCKBRIDGE GA 30281-7816 |
| SOUTHSIDE MEDICAL CENTER | 1046 RIDGE AVE SW ATLANTA GA 30315 |
| SOUTHWELL MEDICAL | 260 MJ TAYLOR RD ADEL GA 31620-3485 |
| SOUTHWEST ATLANTA NEPHROLOGY | 3620 MARTIN LUTHER KING JR SW ATLANTA GA 30331-3711 |
| SOUTHWEST GEORGIA PATHOLOGY ASSOCIATES | 417 W 3RD AVE ALBANY GA 31701-1943 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST MEDICAL IMAGING INC | PO BOX 1512 LOWELL AR 72745-1512 |
| SOUTHWEST MICHIGAN CENTER FOR ORTHOPAEDI | 183 PEACE BLVD SAINT JOSEPH MI 49085-9146 |
| SOUTHWEST NEPHROLOGY ASSOCIATES LLP | 7777 SOUTHWEST FRWY STE 304 HOUSTON TX 77074-1813 |
| SOUTHWEST ORTHOPEDIC GROUP LLP | PO BOX 15894 BELFAST ME 04915-4053 |
| SOUTHWEST RADIOLOGY ASSOCIATES | PO BOX 269083 OKLAHOMA CITY OK 73126-9083 |
| SOUTHWEST REGIONAL SURGERY CENTER | 200 NE MOTHER JOSEPH PL STE 200 VANCOUVER WA 98664-3294 |
| SOUTHWEST SURGICAL ASSOCIATES | 1705 JACKSON ST RICHMOND TX 77469 |
| SOUTHWEST SURGICAL ASSOCIATES | PO BOX 2967 SUGAR LAND TX 77487-2967 |
| SOUTHWEST SURGICAL CENTER | 2373 64TH ST STE 2200 BYRON CENTER MI 49315-7974 |
| SOUTHWESTERN DERMATOLOGY | 8315 S WALKER AVE OKLAHOMA CITY OK 73139-9449 |
| SPALDING REGIONAL HOSP | 601 S 8TH ST GRIFFIN GA 30224-4213 |
| SPARROW CARSON HOSPITAL | 406 E ELM ST CARSON CITY MI 48811-0879 |
| SPARROW CLINTON HOSPITAL | 805 S OAKLAND ST SAINT JOHNS MI 48879 |
| SPARROW EATON HOSPITAL | 321 EAST HARRIS ST CHARLOTTE MI 48813 |
| SPARROW IONIA HOSPITAL | 3565 S STATE RD IONIA MI 48846-9416 |
| SPARTAN RADIOLOGY INC | 3264 N EVERGREEN DR NE GRAND RAPIDS MI 49525-9746 |
| SPAULDING REHABILITATION HOSPITAL BOSTON | 300 1ST AVE CHARLESTOWN MA 02129-4401 |
| SPECIAL T WATER SYSTEMS INC | 11934 WASHINGTON BLVD WHITTIER CA 90606 |
| SPECIALISTS IN MEDICAL IMAGING | 2000 SPRING RD STE 200 OAK BROOK IL 60523-1956 |
| SPECIALTY ASSOC WEST HOUSTON | PO BOX 741714 ATLANTA GA 30374-1714 |
| SPECIALTY CARE OF PRACTICE ASSOCIATES | 435 SOUTH ST STE 360 MORRISTOWN NJ 07960-6479 |
| SPECIALTY EYE INSTITUTE | 1515 LAKE LANSING RD STE H LANSING MI 48912-3572 |
| SPECIALTY MEDICAL PRODUCTS | 50 PENNSYLVANIA MALVERN PA 19355 |
| SPECIALTY RETINA CENTER | 2001 W SAMPLE RD STE 320 DEERFIELD BEACH FL 33064-1300 |
| SPECIALTYCARE SURGICAL ASSIST LLC | 3 MARYLAND FARMS STE 200 BRENTWOOD TN 37027-5780 |
| SPECTRUM FITNESS LLC | DBA SPECTRUM FITNESS 2300 NEW ROAD NORTHFIELD NJ 08225 |
| SPECTRUM HEALTH | 100 MICHIGAN ST NE GRAND RAPIDS MI 49503-2560 |
| SPECTRUM HEALTH HOSPITALS | 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH MEDICAL GROUP | 1840 WEALTH ST SE GRAND RAPIDS MI 49506-2921 |
| SPECTRUM HEALTH UNITED HOSPITAL | 615 S BOWER ST GREENVILLE MI 48838 |
| SPECTRUM HEALTH UNITED HOSPITAL REHAB | 615 S BOWER GREENVILLE MI 48838-2614 |
| SPECTRUM HEALTHCARE PARTNERS | 33 SEWALL ST PORTLAND ME 04102-2603 |
| SPECTRUM HEALTHCARE SOLUTIONS | 1145 W I-240 SERVICE ROAD STE 100 OKLAHOMA CITY OK 73139-2134 |
| SPECTRUM MEDICAL GROUP PA | 489 STATE ST BANGOR ME 04401-6616 |
| SPECTRUM MEDICAL IMAGING | 1610 PRAIRIE CTR PKY BRIGHTON CO 80601 |
| SPECTRUM ORTHOTICS AND PROSTHETICS INC | 2275 MYERS CT STE C OROVILLE CA 95966 |
| SPEIGHTS SURGICAL SUITES | 150 RAVENCLIFF LN COLLEGE PARK GA 30349-4928 |
| SPINE & NEUROSURGERY ASSOCIATES | 1301 SECRET RAVINE PKWY STE 200 ROSEVILLE CA 95661-3102 |
| SPINE & ORTHOPEDIC CENTER OF NJ | 90 SPARTA AVE SPARTA NJ 07871-1730 |
| SPORTS MEDICINE NORTH | 30 TOZER RD BEVERLY MA 01915-5510 |
| SPRINGDALE VISION CLINIC | 3291 S THOMPSON ST BLDG C STE 101 SPRINGDALE AR 72764-7342 |
| SPRINGFIELD CLINIC LLP | 1025 S 6TH ST SPRINGFIELD IL 62703-2043 |
| SPRINGFIELD HOSPITAL | 190 W SPROUL RD SPRINGFIELD PA 19064-2027 |
| SPRINGFIELD HOSPITAL INC | 25 RIDGEWOOD RD SPRINGFIELD VT 05156 |
| SRE 4610 OPCO JV LLC | DBA COURTYARD LOUISVILLE NE 10200 CHAMPION FARMS DRIVE LOUISVILLE KY 40241 |
| SSH ANN ARBOR | PO BOX 642369 PITTSBURGH PA 15264-2369 |
| SSH MIDTOWN ATLANTA | 705 JUNIPER ST NE ATLANTA GA 30308-1307 |

| Claim Name | Address Information |
|---|---|
| SSH PRECISION IMAGING | 1239 MCHENRY AVE STE A MODESTO CA 95350 |
| SSI CLAIMSNET, LLC | 4721 MORRISON DRIVE MOBILE AL 36609 |
| SSR CONSULTANTS INC | 3650 NW 82ND AVENUE STE-PH501 DORAL FL 33166 |
| ST ANNE HOSPITAL | 16251 SYLVESTER RD SW BURIEN WA 98166-3017 |
| ST ANTHONY | 4700 PT FOSDICK DR NW STE 111 GIG HARBOR WA 98335 |
| ST ANTHONY HOSPITAL | P O BOX 561538 DENVER CO 80256 |
| ST BERNARDS HOSPITAL INC | 225 E JACKSON AVE JONESBORO AR 72401-3119 |
| ST BERNARDS MEDICAL CTR | 225 E WASHINGTON JONESBORO AR 72401 |
| ST BERNARDS SURGICAL ASSOCIATES | 1005 E MATTHEWS AVE JONESBORO AR 72401-3119 |
| ST CLAIR ORTHOPAEDICS AND SPORTS | 23829 LITTLE MACK STE 100 SAINT CLAIR SHORRES MI 48080-1186 |
| ST CLOUD HOSPITAL | 1406 SIXTH AVENUE N SAINT CLOUD MN 56303-1900 |
| ST DAVIDS HEART AND VASCULAR | 7800 SHOAL CREEK BLVD AUSTIN TX 78757-1098 |
| ST DAVIDS MEDICAL CTR | 919 E 32ND ST AUSTIN TX 78705-2703 |
| ST DAVIDS S AUS MED CTR | 901 W BEN WHITE BLVD AUSTIN TX 78704-6903 |
| ST DAVIDS SOUTH AUSTIN MEDICAL CENTER | 901 W BEN WHITE BLVD AUSTIN TX 78704-6903 |
| ST ELIZABETH BOARDMAN | 8401 MARKET ST BOARDMAN OH 44512-6725 |
| ST ELIZABETH COMMUNITY HOSPITAL | 2550 SISTER MARY COLUMBA DR RED BLUFF CA 96080 |
| ST ELIZABETH HEALTH | 1044 BELMONT AVE YOUNGSTOWN OH 44501-1790 |
| ST ELIZABETH YOUNGSTOWN LAB SV | 1044 BELMONT AVE YOUNGSTOWN OH 44504 |
| ST ELIZABETHS MEDICAL CENTER OF BOSTON | 736 CAMBRIDGE ST BOSTON MA 02135-2907 |
| ST FRANCIS COUNTY EMS | 831 N WASHINGTON ST FORREST CITY AR 72335-2823 |
| ST FRANCIS ENT | 2300 MANCHESTER EXPY STE C003 COLUMBUS GA 31904-6877 |
| ST FRANCIS HOSPITAL | 2122 MANCHEESTER EXPY COLUMBUS GA 31904-6878 |
| ST FRANCIS PHYSICIAN PRACTICES LLC | 2300 MANCHESTER EXPY STE 101A COLUMBUS GA 31904-6802 |
| ST JOHN HOSPITAL | 22101 MOROSS DETROIT MI 48236 |
| ST JOHN MACOMB OAKLAND HOSPITAL CRNA | 27351 DEQUINDRE RD MADISON HEIGHTS MI 48071-3487 |
| ST JOSEPH DERMATOPATHOLOGY PA | 6909 GREENBRIAR DRIVE HOUSTON TX 77030 |
| ST JOSEPH EMERG PHYSICIANS PLL | PO BOX 731644 DALLAS TX 75373-1644 |
| ST JOSEPH HEALTH | 667 EASTLAND AVE SE WARREN OH 44484 |
| ST JOSEPH HERIGATE HEALTHCARE | 2700 DOLBEER ST EUREKA CA 95501-4736 |
| ST JOSEPH HERITAGE HEALTHCARE | 1165 MONTGOMERY DR SANTA ROSA CA 95405-4801 |
| ST JOSEPH HOSPITAL | 1375 E 19TH AVE DENVER CO 80218-1114 |
| ST JOSEPH MEDICAL CENTER | P O BOX 27633 SALT LAKE CITY UT 84127 |
| ST JOSEPH MERCY ANN ARBOR | 5301 MCAULEY DR YPSILANTI MI 48197 |
| ST JOSEPH MERCY CHELSEA | 775 S MAIN ST CHELSEA MI 48118-1370 |
| ST JOSEPH MERCY CHELSEA | PO BOX 776494 CHICAGO IL 60677-6494 |
| ST JOSEPH MERCY HOSPITAL | 5301 E HURON RIVER DR ANN ARBOR MI 48106-0993 |
| ST JOSEPH MERCY HOSPITAL | PO BOX 776499 CHICAGO IL 60677-6499 |
| ST JOSEPH MERCY HOSPITAL CRNA | 5301 HURON RIVER DR ANN ARBOR MI 48106 |
| ST JOSEPH MERCY HOSPITAL CRNA | PO BOX 866004 6004 RELIABLE PARKWAY CHICAGO IL 60686 |
| ST JOSEPH MERCY HOSPITAL PHYSICIANS | 5301 E HURON RIVER DR YPSILANTI MI 48197 |
| ST JOSEPH MERCY LIVINGSTON | 620 BYRON RD HOWELL MI 48843 |
| ST JOSEPH MERCY LIVINGSTON | PO BOX 776497 CHICAGO IL 60677-6497 |
| ST JOSEPH REGIONAL HEALTH CENTER | P O BOX 679858 DALLAS TX 75267-9858 |
| ST JOSEPH REGIONAL MEDICAL CENTER | 703 MAIN ST PATERSON NJ 07503-2095 |
| ST JOSEPHS CARDIOLOGY LLC | 11700 MERCY BLVD STE 6 PLZ D SAVANNAH GA 31419 |
| ST JOSEPHS HOSPITAL | 11705 MERCY BLVD SAVANNAH GA 31419-1711 |
| ST JOSEPHS HOSPITAL INC | 3001 W DR MARTIN LUTHER KING J TAMPA FL 33607 |
| ST JOSEPHS IMAGING ASSOCIATES PLLC | 300 STATE RTE 104 STE 3 OSWEGO NY 13126-2956 |

| Claim Name | Address Information |
|---|---|
| ST JOSEPHS REG MED CEN SB | 5215 HOLY CROSS PKWY MISHAWAKA IN 46545-1469 |
| ST LAWRENCE RADIOLOGY ASSOC PC | 50 LEROY ST POTSDAM NY 13676-1786 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FORT PIERCE FL 34954-0308 |
| ST LUCIE EYE ASSOCIATES | 2201 S 10TH ST FORT PIERCE FL 34950-5382 |
| ST LUKES CORNWALL HOSP | 70 DUBOIS ST NEWBURGH NY 12550-4851 |
| ST LUKES PHYSICIAN GROUP | 1021 PARK AVE STE 100B QUAKERTOWN PA 18951-0130 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |

| Claim Name | Address Information |
|---|---|
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARTIN PARISH SHERIFF | PO BOX 247 ST MARTINVILLE LA 70582-0247 |
| ST MARY MEDICAL CTR CRNA | 800 S WASHINGTON SAGINAW MI 48601 |
| ST MARY MERCY HOSPITAL CRNA | 36745 5 MILE RD LIVONIA MI 48154 |
| ST MARYS HEALTH CARE SYSTEM | 1230 BAXTER ST ATHENS GA 30606 |
| ST MARYS HEALTH SERVICES | 200 JEFFERSON AVE SE GRAND RAPIDS MI 49503-4502 |
| ST MARYS HOSPITAL | 1726 SHAWANO AVE GREEN BAY WI 54303 |
| ST MARYS HOSPTIAL-MILWAUKEE | 2323 N LAKE DR MILWAUKEE WI 53211 |
| ST MARYS MEDICAL CENTER | 901 45TH ST W PALM BEACH FL 33407-2413 |
| ST MARYS MEDICAL CENTER INC | DBA ST MARYS MEDICAL CENTER PO BOX 845610 DALLAS TX 75284-5610 |
| ST MARYS MEDICAL GROUP INC | 355 CLEAR CREEK PKWY STE 1003 LAVONIA GA 30553-4271 |
| ST MICHAEL NEPHROLOGY | 620 CALIFORNIA BLVD STE P1 SAN LUIS OBISPO CA 93401-2589 |
| ST MICHAELS MEDICAL CENTER | 111 CENTRAL AVE NEWARK NJ 07102 |
| ST PATRICK HOSPITAL | 500 W BROADWAY ST MISSOULA MT 59802 |
| ST PAUL RADIOLOGY PA | 166 4TH ST E SAINT PAUL MN 55101-1421 |
| ST VINCENT CARDIOVASCULAR SURGEONS | 5 SAINT VINCENT CIR STE 501 LITTLE ROCK AR 72205-5414 |
| ST VINCENT HEALTH NORTH | 2215 WILDWOOD AVE SHERWOOD AR 72120-5089 |

| Claim Name | Address Information |
|---|---|
| ST VINCENT HEALTH SYSTEM | 2 SAINT VINCENT CIR LITTLE ROCK AR 72205 |
| ST VINCENT HEART CLINIC ARKANSAS | 10100 KANIS RD LITTLE ROCK AR 72205 |
| ST VINCENT INFIRMARY | 2 SAINT VINCENT CIR LITTLE ROCK AR 72205 |
| ST VINCENT MEDICAL GROUP | 2 ST VINCENT CIR LITTLE ROCK AR 72205-5423 |
| ST VINCENT RADIOLOGICAL ASSOC | 14 RICE RD TEMPLETON MA 01468-1332 |
| ST. LUCYS OUTPATIENT SURGURY CENTER INC. | 21275 OLEAN BLVD PORT CHARLOTTE FL 33952 |
| STAFFMARK INVESTMENT LLC | DBA HUNTER HAMILTON 191 ROSA PARKS ST 10TH FLOOR CINCINNATI OH 45402 |
| STAFFORD CONSULTING | 825 S KANSAS AVENUE TOPEKA KS 66612-1253 |
| STANDARD CARE MEDICAL TRANSPORTATION LLC | 134 EVERGREEN PL STE 303-2 EAST ORANGE NJ 07018 |
| STANDARD TEXTILE CO., INC | ONE KNOLLCREST DRIVE CINCINNATI OH 45237 |
| STANFORD HEALTH CARE | 300 PASTURE DR STANFORD CA 94305-2200 |
| STANFORD HEALTH CARE TRI VALLEY | 5555 W LAAS POSITAS BLVD PLEASANTON CA 94588-4000 |
| STANISLAUS COUNTY HEALTH SERVICES | 830 SCENIC DRIVE STE B MODESTO CA 95350-6131 |
| STANISLAUS SURGICAL HOSP PRECISION IMAGE | 1421 OAKDALE ROAD MODESTO CA 95355 |
| STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD MODESTO CA 95355-3359 |
| STAPLES ADVANTAGE | P.O. BOX 660409 DALLAS TX 75266-0409 |
| STAPLES BUSINESS ADVANTAGE | DEPT ATL PO BOX 405386 ATLANTA GA 30384-5386 |
| STAR EMS | 63 OAKLAND AVE PONTIAC MI 48342-2044 |
| STAT BIO-MEDICAL SALES & SERVICE, LLC | 155 EAST GROVE STREET MIDDLEBORO MA 02346 |
| STAT EXPERTS INC | PO BOX 7780 WOODBRIDGE VA 22195 |
| STAT RADIOLOGY MEDICAL CORPORATION | 13280 EVENING CREEK DR SOUTH STE-110 SAN DIEGO CA 92128 |
| STATE OF VERMONT DEPT OF CORRECTIONS | 2559 GLEN ROAD NEWPORT VT 05855 |
| STATESBORO CARDIOLOGY | 5 GRADY JOHNSON RD STATESBORO GA 30458-6026 |
| STATESBORO HMA PHYSICIAN MANAGEMENT LLC | 1499 FAIR RD STATESBORO GA 30458-1683 |
| STATESBORO NEUROSURGERY LLC | 55 GRANADE ST STATESBORO GA 30458-5106 |
| STENO AGENCY INC | PO BOX 22637 PASADENA CA 91185-2637 |
| STEPHANIE A PATRICK-CALVILLO | 3147 E SUSSEX WAY FRESNO CA 93726 |
| STEPHENS COUNTY HOSPITAL | 163 HOSPITAL DR TOCCOA GA 30577-6820 |
| STEPHENS COUNTY HOSPITAL PHYSICIANS GRP | 58 BIG A RD STE 101 TOCCOA GA 30577-6038 |
| STEREO OPTICAL CO INC | DBA BAYOU OPHTHALMIC INSTRUMENTS INC 8600 W CATALPA AVENUE STE-703 CHICAGO IL 60656 |
| STERICYCLE INC | 28883 NETWORK PLACE CHICAGO IL 60673 |
| STERIS CORPORATION | 5960 HEISLEY ROAD MENTOR OH 44060 |
| STERLING FIRE DEPARTMENT | 9 MAIN ST STE 2K SUTTON MA 01590 |
| STERLING INITIATIVES | 417 W 3RD AVE ALBANY GA 31701-1943 |
| STERLING PATHOLOGY | 3030 OLD RANCH PKWY STE 430 SEAL BEACH CA 90740-2766 |
| STERLING VISION PC | 1011 VALLEY RIVER WAY STE 1 EUGENE OR 97401-2127 |
| STETON TECHNOLOGY GROUP | DBA RIZEPOINT INC PO BOX 95873 LAS VEGAS NV 89193-5873 |
| STEWARD CARDIOLOGY ASSOCIATES | 2999 INNOVATION WAY HERMITAGE PA 16148-3689 |
| STEWARD EMERGENCY PHYSICIANS | 200 GROTON RD AYER MA 01432-1168 |
| STEWARD EMERGENCY PHYSICIANS OF PA INC | 250 S 21ST ST EASTON PA 18042-3851 |
| STEWARD GOOD SAMARITAN RADIATION ONCOLOG | 818 OAK ST BROCKTON MA 02301 |
| STEWARD MEDICAL GROUP | 1405 E MARKET ST WARREN OH 44483-6609 |
| STEWARD MEDICAL GROUP INC | 736 CAMBRIDGE ST BRIGHTON MA 02135-2907 |
| STEWARD PET IMAGING LLC | 795 MIDDLE ST FALL RIVER MA 02721-1733 |
| STEWARD SHARON REGIONAL HEALTH SYSTEM | 740 E STATE ST SHARON PA 16146-3328 |

| Claim Name | Address Information |
| --- | --- |
| STF COLUMBUS CLINIC NEUROLOGY | 705 17TH ST STE 300 COLUMBUS GA 31901-3510 |
| STITH ORAL AND MAXILLOFACIAL SURGERY | 1131 RANDALL CT GENEVA IL 60134-3911 |
| STOCKBRIDGE EMERGENCY SERVICES AUTHORITY | 1009 S CLINTON STOCKBRIDGE MI 49285 |
| STOCKTON CARDIOLOGY MED GRP | 415 E HARDING WAY STE D STOCKTON CA 95204-6118 |
| STONE COUNTY ANESTHESIA GROUP | 2106 E MAIN MOUNTAIN VIEW AR 72560-6439 |
| STONE COUNTY MEDICAL CENTER | 2106 EAST MAIN ST MOUNTAIN VIEW AR 72560 |
| STREAMLINE VERIFY LLC | 100 BOULEVARD OF THE AMERICAS LAKEWOOD NJ 08701 |
| STROING AND WHITE DENTAL INC | 848 JOHNSON ST RED BLUFF CA 96080 |
| STRUCK LOVE BOJANOWSKI & ACEDO, PLC | 3100 WEST RAY ROAD, SUITE 300 CHANDLER AZ 85226 |
| STRYKER SALES CORPORATION | DBA: STRYKER MEDICAL PORTAGE MI 49002 |
| STUART CARDIOLOGY GROUP | 1001 SE MONTEREY COMM STE 300 STUART FL 34996-3329 |
| STURDY MEMORIAL HOSPITAL PHYS | 211 PARK ST ATTLEBORO MA 02703 |
| STURGIS HOSPITAL | 916 MYRTLE AVE STURGIS MI 49091-2326 |
| SUBURBAN MEDICAL GROUP LLC | 2701 DEKALB PIKE EAST NORRITON PA 19401-1820 |
| SUBURBAN ORAL SURGERY | 1050 BALTIMORE PK STE 1 SPRINGFIELD PA 19064 |
| SUBURBAN PROPANE LP | 240 ROUTE 10 WEST WHIPPANY NJ 07981-0206 |
| SUDBURY PODIATRY | 111 BOSTON POST RD STE 108 SUDBURY MA 01776 |
| SUDHA MEDICAL SERVICES | 690 NE 3RD AVE STE 104 CRYSTAL RIVER FL 34428-3541 |
| SUGAR CREEK COUNSELING | 420 SPARROW LANE HARRODSBURG KY 40330 |
| SUGAR LAND CARDIOVASCULAR CATH LAB | 1400 CREEKWAY DR STE 110B SUGAR LAND TX 77478-4073 |
| SUGAR LAND NEUROLOGY AND SLEEP MD | 2743 IMPERIA DR STE 101 SUGAR LAND TX 77479-8988 |
| SUMI WEST LLC | DBA MAGNUSON HOTEL WEST LIBERTY 3532 SASSE WAY LOUISVILLE KY 40245 |
| SUMMA PHYSICIANS INC | 1 PARK WEST BLVD STE 330 AKRON OH 44320-4226 |
| SUMMIT AMBULATORY SURGICAL CENTER | 25 CROSSROADS DR OWINGS MILLS MD 21117-5437 |
| SUMMIT FIRE & SECURITY LLC | 1501 SE DECKER AVENUE UNIT 522 STUART FL 34994 |
| SUMMIT IMAGING SERVICES | 17 JACKSON PL NW CARTERSVILLE GA 30121-6080 |
| SUMMIT MEDICAL CENTER | 5655 FRIST BLVD HERMITAGE TN 37076 |
| SUMMIT MEDICAL CENTER | PO BOX 269083 OKLAHOMA CITY OK 73126-9083 |
| SUMMIT MEDICAL GROUP | 501 IRON BRIDGE RD STE 5 FREEHOLD NJ 07728-5305 |
| SUMMIT NEPHROLOGY MEDICAL GROUP | 151 N SUNRISE AVE STE 1205 ROSEVILLE CA 95661-2932 |
| SUMMIT PATHOLOGY | 1801 16TH ST GREELEY CO 80631 |
| SUMMIT RADIOLOGY SERVICES PC | 10 BOWEN CT CARTERSVILLE GA 30120-2494 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |

| Claim Name | Address Information |
| --- | --- |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE ROOM-400 GALLATIN TN 37066 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |

| Claim Name | Address Information |
| --- | --- |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 GALLATIN TN 37066-5414 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |

| Claim Name | Address Information |
|---|---|
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUMTER COUNTY TAX COMMISSIONER | WILKIE SMITH PO BOX 1044 AMERICUS GA 31709-1044 |
| SUN COAST MEDIA GROUP INC | DEPT 11120 TAMPA FL 31792 |
| SUN SCIENTIFIC INC. | 145 PALISADE STREET LL-11 DOBBS FERRY NY 10522 |
| SUNBELT RENTAL, INC. | 7520 US HIGHWAY 301 N TAMPA FL 33637 |
| SUNCOAST SKIN BRANDON | 500 VONDERBURG DR 115W BRANDON FL 33511 |
| SUNDARI PLASTICS LLC | 17723 HUNTINGBOW CIR LUTZ FL 33558 |
| SUNLIFE OBGYN SERVICES OF FT LAUDERDALE | 4101 NW 4TH ST STE 306 FORT LAUDERDALE FL 33317-2840 |
| SUNRISE ANESTHESIA LLC | 330 WALLACE RD STE 103 NASHVILLE TN 37211-4981 |
| SUNSET FOODS | 6894 NW 32ND AVE MIAMI FL 33147 |
| SUNSET NEUROLOGICAL GROUP LLC | 7374 SW 93 AVE STE 201A MIAMI FL 33173-3246 |
| SUNSHINE KIDNEY CARE LLC | 1400 N US HWY 441 STE 522 THE VILLAGES FL 32159-8983 |
| SUNSHINE STATE ANESTHESIA PARTNERS LLC | 2020 59TH ST W BRADENTON FL 34209-4604 |
| SUPER LAUNDRY EQUIPMENT CORP | 35 CORPORATE DRIVE BURLINGTON MA 01803 |
| SUPERIOR AMBULANCE OF WISCONSIN | 211 MADISON ST WALWORTH WI 53184-9680 |
| SUPERIOR AMBULANCE SERVICE INC | 921 E MAIN ST EXT GROVE CITY PA 16127 |
| SUPERIOR EAR NOSE & THROAT SPECIALTISTS | 712 E CHIPPEWA SQUARE STE 100 MARQUETTE MI 49855-5408 |
| SUPERIOR IMAGING SPECILISTS PC | 2833 US 41 W MARQUETTE MI 49855-2252 |
| SUPPLYWORKS | P.O. BOX 404468 ATLANTA GA 30384-4468 |
| SUPPORT MEDICAL SYSTEMS | 101 WALDRON ROAD FALL RIVER MA 02720 |
| SURGEONS CHOICE MACOMB CENTER | 11012 E 13 MILE RD STE 112A WARREN MI 48093-2546 |
| SURGERY CTR OF PORT CHARLOTTE LTD | DBA GULF POINTS SURGERY CTR PO BOX 742419 ATLANTA GA 30374-2419 |
| SURGI-CARE INC | 71 1ST AVE WALTHAM MA 02451 |
| SURGICAL ASSOC OF MARQUETTE PC | 1414 W FAIR AVE STE 230 MARQUETTE MI 49855-5409 |
| SURGICAL ASSOCIATES | 1329 N 5TH ST CORDELE GA 31015 |
| SURGICAL ASSOCIATES OF ALBANY PC | 425 W 3RD AVE STE 400 ALBANY GA 31701-1954 |
| SURGICAL ASSOCIATES OF MACOMB PLC | 43331 COMMONS DR CLINTON TOWNSHIP MI 48038-1109 |
| SURGICAL ASSOCITES OF NEENAH | 100 THEDA CLARK MEDICAL PLAZA STE 400 NEENAH WI 54956-2763 |
| SURGICAL CRITICAL CARE ASSOCIATES | 2965 HARRISON SUITE 211 BEAUMONT TX 77702 |
| SURGICAL HOSPITAL MANAGEMENT SYSTEM | 1000 W PINHOOK RD SUITE 310 LAFAYETTE LA 70503-2460 |
| SURGICAL HOSPITAL OF OKLAHOMA | PO BOX 258881 OKLAHOMA CITY OK 73125-8881 |
| SURGICAL PATHOLOGY LABORATORIES PA | 8455 66TH STREET N PINELLAS PARK FL 33781 |
| SURGICAL SPECIALISTS OF SOUTHWEST FL, PA | 6821 PALISADES PARK COURT, SUITE 1 FORT MYERS FL 33912 |
| SURGONE PC | PO BOX 300369 DENVER CO 80203 |
| SURVIVAL FLIGHT EMS LLC | 2122 N BROADWAY HEBER SPRINGS AR 72543-5004 |
| SURVIVAL FLIGHT INC | 1515 LAWRENCE ST BATESVILLE AR 72501-7621 |
| SUSAN A BROWN | DBA NEW LIFE IMAGING INC 2026 SW BURMAN LANE PORT ST LUCIE FL 34984 |
| SUSQUEHANNA IMAGING ASSOCIATES | 700 HIGH ST WILLIAMSPORT PA 17701-3100 |
| SUSQUEHANNA PHYSICIAN SERVICES | 1201 GRAMPIAN BLVD STE 1A WILLIAMSPORT PA 17701-1965 |
| SUTTER AMADOR HOSPITAL | 200 MISSION BLVD JACKSON CA 95642-2564 |
| SUTTER AUBURN FAITH HOSPITAL | 11815 EDUCATION ST AUBURN CA 95602-2410 |
| SUTTER BUTTES IMAGING | 945 SHASTA ST YUBA CITY CA 95991-4114 |
| SUTTER COAST COMMUNITY CLINIC | 780 E WASHINGTON BLVD CRESCENT CITY CA 95531-8397 |
| SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD CRESCENT CITY CA 95531-8359 |
| SUTTER COUNTY SHERIFFS OFFICE | ATTN: KIM RANDHAWA YUBA CITY CA 95993 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |

| Claim Name | Address Information |
| --- | --- |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95992 |
| SUTTER GOULD MEDICAL FOUNDATION | 600 COFFEE RD MODESTO CA 95355-4201 |
| SUTTER LAKESIDE | 5196 HILL RD E LAKEPORT CA 95453-6300 |
| SUTTER LAKESIDE HOSPITAL | 5176 HILL RD E LAKEPORT CA 95453-6300 |
| SUTTER MEDICAL CENTER SACRAMENTO | 2825 CAPITOL AVE SACRAMENTO CA 95816-5615 |
| SUTTER MEDICAL FOUNDATION | 480 PLUMAS BLVD YUBA CITY CA 95991-5005 |
| SUTTER PACIFIC MEDICAL FOUNDATION | 34 MARK WEST SPRINGS RD STE 2N SANTA ROSA CA 95403-1436 |
| SUTTER ROSEVILLE MEDICAL CENTER | 1 MEDICAL PLAZA ROSEVILLE CA 95661-3037 |
| SUTTER SANTA ROSA REGIONAL HOSPITAL | 30 MARK WEST SPRINGS RD SANTA ROSA CA 95403-1436 |
| SUTTER SURGICAL HOSPITAL NORTH VALLEY | 455 PLUMAS BLVD YUBA CITY CA 95991-5074 |
| SV CONSULTANTS IN CARDIOLOGY | 2315 MYRTLE ST STE 190 ERIE PA 16502-4604 |
| SVS VISION INC | 118 CASS AVE MOUNT CLEMENS MI 48043-2204 |
| SW GEORGIA PATHOLOGY ASSOC | 417 W 3RD AVE ALBANY GA 31701-1943 |

| Claim Name | Address Information |
|---|---|
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 783 SWAINSBORO GA 30401 |
| SWANK MOTION PICTURES INC | 2844 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEDISH HOSPITAL | 757 PARK AVE W HIGHLAND PARK IL 60035-2556 |
| SWEDISH MEDICAL CENTER | PO BOX 403197 ATLANTA GA 30384 |
| SWEENY, WINGATE, & BARROW, P.A. | 1515 LADY SSTREET COLUMBIA SC 29201 |
| SWEET DREAMS NURSE ANESTHESIOLOGY | 4080 MCGINNIS FERRY RD STE 102 ALPHARETTA GA 30005-3901 |
| SWIFT SPINE INSTITUTE | 10381 DOUBLE R BLVD RENO NV 89521-5991 |
| SWOPE MEDICAL GROUP INC | 155 GLASSON WAY GRASS VALLEY CA 95945-5723 |
| SYCAMORE BRANCH INC | PO BOX 258869 OKLAHOMA CITY OK 73125 |
| SYLVAN EYE ASSOCIATES | 1011 SYLVAN AVENUE MODESTO CA 95350-1691 |
| SYLVESTER & COCKRUM INC | 6000 GUN CLUB ROAD WINSTON SALEM NC 27103 |

| Claim Name | Address Information |
| --- | --- |
| SYMMENTRY LASER VEIN CENTER | 2169 SE OCEAN BLVD STUART FL 34996-3305 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | DBA TRIDENTCARE PO BOX 825822 PHILADELPHIA PA 19182-5822 |
| SYRACUSE COMMUNITY HEALTH CENTER | 819 S SALINA ST SYRACUSE NY 13202-3527 |
| SYRACUSE GASTROENTEROLOGICAL ASSOCIATES | 739 IRVING AVE STE 400 SYRACUSE NY 13210-1655 |
| SYRACUSE ORAL & MAXILLOFACIAL SURGERY | 578 SENECA ST ONEIDA NY 13421 |
| SYRACUSE ORTHOPEDIC SPEC PC | 5719 WIDEWATERS PARKWAY SYRACUSE NY 13214 |
| SYSCO BOSTON, LLC | 99 SPRING STREET PLYMPTON MA 02367 |
| SYSCO COLUMBIA LLC | PO BOX 9224 COLUMBIA SC 29290-9224 |
| SYSCO FOOD SERVICES OF SE FL | 1999 MARTIN LUTHER KING JR RIVERA BEACH FL 33404 |
| SYSCO USA I INC | DBA SYSCO HOUSTON 10710 GREENS CROSSING BLVD HOUSTON TX 77038 |
| SYSTEMS TECHNOLOGIES INC | 1779 KIRBY PKWY, BLDG 1; SUITE 205 MEMPHIS TN 38138 |
| T SQRD MEDICAL GROUP PA | 16755 LITTLEFIELD LANE LOS GATOS CA 95032 |
| T-MOBILE USA INC | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T4 INVESTMENT GROUP LLC | DBA MOBILITY CITY OF MONTGOMERY COUNTY 11133 1-45 SOUTH STE-270 CONROE TX 77302 |
| TA STAFFING TEMPORARY ALTERNATIVES INC | DBA TALNTLY 1100 KERMIT DRIVE SUITE 105 NASHVILLE TN 37217 |
| TAC MED INC | 5315 EVERHART RD CORPUS CHRISTI TX 78411-4865 |
| TACS COLORADO | PO BOX 909 COLORADO SPGS CO 80901-0909 |
| TAHOE EMERGENCY PHYSICIANS | 2170 S AVE SOUTH LAKE TAHOE CA 96150-7008 |
| TAHOE FOREST HOSPITAL | 10121 PINE AVE TRUCKEE CA 96161-4835 |
| TAHOE FOREST MULTISPECIALTY CLINICS | 10051 LAKE AVE TRUCKEE CA 96161-0445 |
| TAHOE ORAL SURGERY | 40165 TRUCKEE AIRPORT RD STE 303 TRUCKEE CA 96161 |
| TAKLE EYE GROUP | 1075 BANDY PKWY STE 110 LOCUST GROVE GA 30248-7036 |
| TALX CORPORATION | DBA ETHORITY LLC 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAMPA BAY EMERGENCY PHYSICIANS LLC | 3100 E FLETCHER AVE TAMPA FL 33613-4613 |
| TAMPA BAY RADIOLOGY ASSOCIATES, P.A. | P.O. BOX 3381 INDIANAPOLIS IN 46206 |
| TAMPA BAY SURGICAL GROUP LLP | 606 S BOULEVARD TAMPA FL 33606-2630 |
| TAMPA GENERAL HOSPITAL | PO BOX 100936 ATLANTA GA 30384 |
| TAMPA GENERAL PROVIDER NETWORK | 1630 S CONGRESS AVE STE 200 PALM SPRINGS FL 33461-2171 |
| TANNER CLINIC | 2121 N 1700 W LAYTON UT 84041-8803 |
| TATTNALL COMMUNITY EMS | 194 JOHN O PARKER DR REIDSVILLE GA 30453-4642 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |

| Claim Name | Address Information |
|---|---|
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TATTNALL COUNTY TAX COMMISSIONER | PO BOX 920 REIDSVILLE GA 30453-0920 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |

| Claim Name | Address Information |
|---|---|
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX COMMISSIONER | PO BOX 763 SWAINSBORO GA 30401 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |

| Claim Name | Address Information |
|---|---|
| TAX DIV ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| TAYLOR & RATLIFF ORAL AND MAXILLOFACIAL | 2121 NW 40TH TER STE C GAINESVILLE FL 32605 |
| TAYLOR REGIONAL HOSPITAL | 222 PERRY HWY HAWKINSVILLE GA 31036-6748 |
| TCFTC RESIDENT TRUST #8238 | 96 SW ALLAPATAH RD INDIANTOWN FL 34956 |
| TCG MEDICAL SPECIALISTS LLC | 9304 MEDICAL PLAZA STE A CHARLESTON SC 29406-9142 |
| TCM HEALTHCARE LLC | 1215 E MICHIGAN AVE LANSING MI 48912-1811 |
| TEAGUE, CAMPBELL, DENNIS, & GORHAM, LLP | PO BOX 19207 RALEIGH NC 27619-9207 |
| TECH CARE X-RAY LLC | 106 WEST 5TH AVENUE TALLAHASSEE FL 32303 |
| TECHNICAL & SCIENTIFIC APPLICATION | DBA TSA, INC. 1855 DATA DRIVE, STE 100 HOOVER AL 35244 |
| TEEPEE III LLC | DBA ALPINE ACE HARDWARE 1347 TAVERN ROAD ALPINE CA 91901 |
| TELFAIR COUNTY EMS | 713 TELFAIR AVE MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 713 TELFAIR AVENUE MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE - ANNEX BLDG #1 MCRAE GA 31055 |

| Claim Name | Address Information |
|---|---|
| TELFAIR COUNTY TAX COMMISSIONER | 91 TELFAIR AVENUE – ANNEX BLDG #1 MCRAE GA 31055 |
| TEMPLE FAC ANESTHESIOLOGY | 3401 N BROAD ST PHILADELPHIA PA 19140 |
| TEMPLE FAC AUDIOLOGY | 3509 N BROAD ST PHILADELPHIA PA 19140 |
| TEMPLE FAC GASTROENTEROLOGY | 3401 N BROAD ST PHILADELPHIA PA 19140 |
| TEMPLE FAC PLASTIC SURGERY | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FAC RADIATION ONCOLOGY | 3401 N BROAD ST PHILADELPHHIA PA 19140 |
| TEMPLE FAC VASCULAR SURGERY | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FACULTY CARDIOLOGY ASSOCIATES | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FACULTY DERMATOLOGY ASSOCIATES | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY EMERGENCY MEDICINE | 3401 N BROAD ST PHILADELPHIA PA 19140 |
| TEMPLE FACULTY ENDOCRINOLOGY ASSOCIATES | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY GENERAL SURGERY ASSOCIATE | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY HEPATOLOGY ASSOCIATES | 3401 N BROAD ST PHILADELPHIA PA 19140 |
| TEMPLE FACULTY NEUROLOGY | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FACULTY NEUROSURGICAL ASSOCIATES | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FACULTY ONCOLOGY ASSOCIATES | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY ORTHOPEDIC & SPORTS MED | 11000 ROOSEVELT BLVD PHILADELPHIA PA 19116-4105 |
| TEMPLE FACULTY OTORHINOLOGY ASSOCIATES | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FACULTY PAIN MANAGEMENT | 3401 N BROD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY PATHOLOGY | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY PRACTICE PLAN INC | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FACULTY RADIOLOGY | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE UNIVERSITY HOSPITAL | 333 COTTMAN AVE PHILADELPHIA PA 19111-2434 |
| TEMPLE UNIVERSITY HOSPTIAL | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPUS LABS INC | 600 W CHICAGO AVE CHICAGO IL 60654-2526 |
| TEMPUS LABS INC | 29280 NETWORK PLACE CHICAGO IL 60673-1292 |
| TENET FLORIDA PHYSICIAN SERVICES LLC | 3375 BURNS RD STE 101 PALM BEACH GARDENS FL 33410 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE ONCOLOGY PLLC | 4230 HARDING PIKE STE 400 NASHVILLE TN 37205 |
| TENNESSEE ORTHOPAEDIC ALLIANCE | 1035 S HARTMAN DR LEBANON TN 37090-8102 |
| TENNESSEE RETINA PC | 345 23RD AVE N STE 350 NASHVILLE TN 37203-1513 |
| TERRY DENTAL LLC | 2340 LEGACY CIR STE 2 ELIZABETH CO 80107 |
| TETER ORTHOTICS AND PROSTHETICS INC | 501 COURT ST SAULT SAINTE MARIE MI 49783-2103 |
| TEXARKANA EMERGENCY PHYSICIANS PLLC | 1000 PINE ST TEXARKANA TX 75501-5100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |

| Claim Name | Address Information |
| --- | --- |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12345 N LAMAR BLVD SUITE 175 AUSTIN TX 78753 |
| TEXAS DIGESTIVE DISEASE CONSULTANT | 701 TUSCAN 110 IRVING TX 70539-3838 |
| TEXAS DIGESTIVE DISEASE CONSULTANTS | PO BOX 206239 DALLAS TX 75320-6239 |
| TEXAS DIGESTIVE DISEASE CONSULTANTS | 4100 S SHEPHERD DR HOUSTON TX 77098-5316 |
| TEXAS ONCOLOGY PA | PO BOX 911230 DALLAS TX 75391 |
| TEXAS ONCOLOGY PA | 16655 SOUTHWEST FRWY SUGAR LAND TX 77479 |
| TEXAS PHYSICAL THERAPY SPECIALISTS | 7505 N LOOP 1604 E STE 101 LIVE OAK TX 78233-2604 |

| Claim Name | Address Information |
|---|---|
| TFC GREENSBORO | 2001 N CHURCH ST STE 101 GREENSBORO NC 27405-5633 |
| THAI LAN N TRAN MD INC | 1441 CONSTITUTION BLVD SALINAS CA 93906-3100 |
| THAYER MEDICAL | 4575 SOUTH PALO VERDE ROAD TUCSON AZ 85714-1961 |
| THE ADVOCACY GROUP AT | CARDENAS PARTNERS LLC 204 SOUTH MONROE STREET TALLAHASSEE FL 32301 |
| THE ALLERGY AND ASTHMA CENTER | 208B PLUMTREE RD BEL AIR MD 21015-6056 |
| THE ARCO GROUP, INC. | 3728 PHILLIPS HIGHWAY, SUITE 46 JACKSONVILLE FL 32207 |
| THE BATON ROUGE CLINIC AMC | 7373 PERKINS RD BATON ROUGE LA 70808-4326 |
| THE BLAIR LAW FIRM PC | #7 GROGANS PARK DR THE WOODLANDS TX 77380 |
| THE BORTOLAZZO GROUP LLC | 5655 NEW N SIDE DR NW ATLANTA GA 30328-5834 |
| THE BRANDE SAAD GROUP | 1213 13TH AVE ALTOONA PA 16601-3433 |
| THE BRANDT COMPANIES LLC | PO BOX 844081 DALLAS TX 75284-4081 |
| THE CENTER FOR BONE & JOINT | 7544 JACQUE ROAD HUDSON FL 34667-7162 |
| THE CHANGE COMPANIES INC | 5221 SIGSTROM DRIVE CARSON CITY NV 89706 |
| THE CHESHIRE MEDICAL CENTER | 580 COURT ST KEENE NH 03431-1718 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |

| Claim Name | Address Information |
| --- | --- |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205 |
| THE CLEVELAND CLINIC FOUNDATION | 2100 SE SALERNO RD STUART FL 34997-6503 |
| THE CORE INSTITUTE | 26750 PROVIDENCE PKWY STE 200 NOVI MI 48374-1212 |
| THE DELTA PATHOLOGY GROUP LLC | 1000 E PRESTON AVE SHREVEPORT LA 71105 |
| THE DENVER SPINE & PAIN INSTITUTE | 7700 E BELLEVIEW AVE SUITE A200 GREENWOOD VILLAGE CO 80111 |
| THE EMORY CLINIC | 1365 CLIFTON RD NE ATLANTA GA 30322-1013 |
| THE EMORY CLINIC INC | 303 SMITH ST LAGRANGE GA 30240-2745 |
| THE ENDOSCOPY CENTER INC | 870 SHASTA ST STE 1 YUBA CITY CA 95991-4117 |
| THE ENT CENTER OF CENTRAL GEORGIA | 540 HEMLOCK ST MACON GA 31201-3202 |
| THE ENT GROUP | 4214 TEXAS BLVD TEXARKANA TX 75503-3013 |
| THE EYE CENTER | 2480 S DOWNING STREET SUITE 100 DENVER CO 80210 |
| THE FRIST CLINIC | 2400 PATTERSON ST STE 400 NASHVILLE TN 37203 |
| THE GA INST FOR PLASTIC | 5361 REYNOLDS ST SAVANNAH GA 31405 |
| THE GEORGIA CENTER FOR PLASTIC SURGERY | 6326 PEAKE RD MACON GA 31210-3960 |
| THE HEALTH CENTER | 157 TOWNE AVE PLAINFIELD VT 05667-0320 |
| THE HUGHSTON CLINIC | 6262 VETERANS PARKWAY COLUMBUS GA 31902 |
| THE HUGHSTON CLINIC PC | 6262 VETERANS PKWY COLUMBUS GA 31909-3540 |
| THE LAW OFFICE OF CHAD STAVLEY PC | 434 NW 19TH AVENUE PORTLAND OR 97209 |
| THE LONGSTREET CLINIC PC | 725 JESSE JEWELL PKWY SE GAINESVILLE GA 30501 |
| THE MANDT SYSTEM INC | PO BOX 2247 SAN ANTONIO TX 78298 |
| THE MEDICAL CENTER | 710 CENTER ST COLUMBUS GA 31901-1527 |
| THE MEDICAL CENTER INC | 710 CENTER ST COLUMBUS GA 31901-1527 |
| THE MEDICAL COLLEGE OF WISCONSIN | 1155 N MAYFAIR RD MILWAUKEE WI 53226-3421 |
| THE METROHEALTH SYSTEM | 2500 METROHEALTH DR CLEVELAND OH 44109 |
| THE MOSES H CONE MEMORIAL HOSPITAL | 1200 ELM ST GREENSBORO NC 27401-1004 |
| THE NEBRASKA MEDICAL CENTER | 987400 NEBRASKA MEDICAL CENTER OMAHA NE 68198-7400 |
| THE NEPHROLOGY GROUP INC | 568 E HERNDON AVE FRESNO CA 93720-2989 |
| THE NEUROLOGICAL INSTITUTE | 4 E JACKSON BLVD SAVANNAH GA 31405-5895 |
| THE NEUROLOGY INSTITUTE LLC | 5441 N UNIVERSITY DR STE 101 CORAL SPRINGS FL 33067-4640 |
| THE NEUROSCIENCE CENTER OF NORTHERN NJ | 310 MADISON AVE STE 120 MORRISTOWN NJ 07960-6967 |
| THE NURSING STATION, LLC | 18710 SW 107 AVE #8 MIAMI FL 33157 |
| THE OREGON CLINIC | 541 NE 20TH AVE STE 225 PORTLAND OR 97232 |
| THE ORTHOPAEDIC INSTITUTE | 4500 NEWBERRY RD GAINESVILLE FL 32607 |
| THE ORTHOPEDIC GROUP | 104 DELAWARE AVE STE 100 UNIONTOWN PA 15401-3100 |
| THE PARK CARDIOTHORACIC & VASCULAR INST | 575 COAL VALLEY RD STE 504 CLAIRTON PA 15025-3729 |
| THE PATHOLOGY LABORATORY INC | 830 W BAYOU PINES LAKE CHARLES LA 70601-7077 |
| THE PERMANENTE MEDICAL GROUP INC | 1725 EASTSHORE HWY BERKELEY CA 94710 |
| THE PHYSICIANS GROUP LLC | PO BOX 1998 OKLAHOMA CITY OK 73101-1998 |
| THE PHYSICIANS GROUP LLC | 3110 SW 89TH STE 200C OKLAHOMA CITY OK 73159 |
| THE PLASTIC SURGERY CENTER LAND LLC | 5361 REYNOLDS ST SAVANNAH GA 31405-6014 |
| THE PRINT FACTORY LLC | DBA NEXPUB 3820 EXECUTIVE WAY MIRAMAR FL 33025 |
| THE RX EXCHANGE | 265 MITCHELL RD. #1446 NORCROSS GA 30091 |
| THE SANGER CLINIC | 2550 COURT DR STE 202 GASTONIA NC 28052-2152 |
| THE SHARMA CLINIC PLLC | 3257 DAVISON RD LAPEER MI 48446-2909 |
| THE SHERWIN WILLIAMS COMPANY | PO BOX 6027 CLEVELAND OH 44101 |
| THE SMILE SHOP | 3358 SANDY WAY SOUTH LAKE TAHO CA 96150 |

| Claim Name | Address Information |
|---|---|
| THE SOUTH BEND CLINIC | 6301 UNIVERSITY COMMONS STE 230 SOUTH BEND IN 46635-1571 |
| THE SOUTH BEND CLINIC LLP | 211 N EDDY ST SOUTH BEND IN 46617-2808 |
| THE SPECIALISTS FOR WOMEN OF TEXARKANA | 1002 TEXAS BLVD STE 200 TEXARKANA TX 75501-5107 |
| THE SURGERY CENTER OF ROME | 16 JOHN MADDOX DR ROME GA 30165-1414 |
| THE SURGICAL HOSPITAL AT SOUTHWOODS | 7630 SOUTHERN BLVD YOUNGSTONW OH 44512-5633 |
| THE THERAPY GROUP LLC | 796 HORIZON SOUTH PKWY GROVETOWN GA 30813-3000 |
| THE UNIV HOSPITAL OF AR | 4301 W MARKHAM ST LITTLE ROCK AR 72205 |
| THE UNIVERSITY OF TEXAS HEALTH | P O BOX 301025 DALLAS TX 75303 |
| THE UPS STORE #2452 | 3144N. G STREET #125 MERCED CA 95340 |
| THE UPS STORE 5284-SOLANO | 131 SUNSET AVE SUITE E SUISUN CITY CA 94585 |
| THE UROLOGY CENTER CO | 2777 MILE HIGH STADIUM CIRCLE DENVER CO 80211 |
| THE UROLOGY CENTER OF COLORADO | PO BOX 172626 DENVER CO 80217 |
| THE UROLOGY CLINIC | 3311 PRESCOTT RD STE 100 ALEXANDRIA LA 71301 |
| THE VILLAGES REGIONAL HOSPITAL | 1451 EL CAMINO REAL THE VILLAGES FL 32159 |
| THE VINEYARDS HEALTH CARE CENTER | 76 FENTON ST LIVERMORE CA 94550-4144 |
| THE WASHINGTON HOSPITAL | 155 WILSON AVE WASHINGTON PA 15301 |
| THE WILLIAMSPORT HOSPITAL | 700 HIGH ST WILLIAMSPORT PA 17701-3198 |
| THEDACARE MEDICAL CENTER SHAWANO | 100 COUNTY ROAD B SHAWANO WI 54166-7072 |
| THEDACARE PHYSICIANS | 701 GROVE AVE WILD ROSE WI 54984-6901 |
| THERAPEUTIC RADIATION ONCOLOGY PC | 1255 HWY 54 W FAYETTEVILLE GA 30214-4526 |
| THERAPY INNOVATIONS PHYSICAL THERAPY INC | 2473 RIDGEBROOK PLACE THOUSAND OAKS CA 91362 |
| THIEN C PHAM OPTOMETRY | 956 SAN BENITO ST STE A HOLLISTER CA 95023 |
| THOMAS AND THOMAS MEDICAL | 1 S GREENLEAF AVE STE I GURNEE IL 60031 |
| THOMAS JEFFERSON UNIVERSITY HOSPITAL | 111 S 11TH ST PHILADELPHIA PA 19107 |
| THOMPSON BOWIE & HATCH LLC | PO BOX 4630 PORTLAND ME 04112 |
| THOMPSON HOSE CO | 53 WATER ST THOMPSON PA 18465 |
| THOMSON REUTERS | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOREK MEMORIAL HOSPITAL | 2727 PAYSPHERE CIRCLE CHICAGO IL 60674-0027 |
| THOREK RADIOLOGY GROUP NFP | 2741 PAYSPHERE CIRCLE CHICAGO IL 60674-0027 |
| THORNTON PULMONOLOGY CRITICAL CARE LLC | 3660 J DEWEY GRAY CIR AUGUSTA GA 30909-6424 |
| THOUGHTFOCUS INC | 14110 DALLAS PARKWAY STE-250 DALLAS TX 75254 |
| THREE B LLC | DBA GREENWAY SHREDDING & RECYCLING 2318 WATTERSON TRAIL LOUISVILLE KY 40299 |
| THREE RIVERS OPTOMETRIC GROUP INC | 1245 THARP RD YUBA CITY CA 95993 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |

| Claim Name | Address Information |
|---|---|
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| THURSTON COUNTY TREASURER | ATTN: JEFF GADMAN 3000 PACIFIC AVENUE SE OLYMPIA WA 98501-2043 |
| TIDAL MECHANICAL LLC | 1799 APOLLO COURT SEAL BEACH CA 90740 |
| TIDEWELL HOSPICE & PALLIATIVE | 5955 RAND BLVD SARASOTA FL 34238 |
| TIFT REGIONAL HEALTH SYSTEM | 901 E 18TH ST TIFTON GA 31794-3648 |
| TIFT REGIONAL MED CENTER | 901 E 18TH ST TIFTON GA 31794 |
| TIFT REGIONAL MEDICAL CENTER | 901 18TH ST E TIFTON GA 31794-3648 |
| TIGER NATURAL GAS, INC. | 1422 E. 71 STREET, SUITE J TULSA OK 74136 |
| TLC MEDICAL TRANSPORT SVCS INC | 638 BURNET AVE SYRACUSE NY 13203-2404 |
| TMC RADIOLOGY CRA LLC | 800 WASHINGTON ST BOSTON MA 02111-1552 |
| TMG GASES, INC ESPRIGAS | DBA ESPRIGAS LOCK BOX PO BOX 4577 CAROL STREAM IL 60197-4577 |
| TMH PHYSICIAN ASSOCIATES PLLC | 6565 FANNIN ST HOUSTON TX 77030-2703 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |

| Claim Name | Address Information |
|---|---|
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TN DEPARTMENT OF REVENUE | 500 DEADRICK STREET NASHVILLE TN 37242 |
| TOE TAL FOOT CARE PLLC | 101A DORIS CT HOT SPRINGS AR 71913-4044 |
| TOLEDO RADIOLOGICAL ASSOC INC | 2142 N COVE BLVD TOLEDO OH 43606-3895 |
| TOLEDO RADIOLOGICAL ASSOCIATES INC | 274 E CHICAGO ST COLDWATER MI 49036-2041 |
| TOOMBS MONTGOMERY EMS | 509 MAPLE DR VIDALIA GA 30474-8944 |
| TOP RX, INC | P.O. BOX 117067 ATLANTA, GA 30368-7067 |
| TOTAL CARDIOLOGY OF ATLANTA | 2801 N DECATUR RD STE 395 DECATUR GA 30033-5936 |
| TOTAL IV ACCESS, LLC | P O BOX 241142 LITTLE ROCK AR 72223 |
| TOTAL PATIENT CARE DENTISTRY | 70 ALLEN ST RUTLAND VT 05701-4568 |
| TOTAL RENAL CARE, INC | DBA SOUTH BAY ACUTES (DAVITA) PO BOX 781607 PHILADELPHIA PA 19178-1607 |
| TOTAL RENAL LABORATORIES INC | 3000 DAVITA WAY DELAND FL 32724-2005 |
| TOUCHPOINT MEDICAL, INC. | 2200 TOUCHPOINT DRIVE ODESSA FL 33556 |
| TOURO INFIRMARY HOSPITAL | 1401 FOUCHER ST NEW ORLEANS LA 70115-3515 |
| TOWN OF AYER | 1 MAIN ST AYER MA 01432-1365 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR - ROOM 115 BILLERICA MA 01821 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BILLERICA | 365 BOSTON ROAD TAX COLLECTOR – ROOM 115 BILLERICA MA 01821 |
| TOWN OF BOLTON | 15 WATTAUADOCK HILL RD BOLTON MA 01740 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |

| Claim Name | Address Information |
|---|---|
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER | DEPT 7610 PO BOX 4110 WOBURN MA 01888-4110 |
| TOWN OF BRIDGEWATER AMBULANCE | 19 NORFOLK AVE SOUTH EASTON MA 02375-1911 |
| TOWN OF CASTLE ROCK | 300 PERRY ST CASTLE ROCK CO 80104-2421 |
| TOWN OF CLINTON | 555 MAIN ST CLINTON MA 01510-2413 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |

| Claim Name | Address Information |
|---|---|
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF CONCORD | PO BOX 535 CONCORD MA 01742 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |

| Claim Name | Address Information |
|---|---|
| TOWN OF DENTON | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF EASTON TAX COLLECTOR PPT | 14 SOUTH HARRISON STREET PO BOX 520 EASTON MD 21601 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |

| Claim Name | Address Information |
|---|---|
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDFORD MA 02155-0004 |
| TOWN OF LANCASTER | 800 MAIN ST LANCASTER MA 01523-2568 |
| TOWN OF LUNENBURG | 655 MASSACHUSETTS AVE LUNENBURG MA 01462-1323 |
| TOWN OF MIDDLETON | 4 LAKE ST MIDDLETON MA 01949 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |

| Claim Name | Address Information |
|---|---|
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF MIDDLETON | PO BOX 986535 DEPT 2000 BOSTON MA 02298-6535 |
| TOWN OF NORFOLK | 117 MAIN ST NORFOLK MA 02056-1416 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |

| Claim Name | Address Information |
|---|---|
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF PLYMOUTH | TAX COLLECTOR PO BOX 844083 BOSTON MA 02284-4083 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |

| Claim Name | Address Information |
|---|---|
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SALISBURY | SALISBURY TOWN - PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SPRINGFIELD | 77 HARTNESS AVE SPRINGFIELD VT 05156-2737 |
| TOWN OF WALLKILL VOLUNTEER AMBULANCE COR | 5530 SHERIDAN DR STE 3B WILLIAMSVILLE NY 14221-3730 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |

| Claim Name | Address Information |
|---|---|
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE | PO BOX 4110 DEPT 7550 WOBURN MA 01888-4110 |
| TOWN OF WALPOLE FIRE DEPARTMENT | 135 SCHOOL ST WALPOLE MA 02081 |
| TOWN OF WARREN AMBULANCE | 167 WESTERN ROAD WARREN ME 04864 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |

| Claim Name | Address Information |
|---|---|
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | OFFICE OF THE TAX COLLECTOR 140 WORCESTER STREET WEST BOYLSTON MA 01583 |
| TOWN OF WEST BOYLSTON | 8 TURCOTTE MEMORIAL DR ROWLEY MA 01969-1708 |
| TOWN OF WESTMINSTER | 7 SOUTH ST WESTMINSTER MA 01473-1534 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |

| Claim Name | Address Information |
|---|---|
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM | 8 SCHOOL ROAD WINDHAM ME 04062 |
| TOWN OF WINDHAM RESCUE | 375 GRAY RD WINDHAM ME 04062-4248 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |

| Claim Name | Address Information |
|---|---|
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWN TREASURER/COLLECTOR | ONE LIBERTY LANE NORFOLK MA 02056 |
| TOWNE CENTRE SURGERY CENTER | 4599 TOWNE CENTRE RD SAGINAW MI 48604-2804 |
| TOWNSHIP OF LANSING | 1701 LAKE LANSING RD LANSING MI 48912-3798 |
| TRA MEDICAL IMAGING | 2502 S UNION ST TACOMA WA 98405-1328 |
| TRA MINW PS | 101 2ND ST NE AUBURN WA 98002 |
| TRADITION WALKIN | 9401 SW DISCOVERY WAY STE 101 PORT ST LUCIE FL 34987 |
| TRANE US INC | 2313 S 20TH STREET LA CROSSE WI 54601 |
| TRANS MED AMBULANCE INC | 14 MARION ST LUZERNE PA 18709 |
| TRANSCARE MEDICAL LLC | 5106A BRISTOL INDUSTRIAL WAY STE C BUFORD GA 30518 |
| TRAUMA AND ACUTE CARE SURGERY SPECIALIST | 20103 LAKE CHABOT RD CASTRO VALLEY CA 94546-5305 |
| TRAUMA CRITICAL CARE ASSOCIATES | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316-2510 |
| TRAUMA MEDICAL GROUP OF ROSEVILLE | 1 MEDICAL PLAZA DR ROSEVILLE CA 95661-3080 |
| TRAUMA MEDICINE SERVICES OF TN LLC | 2300 PATTERSON ST NASHVILLE TN 37203-1538 |
| TRAVEL MEDICINE AND INFECTIOUS | 10115 FOREST HILL BLVD STE 10 WELLINGTON FL 33414-1256 |
| TRAVERSE CITY OPHTHALMOLOGY | 7800 US HWY 131 S STE C CADILLAC MI 49601-7080 |
| TRAVERSE HEART VASCULAR | 2585 W HOUGHTON LAKE DR PRUDENVILLE MI 48651 |
| TRAVIS COUNTY EMERGENCY PHYSICIANS PA | 1201 W 38TH ST AUSTIN TX 78705-1006 |
| TREASURE COAST ANESTHESIA GROUP PA | 200 SE HOSPITAL AVE STUART FL 34994-2346 |
| TREASURE COAST HOSPITALIST PL | 6692 SW SILVER WOLF DR PALM CITY FL 34990-8875 |
| TREASURE COAST PATHOLOGY | 300 SE HOSPTIAL AVE STUART FL 34994 |
| TREASURE COAST PATHOLOGY | PO BOX 377 STUART FL 34995-0377 |
| TREASURE COAST PODIATRY | 2291 SE FEDERAL HWY STUART FL 34994-4530 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |

| Claim Name | Address Information |
|---|---|
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514-3215 |
| TREASURER, STATE OF NEW JERSEY | NJ DEPT OF TREASURY TRENTON NJ 08646-0417 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |

| Claim Name | Address Information |
|---|---|
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TREUTLEN COUNTY TAX COMMISSIONER | 650 2ND STREET NORTH STE-102 SOPERTON GA 30457-1115 |
| TRI CITIES DIALYSIS LLC | 306 RANDALL RD GENEVA IL 60134-4200 |
| TRI CITY UROLOGY ASSOCIATES | 1117 S WASHINGTON AVE SAGINAW MI 48601-2558 |
| TRI COUNTY GASTROENTEROLOGY PC | 37399 GARFIELD STE 104 CLINTON TOWNSHIP MI 48036-3672 |
| TRI MED AMBULANCE LLC | 18821 EAST VALLEY HIGHWAY KENT WA 98032 |
| TRI TOWNSHIP AMBULANCE SERVICE | 11413 PARLAND ST ATLANTA MI 49709-9271 |
| TRI-COASTAL INDUSTRIAL WASH SYSTEMS LLC | 4800 W 34TH STREET STE-D-3 HOUSTON TX 77092 |
| TRI-STATE SURGERY CENTER LLC | 80 LANDINGS DR STE 101 WASHINGTON PA 15301-3368 |
| TRI-VISION CORPORATION II | DBA JAN-PRO FRANCHISE DEV OF CO 215 UNION BLVD, SUITE 210 LAKEWOOD CO 80228 |
| TRIAD HEALTH SERVICES LLC | 7629 MARKET ST STE 200 YOUNGSTOWN OH 44512-6028 |
| TRIAD SECURITY GROUP, INC | 9305 OLD ORCHARD ROAD DAVIE FL 33328 |
| TRICARE AMBULANCE SERVICE LLC | 172 PINE HOLLOW AVE ALMA GA 31510-4450 |
| TRICOUNTY HEALTH LLC | 4056 E STATE RD 44 WILDWOOD FL 34785-7486 |
| TRIDENT REGIONAL MEDICAL CENTER | 9330 MEDICAL PLAZA DR CHARLESTON SC 29406 |
| TRILOGY CONSULTING GROUP INC | 2021 MIDWEST ROAD STE 200 OAK BROOK IL 60523 |
| TRILOGY MEDWASTE SOUTHEAST LLC | DBA TRILOGY SURGERY REGION PO BOX 670650 DALLAS TX 75267 |
| TRINITY EMERGENCY PHYSICIANS | 1100 BUTTE ST REDDING CA 96001-0852 |
| TRINITY EMS TRANSPORT | 8801 MACON HWY ATHENS GA 30606-5201 |
| TRINITY HEALTH ACADEMIC INTERNAL MEDICIN | 5333 MCAULEY DR STE 3009 ANN ARBOR MI 48106 |
| TRINITY HEALTH ACADEMIC SURGERY ANN ARBO | 5325 ELLIOTT DR STE 104 YPSILANTI MI 48197-8633 |
| TRINITY HEALTH GRAND HAVEN HOSPITAL | 1309 SHELDON RD GRAND HAVEN MI 49417-2404 |
| TRINITY SERVICES GROUP, INC. | 62836 COLLECTION CENTER DRIVE CHICAGO IL 60693-0628 |
| TRIPOD INC | DBA BRIGHTSTAR CARE OF VENTURA & OXNARD 374 POLI ST STE 106 VENTURA CA 93001-2605 |
| TRISTAN MEDICAL | 184 WEST MAIN NORTON MA 02766 |
| TRISTAR JOINT REPLACEMENT INST | 2400 PATTERSON ST STE 100 NASHVILLE TN 37203-1562 |
| TRISTATE WOMENS HEALTH CENTER | 12502 WILLOWBROOK RD STE 550 CUMBERLAND MD 21502-6393 |
| TRIUMPH MODULAR INC | 194 AYER ROAD LITTLETON MA 01460 |
| TROY GASTROENTEROLOGY PC | 1701 E SOUTH BLVD STE 300 ROCHESTER HILLS MI 48307 |
| TRUMAN MED CTR HOSP HILL | 2301 HOLMES KANSAS CITY MO 64108-2640 |
| TRUMBULL RADIOLOGISTS INC | 740 E STATE ST SHARON PA 16146-3328 |
| TS TELEPSYCHIATRY PLLC | 11215 METRO PKWY BLDG 3 STE 1 FORT MYERS FL 33966-1206 |
| TUFTS MEDICAL CENTER EP LLC | 800 WASHINGTON ST BOSTON MA 02111 |
| TUFTS MEDICAL CENTER ONE | 800 WASHINGTON ST BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| TUFTS ORAL PATHOLOGY SERVICES | 1 KNEELAND ST 6TH FL BOSTON MA 02111-1527 |
| TULANE UNIV HOSP & CLINIC | 1415 TULANE AVE TW 24 NEW ORLEANS LA 70112 |
| TULANE UNIVERSITY MEDICAL GROUP | 1415 TULANE AVE NEW ORLEANS LA 70112 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 102495 PASADENA CA 91189-0118 |
| TUOLUMNE COUNTY AMBULANCE | 18440 STRIKER CRT SONORA CA 95370-5900 |
| TURNER COUNTY EMS | 625 E WASHINGTON AVE ASHBURN GA 31714-5315 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |

| Claim Name | Address Information |
|---|---|
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TURNER COUNTY TAX COMMISIONER | PO BOX 846 ASHBURN GA 31714-0846 |
| TWC SERVICES INC. | PO BOX 14496 DES MOINES IA 50306-3496 |
| TWIN ARRHYTHMIA GROUP | 770 PINE ST STE 200 MACON GA 31201-7513 |
| TWIN CITIES HOSPITAL | 1100 LAS TABLAS RD TEMPLETON CA 93465-9704 |
| TWO TREES PHYSICAL THERAPY | 3418 LOMA VISTA RD STE A VENTURA CA 93003-3016 |
| TYRONE HOSPITAL | 187 HOSPITAL DR TYRONE PA 16686-1808 |
| U P DIGESTIVE DISEASE ASSOCIATES PC | 1414 W FAIR AVE STE 247 MARQUETTE MI 49855 |
| U P OPHTHALMOLOGY ASSOCIATES | 1015 S LINCOLN RD ESCANABA MI 49829-2100 |
| U-CONNECT TRANSPORTATION LLC | 499 S WARREN STREET STE-707 SYRACUSE NY 13202 |
| U-LACE LLC | 463 CENTRAL AVENUE ROCHESTER NY 14605 |
| UAMS HEALTH FMC PINE BLUFF | 1601 WEST 40TH AVE PINE BLUFF AR 71603 |
| UBS AG, STAMFORD BR (SUC CR SUISSE AG) | JEFFERIES FI LLC, ARES CAP CORP, CORE SR LNDG MSTR FND PB LP CO HPS INV PTNRS LLC 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS SUCCESSOR TO CREDIT SUISSE AG CAYMAN ISLANDS BRANCH 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | AS SUCCESSOR TO CREDIT SUISSE AG CAYMAN ISLANDS BRANCH 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| UC DAVIS MEDICAL CENTER | 2315 STOCKTON SACRAMENTO CA 95817-2201 |
| UC SAN DIEGO EYEMOBILE FOR CHILDREN | 9415 CAMPUS POINT DR. ROOM 209 LA JOLLA CA 92093-0946 |
| UCA CARDIO ASSOC | 1348 WALTON WAY STE 5100 AUGUSTA GA 30901-5108 |
| UCHEALTH MEDICAL GROUP | 2695 ROCKY MOUNTAIN AVE STE 110 LOVELAND CO 80538-9074 |
| UCHEALTH PIKES PEAK REGIONAL HOSPITAL | 16420 WEST HWY 24 WOODLAND PARK CO 80863-8760 |
| UCSD MEDICAL CENTER | 200 W ARBOR DR SAN DIEGO CA 92103-9000 |
| UCSD MEDICAL GROUP | 200 W ARBOR DR SAN DIEGO CA 92103-9000 |
| UCSF DEPT OF LABORATORY MED | 505 PARNASSUS AVE SAN FRANCISCO CA 94143-2204 |
| UCSF FRESNO MED ED GRP | 155 N FRESNO ST FRESNO CA 93701-2302 |
| UCSF MEDICAL CENTER | 505 PARNASSUS AVE SAN FRANCISCO CA 94122 |
| UCSF MEDICAL GROUP | 1540 FLORIDA AVE STE 205 MODESTO CA 95350-4430 |
| UF LEESBURG REGIONAL MED CENTER | 600 E DIXIE AVE LEESBURG FL 34748 |
| UH HOSPITALS AND CLINICS | 50 NORTH MEDICAL DRIVE SALT LAKE CITY UT 84132 |
| UK COLLEGE OF DENTISTRY | 800 ROSE ST LEXINGTON KY 40536-0297 |
| UK COLLEGE OF DENTISTRY-KY CLINIC | 740 SOUTH LIMESTONE LEXINGTON KY 40536 |
| UK ORAL HEALTH | 2195 HARRODSBURG RD STE 175 LEXINGTON KY 40504-3504 |
| UKG INC | 1485 NORTH PARK DRIVE WESTON FL 33326 |
| UKG KRONOS SYSTEMS LLC | 900 CHELMSFORD STREET LOWELL MA 01851 |
| ULINE | 12575 ULINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULTRASOUND IN MOTION | 1002 MAGNOLIA SUITE D PORT ARTHUR TX 77651 |
| ULTREX | 712 FIERO LANE STE-33 SAN LUIS OBISPO CA 93401 |
| UM BALTIMORE WASHINGTON HEART ASSOC LLC | 7845 OAKWOOD RD STE 106 GLEN BURNIE MD 21061-4256 |
| UM COMMUNITY MEDICAL GROUP | 900 ELKRIDGE LANDING RD FL 2 LINTHICUM HEIGHTS MD 21090-2924 |
| UMASS MEMORIAL EMS | 55 LAKE AVE WORCESTER MA 01655 |
| UMASS MEMORIAL HEALTH ALLIANCE | 100 HOSPITAL RD STE 1A LEOMINSTER MA 01453-2253 |
| UMASS MEMORIAL HEALTH CENTER | 55 LAKE AVE N WORCESTER MA 01655-0001 |
| UMASS MEMORIAL HEALTHCARE INC | 60 HOSPITAL RD LEOMINSTER MA 01453-2205 |
| UMASS MEMORIAL MEDICAL CENTER | 55 LAKE AVE N WORCESTER MA 01655-0001 |
| UMASS MEMORIAL MEDICAL GROUP | 55 LAKE AVE N WORCESTER MA 01655-0002 |
| UMASS MEMORIAL MRI CENTER | 214 SHREWSBURY ST WORCESTER MA 01604 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |

| Claim Name | Address Information |
| --- | --- |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON MD 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SOUTHEAST 4TH STREET PENDLETON OR 97801 |
| UMCMC | DBA INTERIM LSU HOSP PO BOX 919133 DALLAS TX 75391-9133 |
| UMG PALLIATIVE CARE LLC | 1350 WALTON WAY AUGUSTA GA 30901-2612 |
| UMIAMI MEDICINE ANESTHESIOLOGY | 1320 SOUTH DIXIE HWY 8TH FL CORAL GABLES FL 33146 |
| UMIAMI MEDICINE OPHTHALMOLOGY | 7101 FAIRWAY DR PALM BCH GDNS FL 33416 |
| UMOA PA | 2200 KERNAN DR STE 1154 BALTIMORE MD 21207-6665 |
| UMPQUA ORTHOPEDICS | 277 MEDICAL LOOP ROSEBURG OR 97471-1644 |
| UMPQUA VALLEY AMBULANCE | 1290 NE CEDAR ST ROSEBURG OR 97470-2016 |
| UMV RESCUE | 284 EAST AVE STE 1 BURLINGTON VT 05405-3401 |
| UNC FACULTY PHYSICIANS | 101 MANNING DR CHAPEL HILL NC 27514-4220 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | PO BOX 175014 KANSAS CITY KS 66117-5014 |
| UNILAB CORP | DBA QUEST DIAGNOSTICS (CA) - 7031 PO BOX 912411 PASADENA CA 91110-2411 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |

| Claim Name | Address Information |
|---|---|
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOUSE STREET SUITE 4 BLAIRSVILLE GA 30512 |
| UNION DEPOSIT ANESTHESIA PC | 4760 UNION DEPOSIT RD STE 120 HARRISBURG PA 17111-3744 |
| UNION GENERAL AMBULANCE SERVICE INC | 94 WEAVER RD BLAIRSVILLE GA 30512-3133 |
| UNION GENERAL HOSPITAL | 35 HOSPITAL RD BLAIRSVILLE GA 30512 |
| UNIONTOWN HOSPITAL | 500 W BERKELEY ST UNIONTOWN PA 15401-5514 |
| UNITED ANES SERV PC | 130 S BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| UNITED INDIAN HEALTH SERVICES | 1600 WEEOT WAY ARCATA CA 95521-4734 |
| UNITED PROSTHETICS INC | 295 COLUMBIA RD DORCHESTER MA 02121-3409 |
| UNITED SITE SERVICES OF CALIFORNIA INC | PO BOX 660475 DALLAS TX 75266-0475 |
| UNITY HEALTH LAB OF PATH | 1915 W BEEBE CAPPS EXPY STE 100 SEARCY AR 72143-5012 |
| UNITY HEALTH NEWPORT | 1205 MCLAIN ST NEWPORT AR 72112-0435 |
| UNITY HEALTH NEWPORT FAMILY PRACTICE | 1200 MCLAIN ST STE B NEWPORT AR 72112-3550 |
| UNITY MEDICAL AND SURGICAL HOSPITAL | 4455 EDISON LAKES PKWY MISHAWAKA IN 46545-1414 |
| UNIV HOSP HSC SYRACUSE | 750 EAST ADAMS ST SYRACUSE NY 13210-2306 |
| UNIV OF KANSAS HOSP AUTH | 3901 RAINBOW BLVD KANSAS CITY KS 66160 |
| UNIV OF MD ANESTHES ASSOC PA | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| UNIV OF MD DIAG IMAG SPEC PA | 22 SOUTH GREENE STREET BALTIMORE MD 21201 |
| UNIV OF MD DIAG IMAGING SPEC PA | 22 S GREENE ST BALTIMORE MD 21201 |
| UNIV OF MD MED GRP GIM | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| UNIV OF MD OB/GYN ASSOC PA | 120 PENN ST BALTIMORE MD 21201-1082 |
| UNIV OF MD PATHOLOGY ASSOC PA | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| UNIV OF MD SURGICAL ASSOC PA | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| UNIV OF PENN MEDICAL GROUP | 800 SPRUCE ST PHILADLEPHIA PA 19107-6130 |
| UNIV OF PITTSBURGH PHYSICIANS | 200 LOTHROP ST PITTSBURGH PA 15213-2536 |
| UNIV OF TEXAS MEDICAL BRANCH @ GALVESTON | 301 UNIVERSITY BLVD GALVESTON TX 77555-1166 |
| UNIV OTOLARYNGOLOGY ASSOC | 550 HARRISON CENTER SYRACUSE NY 13202-3064 |
| UNIVERISTY MEDICAL CENTER | 1800 WEST CHARLESTON BLVD LAS VEGAS NV 89102 |
| UNIVERSAL RADIOLOGY CONSULTANTS | 1601 WATSON BLVD WARNER ROBINS GA 31093-3431 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL RADIOLOGY SERVICES | PO BOX 15069 SARASOTA FL 34277 |
| UNIVERSITY CANCER & BLOOD CENTER | 658 N CHASE ST STE 201 ATHENS GA 30601-1960 |
| UNIVERSITY CANCER & BLOOD CENTER LLC | 3320 OLD JEFFERSON RD BLDG 700 ATHENS GA 30607-1465 |
| UNIVERSITY DENTAL HEALTH SERVICES INC | 3501 TERRACE ST STE 3189 PITTSBURGH PA 15261 |
| UNIVERSITY DERMATOLOGY INC | 550 UNIVERSITY BLVD UH 3240 INDIANAPOLIS IN 46202-5149 |
| UNIVERSITY FACULTY ASSOCIATES INC | 2625 E DIVISADERO ST FRESNO CA 93721-1431 |
| UNIVERSITY FAMILY PHYS INC | 550 UNIVERSITY BLVD INDIANAPOLIS IN 46202-5149 |
| UNIVERSITY HEALTHCARE ALLIANCE | 7999 GATEWAY BLVD STE 200 NEWARK CA 94560-1188 |
| UNIVERSITY HOSPITAL | 150 BERGEN STREET NEWARK NJ 07103 |
| UNIVERSITY HOSPITAL HSC SYRACU | 750 E ADAMS ST SYRACUSE NY 13210-2306 |
| UNIVERSITY HOSPITAL PHYSICAINS | 150 BERGEN ST NEWARK NJ 07103 |
| UNIVERSITY HOSPITALS HOME CARE SERVICES | 730 SOM CENTER RD STE 130 MAYFIELD VILLAGE OH 44143-2362 |
| UNIVERSITY HOSPITALS LAB SVCS FOUNDATION | 11100 EUCLID AVE CLEVELAND OH 44106 |
| UNIVERSITY HOSPITALS MEDICAL GROUP INC | 11100 EUCLID AVE CLEVELAND OH 44106 |
| UNIVERSITY MEDICAL ASSOCIATION INC | 3515 E. FLETCHER AVE TAMPA FL 33613 |
| UNIVERSITY MEDICAL CENTER | 1800 W CHARLESTON BLVD LAS VEGAS NV 89102-2329 |
| UNIVERSITY MEDICAL DIAGNOSTIC ASC | 7301 SOLUTION CENTER CHICAGO IL 60677-7003 |
| UNIVERSITY MEDICAL DIAGNOSTIC ASSOC | 1001 W 10TH STREET INDIANAPOLIS IN 46202-2859 |
| UNIVERSITY MEDICAL SERVICE ASSOC | 12901 BRUCE B DOWNS BLVD MDC 62 TAMPA FL 33612-4742 |
| UNIVERSITY MEDICAL SERVICE ASSOCIATION I | 4202 E FOWLER AVE TAMPA FL 33620 |
| UNIVERSITY MEDICAL SVCS ASSOC, INC. | 12901 BRUCE B. DOWNS BLVD MDC62 TAMPA FL 33612 |
| UNIVERSITY NEURO LLC | 925B PEACHTREE ST NE ATLANTA GA 30309-4498 |
| UNIVERSITY OBGYN ASSOCIATES INC | 90 PRESIDENTIAL PLAZA SYRACUSE NY 13202 |
| UNIVERSITY OBSTETRICIANS GYNECOLOGISTS | 550 UNIVERSITY BLVD UH2440 INDIANAPOLIS IN 46202-5149 |
| UNIVERSITY OF AK FOR MEDICAL SCIENCES | DEPT OF AUDIOLOGY TREASURE'S OFFC SLOT 560 LITTLE ROCK AR 72205 |
| UNIVERSITY OF COLORADO DENVER, (ARTS) | CENTRALIZED BILLING DENVER CO 80236 |
| UNIVERSITY OF COLORADO HOSPITAL | 12605 E 16TH AVE F 402 AURORA CO 80045 |
| UNIVERSITY OF COLORADO HOSPITAL AUTHORIT | 12605 E 16TH AVE AURORA CO 80045-7019 |
| UNIVERSITY OF FL JACKSONVILLE PHYSICIANS | 653 W 8TH ST JACKSONVILLE FL 32209-6511 |
| UNIVERSITY OF ILLINOIS | 222 NE MONROE STE 904 PEORIA IL 61602-1066 |
| UNIVERSITY OF KANSAS HOSPITAL | P O BOX 95591 SAINT LOUIS MO 63195 |
| UNIVERSITY OF KANSAS HOSPITAL | 2750 CLAY EDWARDS DR KANSAS CITY MO 64116-3237 |
| UNIVERSITY OF LOUISVILLE | DIVISION OF PARKING AND TRANSPORTATION LOUISVILLE KY 40208 |
| UNIVERSITY OF LOUISVILLE PHYSICIANS INC | PO BOX 909 LOUISVILLE KY 40201-0909 |
| UNIVERSITY OF MARYLAND EYE ASSOCIATES PA | 419 W REDWOOD ST STE 420 BALTIMORE MD 21201-1734 |
| UNIVERSITY OF MARYLAND MEDICAL CENTER | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| UNIVERSITY OF MARYLAND MEDICAL GROUP PUL | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| UNIVERSITY OF MARYLAND ORAL MAXILLOFACIA | 650 W BALTIMORE ST STE 1401 BALTIMORE MD 21201-1510 |
| UNIVERSITY OF MARYLAND PEDIATRIC ASSOC | 22 S GREENE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND RADIATION ONCOLOG | 22 S GREENE ST BALTIMORE MD 21201-1544 |
| UNIVERSITY OF MASSACHUSETTS | MEDICAL SCHOOL 55 LAKE AVENUE NORTH WORCESTER MA 01605 |
| UNIVERSITY OF MD MEDICAL GRP CARDIOLOGY | 22 S GREENE ST BALTIMORE MD 21201-1544 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MD MEDICAL SYSTEM | 22 S GREENE ST BALTIMORE MD 21201-4140 |
| UNIVERSITY OF MIAMI/SYLV CNCER | 1475 NW 12TH AVE MIAMI FL 33136 |
| UNIVERSITY OF MICHIGAN | 3621 S STATE ST ANN ARBOR MI 48108-1633 |
| UNIVERSITY OF PENN MEDICAL GROUP | 3400 CIVIC CENTER BLVD PERELMA PHILADELPHIA PA 19104 |
| UNIVERSITY OF PITTSBURGH | 3501 TERRACE ST PITTSBURGH PA 15261 |
| UNIVERSITY OF UTAH ADULT SERVICES | 50 N MEDICAL DR SALT LAKE CITY UT 84132-0001 |
| UNIVERSITY OF VERMONT MED CENTER | PO BOX 412108 BOSTON MA 02241-2108 |
| UNIVERSITY ORTHOPAEDIC ASSOC | 1001 W 10TH ST INDIANAPOLIS IN 46202-2859 |
| UNIVERSITY ORTHOPEDICS CENTER | 101 REGENT CT STATE COLLEGE PA 16801-7965 |
| UNIVERSITY OTOLARYNGOLOGY ASSOCIATES INC | 705 RILEY HOSPITAL DR STE 0860 INDIANAPOLIS IN 46202-5109 |
| UNIVERSITY PHYSICIAN ASSOC | 30 BERGEN ST ADMC 121205 NEWARK NJ 07107-3000 |
| UNIVERSITY PHYSICIAN ASSOCIATES | 140 BERGEN ST NEWARK NJ 07103 |
| UNIVERSITY PHYSICIAN GROUP | 4100 JOHN R RANDOLPH DETROIT MI 48201 |
| UNIVERSITY PHYSICIANS ASSOCIATE | 30 BERGEN ST ADMC 12 1205 NEWARK NJ 07107 |
| UNIVERSITY PHYSICIANS, INC (COLORADO) | C/O FINANCE DEPT. AURORA CO 80042-0247 |
| UNIVERSITY PRIMARY CARE PRACTICES INC | 20800 HARVARD RD HIGHLAND HILLS OH 44122-7251 |
| UNIVERSITY PROFESSIONAL SVCS | 3181 SW SAM JACKSON PK RD PORTLAND OR 97239-3011 |
| UNIVERSITY RADIATION ONCOLOGY ASSOCIATES | 535 BARNHILL DR RT 041 INDIANAPOLIS IN 46202-5116 |
| UNIVERSITY RADIOLOGY ASSOC | 750 E ADAMS ST SYRACUSE NY 13210-1834 |
| UNIVERSITY RADIOLOGY GROUP | 483 CRANBURY RD EAST BRUNSWICK NJ 08816 |
| UNIVERSITY SURGEONS INC | 1001 W 10 STREET INDIANAPOLIS IN 46220 |
| UNIVERSITY SURGICAL ASSOCIATES | 750 E ADAMS ST STE 8140 SYRACUSE NY 13210-2306 |
| UNIVERSITY SURGICAL VASCULAR | 1357 OCONEE CONNECTOR BLDG 300 WATKINSVILLE GA 30677 |
| UNIVERSITY UROLOGISTS INC PC | 535 BARNHILL DR STE 420 INDIANAPOLIS IN 46202-5112 |
| UNIVERSITY VASCULAR SURGERY | 720 ESKENAZI AVE INDIANAPOLIS IN 46202 |
| UNLV MEDICINE | 3196 S MARYLAND PKWY STE 209 LAS VEGAS NV 89109 |
| UNLV OB GYN MFM | 1707 W CHARLESTON BLVD STE 220 LAS VEGAS NV 89102-2352 |
| UNMC PHYSICIANS | PO BOX 30014 OMAHA NE 68103-1114 |
| UNMC PHYSICIANS | 988095 NEBRASKA MEDICAL CENTER OMAHA NE 68198-8095 |
| UNMC PHYSICIANS CLINIC | EMILE AT 42ND ST OMAHA NE 68198-0001 |
| UP HEALTH SYSTEM MARQUETTE | 850 W BARAGA AVE MARQUETTE MI 49855-4550 |
| UP REHABILITATION MEDICINE ASSOCIATES | 580 W COLLEGE AVE STE 30 MARQUETTE MI 49855 |
| UP UMG COLON AND RECTAL SURGERY | 1348 WALTON WAY STE 6500 AUGUSTA GA 30901-5111 |
| UP UMG HOSPITALISTS | 1350 WALTON WAY AUGUSTA GA 30901-2612 |
| UP UMG NEUROLOGY | 820 ST STEBASTIAN WAY STE 4C AUGUSTA GA 30901-2643 |
| UP UMG UNIVERSITY CRITICAL CARE SA | 1350 WALTON WAY AUGUSTA GA 30901-1705 |
| UP UMG VASCULAR | 1350 WALTON WAY AUGUSTA GA 30901-2638 |
| UP UNIVERSITY CARDIOLOGY ASSOCIATES | 818 ST SEBASTIAN WAY STE 311 AUGUSTA GA 30901-2653 |
| UPCI CANCER SERVICES | 5115 CENTRE AVE 3RD FL PITTSBURGH PA 15232-1301 |
| UPHS MARQUETTE | 828 SHERIDAN RD ESCANABA MI 49829-1531 |
| UPMC ALTOONA | 620 HOWARD AVE ALTOONA PA 16601-4899 |
| UPMC ALTOONA REGIONAL HEALTH SERVICES | 1414 9TH AVE ALTOONA PA 16602-2454 |
| UPMC COMMUNITY MEDICINE | 510 S AIKEN AVE STE EG-01 PITTSBURGH PA 15232-1505 |
| UPMC CONEMAUGH CANCER CENTER | 337 SOMERSET ST JOHNSTOWN PA 15901-4065 |
| UPMC HAMOT | P.O. BOX 223270 PITTSBURG PA 15251-2270 |
| UPMC HAMOT | 201 STATE ST ERIE PA 16550-0001 |
| UPMC HILLMAN CANCER CENTER PINNACLE | 4300 LONDONDERRY RD STE 302 HARRISBURG PA 17109-5317 |

| Claim Name | Address Information |
|---|---|
| UPMC HORIZON | 110 N MAIN ST GREENVILLE PA 16125-1726 |
| UPMC JAMESON | 1211 WILMINGTON AVE NEW CASTLE PA 16105-2516 |
| UPMC JOHNSONBURG | 81 CLARION RD JOHNSONBURG PA 15845-1656 |
| UPMC KANE | 4372 ROUTE 6 KANE PA 16735-3060 |
| UPMC MCKEESPORT | 1500 5TH AVE MCKEESPORT PA 15132-2422 |
| UPMC MERCY HOSPITAL | 1400 LOCUST ST PITTSBURGH PA 15219 |
| UPMC MULTISPECIALTY GROUP INC | 9104 BABCOCK BLVD STE 2120 PITTSBURGH PA 15237-5818 |
| UPMC PASSAVANT | 9100 BABCOCK BLVD PITTSBURGH PA 15237 |
| UPMC PINNACLE ANESTHESIA SERVICE | 111 S FRONT ST HARRISBURG PA 17101-2010 |
| UPMC PINNACLE HOSPITALS | 2035 TECHNOOGY PKWY MECHANICSBURG PA 17050-9422 |
| UPMC PINNACLE HOSPTIALS | 1995 TECHNOLOGY PKWY MECHANICSBURG PA 17050-8522 |
| UPMC PRESBY SHADYSIDE | 200 LOTHROP ST PITTSBURGH PA 15213-2536 |
| UPMC PRESBYTERIAN SHADYSIDE | 200 LOTHROP ST PITTSBURGH PA 15213-2536 |
| UPMC SOMERSET | 225 S CENTER AVE SOMERSET PA 15501 |
| UPMC ST MARGARET | PO BOX 382007 PITTSBURGH PA 15251 |
| UPMC THE WASHINGTON HOSPITAL CANCER CNTR | 155 WILSON AVE WASHINGTON PA 15301-3336 |
| UPMC WILLIAMSPORT | 700 HIGH ST WILLIAMSPORT PA 17701-3198 |
| UPPER CHESAPEAKE CARDIOLOGY | 520 UPPER CHESAPEAKE DR STE 201 BEL AIR MD 21014-4339 |
| UPPER CHESAPEAKE CARDIOLOGY LLC | 520 UPPER CHESAPEAKE DR STE 201 BEL AIR MD 21014-4339 |
| UPPER CHESAPEAKE CRITICAL CARE ASSOCIATE | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| UPPER CHESAPEAKE EMERG MED PHY | 520 UPPER CHESAPEAKE DR BEL AIR MD 21014-4339 |
| UPPER CHESAPEAKE ENDOCRINOLOGY ASSOC | 650 MCHENRY RD STE 3300 ABERDEEN MD 21001-2682 |
| UPPER CHESAPEAKE MED CENTER | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| UPPER CHESAPEAKE MEDICAL CENTER | 500 UPPER CHESAPEAKE DR BEL AIR MD 21014-4324 |
| UPPER CHESAPEAKE SURGICAL ASSOCIATES LLC | 2027 PULASKI HWY STE 205 HAVRE DE GRACE MD 21078-2147 |
| UPPER CHESAPEAKE WOMENS CARE LLC | 510 UPPER CHESAPEAKE DR STE 518 BEL AIR MD 21014-4332 |
| UPPER PENINSULA AUDIOLOGY INC | 801 MEMORIAL ROAD HOUGHTON MI 49931 |
| UPPER PENINSULA IMAGING PC | 901 LAKESHORE DR ISHPEMING MI 49849-1367 |
| UPPER PENINSULA SURGERY CENTER | 1414 W FAIR AVE STE 235 MARQUETTE MI 49855 |
| UPS | PO BOX 809488 CHICAGO IL 60680-9488 |
| UPSON EYE CLINIC | 232 CHEROKEE RD THOMASTON GA 30286-3402 |
| UPSON REGIONAL MEDICAL CENTER | 801 W GORDON ST THOMASTON GA 30286 |
| UPSTATE COMMUNITY MEDICAL PC | 4900 BROAD RD SYRACUSE NY 13215-2265 |
| UPSTATE EMERGENCY MEDICINE | 224 HARRISON ST STE 601 SYRACUSE NY 13202-3058 |
| UPSTATE MEDICAL ANES GRP INC | 750 EAST ADAMS ST SYRACUSE NY 13210 |
| UPSTATE MEDICAL ANESTHESIOLOGY GROUP | 720 E ADAMS ST SYRACUSE NY 13210 |
| UPSTATE ORTHOPEDICS AMBULATORY SURGERY | 6620 FLY RD STE 300 EAST SYRACUSE NY 13057 |
| UPSTATE ORTHOPEDICS LLP | 550 HARRISON CENTER SYRACUSE NY 13202 |
| UPSTATE UROLOGY INC | 550 HARRISON ST STE 130 SYRACUSE NY 13202-3064 |
| URGENT CARE AT VALLEY VIEW | 1906 BLAKE AVE GLENWOOD SPRINGS CO 81601-4259 |
| URICCHIO HOWE & KRELL PA | PO BOX 399 CHARLESTON SC 29402 |
| UROLOGICAL ASSOCIATES OF SAVANNAH PC | 230 E DERENNE AVE SAVANNAH GA 31405-6736 |
| UROLOGICAL PROFESSIONAL SERVICES LLC | 1501 MILSTEAD RD NE STE 100 CONYERS GA 30012 |
| UROLOGICAL SERVICES OF NORTHERN WYOMING | 225 W YELLOWSTONE AVE STE 9 CODY WY 82414-8701 |
| UROLOGICAL SERVICES PC | 1121 W HILL ROAD FLINT MI 48507 |
| UROLOGY ASSOCIATES OF ELKHART INC | 105 N NAPPANEE ST ELKHART IN 46514-1957 |
| UROLOGY ASSOCIATES OF OCALA | 1752 SW 1ST AVE OCALA FL 34474 |

| Claim Name | Address Information |
| --- | --- |
| UROLOGY ASSOCIATES OF SOUTHEASTERN NC | 1905 GLEN MEADE RD WILMINGTON NC 28403-6024 |
| UROLOGY ASSOCIATES OF THE CENTRAL COAST | 225 PRADO RD STE D SAN LUIS OBISPO CA 93401 |
| UROLOGY CENTER OF COLORADO PC | 2777 MILE HIGH STADIUM CIR DENVER CO 80211 |
| UROLOGY MEDICAL SPECIALISTS | 601 E SAMPLE RD STE 105 POMPANO BEACH FL 33064-4443 |
| UROLOGY OF GREATER ATLANTA | 290 COUNTRY CLUB DR 100 STOCKBRIDGE GA 30281-9069 |
| UROLOGY SPECIALISTS OF GEORGIA | 5400 BOWMAN RD MACON GA 31210-8879 |
| UROLOGY SURGERY CENTER OF CO | PO BOX 743830 ATLANTA GA 30374-3830 |
| UROLOGY SURGERY CENTER OF COLORADO | 2777 MILE HIGH STADIUM CIRCLE DENVER CO 80211-5222 |
| UROLOGY SURGERY CENTER OF SAVANNAH | 230 E DERENNE AVE SAVANNAH GA 31405-6736 |
| UROTEK EQUIPMENT SERVICES HILLSDALE LLC | 2090 JOLLY ROAD SUITE 150 OKEMOS MI 48864 |
| US AMBULANCE EMS | 55 DELLMONTE RD DOUGLAS GA 31535 |
| US ANES PARTNERS OF TX PA | PO BOX 840853 DALLAS TX 75284-0853 |
| US ANES PARTNERS OF TX PA | 1500 CITYWEST BLVD STE 300 HOUSTON TX 77042 |
| US ANESTHESIA PARTNERS OF CO | P O BOX 840862 DALLAS TX 75284-0862 |
| US ANESTHESIA PARTNERS OF COLORADO | 8000 E MAPLEWOOD AVE BLDG 5 STE 200 ENGLEWOOD CO 80111-4766 |
| US FOODSERVICE, INC. | PO BOX 602220 CHARLOTTE NC 28260-2220 |
| US IOM NEURO LLC | 303 PARKWAY DR NE ATLANTA GA 30312 |
| US MEDICAL HEALTH LLC | 303 PARKWAY DR NE ATLANTA GA 30312-1212 |
| USA RADIOLOGY OF PENNSYLVANIA | 751 LIBERTY ST MEADVILLE PA 16335-2559 |
| USACS CRITICAL CARE MEDICINE SERVICES | 1401 MEDICAL PKWY CEDAR PARK TX 78613-7763 |
| USACS INTEGRATED ACUTE CARE SERVICES | 1401 MEDICAL PKWY CEDAR PARK TX 78613-7763 |
| USACS INTEGRATED ACUTE CARE SVCS OF MD | 106 BOW ST ELKTON MD 21921-5544 |
| USACS OBSERVATION MEDICINE S | PO BOX 21262 BELFAST ME 04915-4109 |
| USACS OBSERVATION MEDICINE SVCS OF TEXAS | 201 SETON PKWY ROUND ROCK TX 78665-8000 |
| USACS OF COLORADO INC | PO BOX 18350 BELFAST ME 04915 |
| USACS OF COLORADO INC | 7700 S BROADWAY LITTLETON CO 80122-2602 |
| USUI BEHAVIORAL HEALTH SERVICES LLC | DBA RAKESH CHANDRA 396 LAKE INDIAN HILLS CARBONDALE IL 62902 |
| UT PHYSICIANS | PO BOX 301173 DALLAS TX 75303-1173 |
| UT PHYSICIANS | 6410 FANNIN ST 1500 HOUSTON TX 77030-5306 |
| UT PHYSICIANS NEUROSCIENCES | PO BOX 301173 DALLAS TX 75303-1173 |
| UT PHYSICIANS TRAUMA SERVICES | 6410 FANNIN ST STE 1500 HOUSTON TX 77030-3000 |
| UT REGIONAL ONE PHYSICIANS INC | 880 MADISON AVE MEMPHIS TN 38103-3409 |
| UTAH CARDIOLOGY PC | 444 W BOURNE CIR STE 200 FARMINGTON UT 84025 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |

| Claim Name | Address Information |
|---|---|
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTMB AT GALVESTON | PO BOX 660120 DEPT 730 DALLAS TX 75266-0120 |
| UTMB AT GALVESTON | 301 UNIVERSITY BLVD GALVESTON TX 77555-5302 |
| UTMB FACULTY GROUP PRACTICE | DEPT 710 PO BOX 650859 DALLAS TX 75266 |
| UTMB FACULTY GROUP PRACTICE | 301 UNIVERSITY BLVD GALVESTON TX 77555-5302 |
| UVM MEDICAL CENTER | 111 COLCHESTER AVE BURLINGTON VT 05402 |
| UW MEDICAL CENTER | 1959 NE PACIFIC ST SEATTLE WA 98195-0001 |
| UW PHYSICIANS | 1959 NE PACIFIC ST SEATTLE WA 98195-0001 |
| V DERMATOLOGY | 1225 WEST FRONT ST STE C TRAVERSE CITY MI 49684-2317 |
| VACAVALLEY HOSPITAL | 1000 NUT TREE RD VACAVILLE CA 95687-4100 |
| VALDOSTA ANESTHESIA ASSOCIATES | 2310 N PATTERSON ST BLDG C VALDOSTA GA 31602-9998 |
| VALDOSTA KIDNEY CLINIC LLC | 410 COWART AVE VALDOSTA GA 31602-2622 |
| VALDOSTA ORTHOPEDIC ASSOCIATES PC | 3527 N VALDOSTA RD VALDOSTA GA 31602-1068 |
| VALHALLA AMBULANCE CORP INC | 555 PLEASANTVILLE ROAD SUITE 110 N BLDG BRIARCLIFF MANOR NY 10510-1961 |
| VALICOM CORP | 2923 MARKETPLACE DR, STE 104 MADISON WI 53719 |
| VALLEJO EMERGENCY PHYSICIANS MEDICAL GRP | 300 HOSPITAL DR VALLEJO CA 94589-2594 |
| VALLEY CHILDRENS HOSPITAL | 9300 VALLEY CHILDRENS PL MADERA CA 93636 |
| VALLEY CHILDRENS MED GROUP MODESTO | 1524 MCHENRY AVE STE 570 MODESTO CA 95350-4574 |
| VALLEY EMERGENCY CARE MANAGEMENT | 300 RANDALL RD GENEVA IL 60134-4200 |
| VALLEY HEART ASSOCIATES MEDICAL GROUP | 1540 FLORIDA AVE STE 100 MODESTO CA 95350-4430 |
| VALLEY MEDICAL ASSOCIATES | 1638 OWEN DR FAYETTEVILLE NC 28304-3424 |
| VALLEY MEDICAL CENTER | 400 S 43RD ST RENTON WA 98055 |
| VALLEY MEDICAL INSTRUMENT SERVICE | 627 E ORANGE ST HANFORD CA 93230 |
| VALLEY ORAL SURGEON | 20 OSBORNE STREET JOHNSTOWN PA 15905 |
| VALLEY RADIOLOGY | 3186 VILLAGE DR STE 201 FAYETTEVILLE NC 28304-3979 |

| Claim Name | Address Information |
|---|---|
| VALLEY REGIONAL ANESTHESIA ASSOCIATES | 9479 N FORT WASHINGTON RD STE 103 FRESNO CA 93730-5939 |
| VALLEY REGIONAL IMAGING | 3186 VILLAGE DR FAYETTEVILLE NC 28304-3979 |
| VALLEY RIVER ORTHOPEDICS SPORTS MEDICINE | 3329 G ST STE A MERCED CA 95340-0964 |
| VALLEY SPECIALTY CENTER | 751 S BASCOM AVE SAN JOSE CA 95128-2604 |
| VALLEY UROLOGY INC | 6113 N FRESNO ST STE 101 FRESNO CA 93710 |
| VALLEY VIEW HOSPITAL | 1906 BLAKE AVE GLENWOOD SPRINGS CO 81601 |
| VALOR EMERGENCY MEDICAL SERVICES LLC | 1021 N 10TH ST ARKADELPHIA AR 71923-3214 |
| VANCOUVER CANCER CENTER | 210 SE 136TH AVE VANCOUVER WA 98684-6930 |
| VANCOUVER CLINIC INC | 700 NE 87TH AVE VANCOUVER WA 98664-1913 |
| VANCOUVER EYE CARE PS | 3200 MAIN ST VANCOUVER WA 98663 |
| VANDERBILT HEALTH CLINICIANS LLC | 3601 THE VANDERBILT CLINIC NASHVILLE TN 37232-0028 |
| VANDERBILT MEDICAL GROUP | 3601 THE VANDERBILT CLINIC NASHVILLE TN 37232 |
| VANDERBILT UNIV MED CTR | 1211 MEDICAL CENTER DR NASHVILLE TN 37232-2102 |
| VANGUARD PLASTIC SURGERY PLLC | 2320 NE 9TH ST STE 300 FT LAUDERDALE FL 33304-3579 |
| VARKI CANCER CARE CENTER PA | 1321 NW 14TH ST STE 305 MIAMI FL 33125-1673 |
| VASCULAR ASSOCIATES OF SARASOTA | DBA SARASOTA VASCULAR SPECIALIST 600 N CATTLEMEN RD STE 220 SARASOTA FL 34232 |
| VASCULAR RADIOLOGY ASSOC II | 1125 TROUPE STREET AUGUSTA GA 30904-4480 |
| VASCULAR RADIOLOGY ASSOCIATES II | 630 13TH ST STE 250 AUGUSTA GA 30901 |
| VASCULAR SPECIALISTS OF CENTRAL FLORIDA | 2080 OAKLEY SEAVER DR STE 100 CLERMONT FL 34711-1962 |
| VASCULAR SURGERY ASSOC LLC | 520 UPPER CHESAPEAKE AVE STE 306 BEL AIR MD 21014-4375 |
| VASCULAR SURGERY ASSOCIATES | 5020 W BRISTOL RD FLINT MI 48507-2919 |
| VASCULAR SURGERY CCMC | 1 MEDICAL CENTER BLVD STE 233 ACP UPLAND PA 19013-3902 |
| VASCULAR SURGICAL ASSOCIATES | 1505 STONEBRIDGE PKWY STE 100 WOODSTOCK GA 30189-8282 |
| VAXCARE CORPORATION | 1601 OWEN DR FAYETTEVILLE NC 28304-9998 |
| VCPHCS XI LLC | DBA BHG WESTMINSTER TREATMENT CNT 5001 SPRING VALLEY ROAD, SUITE 600 E DALLAS TX 75244 |
| VECTOR REMOTE CARE | 2807 JACKSON AVE 5TH FL LONG ISLAND CITY NY 11101-3459 |
| VENCO MARKKETING LLC | DBA ASSISTED LIVING STORE SARASOTA FL 34232 |
| VENTRE MEDICAL ASSOCIATES | 1400 E OAKLAND PARK BLVD STE 210 OAKLAND PARK FL 33334-4400 |
| VENTURA ANESTHESIA MEDICAL GROUP | 147 N BRENT ST VENTURA CA 93003-2809 |
| VENTURA COUNTY ANESTHESIA MEDICAL GROUP | 3116 W MARCH LN STE 200 STOCKTON CA 95219-2370 |
| VENTURA COUNTY MEDICAL CENTER | 800 S VICTORIA AVE L4640 VENTURA CA 93009 |
| VENTURA COUNTY SHERIFF'S DEPARTMENT | ATTN: KATIE MORGAN-PETERS SANTA PAULA CA 93060 |
| VENTURA COUNTY SHERIFFS OFFICE | 800 SOUTH VICTORIA AVE VENTURA CA 93009 |
| VENTURA COUNTY SURGICAL ASSOCIATES | 300 HILLMONT AVE VENTURA CA 93003-1651 |
| VENTURA DIALYSIS | 2705 LOMA VISTA RD STE 101 VENTURA CA 93003-1596 |
| VENTURA EASTMAN THERAPY | 2189 EASTMAN AVE VENTURA CA 93003-5792 |
| VERACYTE INC | 6000 SHORELINE CT STE 100 S SAN FRANCISCO CA 94080 |
| VERACYTE LABS SD | 6925 LUSK BLVD STE 200 SAN DIEGO CA 92121-2789 |
| VERINEXT CORP | 4 SENTRY PARKWAY SUITE 300 BLUE BELL PA 19422 |
| VERITEXT LLC | P.O. BOX 71303 CHICAGO IL 60694-1303 |
| VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE BLDG 400, SUITE 1700 ATLANTA GA 30328 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |

| Claim Name | Address Information |
|---|---|
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STE MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT DEPT OF CORRECTIONS | 3649 LOWER NEWTON ROAD SWANTON VT 05488 |
| VERMONT SPORTS MEDICINE CENTER | 5 ALBERT CREE DR RUTLAND VT 05701-4601 |
| VESPER MEDICAL TRANSPORT OF MARYLAND | 23 HENRY FORD CIR WALDORG MD 20602-3713 |
| VEST SAFETY MEDICAL SERVICES, LLC | 2306 BLODGETT ST. UNIT 1 HOUSTON TX 77004 |
| VESTA TELEMEDICINE SOLUTIONS | 2122 MANCHESTER EXPY COLUMBUS GA 31904-6878 |
| VHS PHYSICIANS OF MICHIGAN | 28411 NORTHWESTERN HGW STE 740 SOUTHFIELD MI 48034 |
| VIBRANT CARE OUTPATIENT REHABILITATION | 965 E YOSEMITE AVE STE 14 MANTECA CA 95336-5938 |
| VIBRANTCARE OUTPATIENT REHABILITATION OF | 4990 ROCKLIN RD STE B ROCKLIN CA 95677-4315 |
| VIDANT MEDICAL GROUP | 2100 STANTONSBURG RD GREENVILLE NC 27834-2818 |
| VIDANT MEDICAL GROUP LLC | 2100 STANTONSBURG GREENVILLE NC 27835 |
| VIDEODEP INC | 4802 E RAY RD, STE 23-47 PHOENIX AZ 85044 |
| VIKING AUTOMATIC SPRINKLER COMPANY | 301 YORK AVE ST. PAUL MN 55130 |
| VILLAGE MEDICAL | 619 S 8TH ST STE 200 GRIFFIN GA 30224-4260 |
| VILLAGE OF MANLIUS AMBULANCE EMS SERVICE | 1 ARKIE ALBANESE WAY MANLIUS NY 13104-1666 |

| Claim Name | Address Information |
|---|---|
| VILLAGE SURGICENTER OF ERIE | 5473 VILLAGE COMMON DR ERIE PA 16506-4961 |
| VILLAGES REGIONAL HOSPITAL PHYSICIAN SVC | 600 E DIXIE AVE LEESBURG FL 34748 |
| VINCENT CULPEPPER MD | 416 E 4TH AVE STE A CORDELE GA 31015 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR ARLINGTON VA 22205 |
| VIRGINIA HOSPITAL CENTER PHYSICIANS GRP | 1701 N GEORGE MASON DR ARLINGTON VA 22205-3610 |
| VIRSYS12, LLC | 278 FRANKLIN ROAD ,SUITE 300 BRENTWOOD TN 37027 |
| VIRTUAL INPATIENT PSYCHIATRY PHYSICIANS | 425 W COLONIAL DR STE 302 ORLANDO FL 32804-6863 |
| VIRTUAL NEUROLOGY LLC | 9110 COLLEGE POINTE CT FORT MYERS FL 33919-3244 |
| VIRTUAL NEUROLOGY TEXAS PLLC | 400 EAST ROYAL LANE IRVING TX 75039-3540 |

| Claim Name | Address Information |
|---|---|
| VIRTUAL RADIOLOGIC | 200 HOSPITAL DR RAD D GALAX VA 24333 |
| VIRTUAL RADIOLOGIC PROFESSION | 12 N 7TH AVE MOUNT VERNON NY 10550 |
| VIRTUAL RADIOLOGIC PROFESSIONALS | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VIRTUAL RADIOLOGIC PROFESSIONALS LLC | P O BOX 4246 CAROL STREAM IL 60197-4246 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF CA | 11995 SINGLETREE LN STE 500 EDEN PRAIRIE MN 55344-5347 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NY | 11995 SINGLETREE LN STE 500 EDEN PRAIRIE MN 55344-5349 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF TX | 11995 SINGLETREE LN STE 500 EDEN PRAIRIE MN 55344 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF TX | DEPT 7080 CAROL STREAM IL 60122-7080 |
| VIRTUAL RADIOLOGICAL PROFESSIONAL LLC | PO BOX 4246 CAROL STREAM IL 60197-4246 |
| VIRTUAL RADIOLOGICAL PROFESSIONALS PLLC | 11995 SINGLETREE LN STE 500 EDEN PRAIRIE MN 55344-5349 |
| VIS ONE HUNDRER OAKS | 719 THOMPSON LN STE 23300 NASHVILLE TN 37204-3609 |
| VISALIA EYE CENTER | 112 N AKERS ST STE A VISALIA CA 93291-5121 |
| VISIBLEHAND INC | 7525 E 1ST PLACE, SUITE 1102 DENVER CO 80230 |
| VISION CARE OF MAINE LLC | 1 RIDGEWOOD DRIVE BANGOR ME 04401-2652 |
| VISION INNOVATION CENTERS OF PA LLC | 703 RUTTER AVE KINGSTON PA 18704-4801 |
| VISIONAIRE EYE CONSULTANTS | 2356 MEADOWS BLVD STE 100B CASTLE ROCK CO 80109-8405 |
| VISIONARY MEDICAL SERVICES PC | 100 MICHIGAN ST NE GRAND RAPIDS MI 49503-2560 |
| VISTA DEL MAR MEDICAL GROUP | 1200 W GONZALES ARD STE 300 OXNARD CA 93036-3075 |
| VISTA IMAGING ASSOCIATES | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VISTA MEDICAL CENTER EAST | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VISTA STAFFING SOLUTIONS, INC | 200 EAST COTTONWOOD PARKWAY SUITE 400 COTTONWOOD HEIGHTS UT 84121 |
| VITAL IMAGING DIAGNOSTIC CENTERS LLC | 7101 SW 99 AVE MIAMI FL 33173 |
| VITAL LINK IZARD COUNTY | 1033 EMS DR BATESVILLE AR 72501 |
| VITAL RECORDS HOLDINGS LLC | DBA VITAL RECORDS CONTROL PO BOX 11407 BIRMINGHAM, AL 35246-5874 |
| VITALITY PLUS UROLOGY LLC | 140 HWY 201 N MOUNTAIN HOME AR 72653-9998 |
| VITALMD GROUP HOLDING LLC | 3225 AVIATION AVE STE 700 MIAMI FL 33243-2040 |
| VITALMD GROUP HOLDING, LLC | 3225 AVIATION AVE, STE 400 MIAMI FL 33133 |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | 1801 W SAMPLE RD DEERFIELD BEACH FL 33064-1363 |
| VITAS HEALTHCARE CORPORATOIN OF FLORID | 2381 MASON AVE DAYTONA BEACH FL 32117 |
| VITAS SOLUTIONS INC | 3720 EXECUTIVE WAY MIRAMAR FL 33025-3946 |
| VITREO RETINAL ASSOCIATES PC | 2505 E PARIS AVE SE STE 100 GRAND RAPIDS MI 49546 |
| VITREO RETINAL CONSULTANTS | 3135 HIGHLAND RD STE A HERMITAGE PA 16148-4511 |
| VITREORETINAL INSTITUTE | 7698 GOODWOOD BLVD BATON ROUGE LA 70806-7622 |
| VITUITY CALIFORNIA OBSERVATION SERVICES | 1 MEDICAL PLAZA DR ROSEVILLE CA 95661-3037 |
| VITUITY HOSPITALISTS PC | 2175 ROSALINE AVE REDDING CA 96001-2549 |
| VITUITY MICHIGAN EM PC | 1215 E MICHIGAN AVE LANSING MI 48912-1811 |
| VITUITY MICHIGAN HOSPITALISTS PC | 1215 E MICHIGAN AVE LANSING MI 48912-1811 |
| VIVID PATHOLOGY | 5151 N 9TH AVE PENSACOLA FL 32504-8721 |
| VOLTAIRE HEALTH LLC | DBA PAYER COMPASS 5800 GRANITE PARKWAY, SUITE 450 PLANO TX 75024 |
| VOLUNTEER FIRE COMPANY OF HALFWAY | 11114 LINCOLN AVE HAGERSTOWN MD 21740-7514 |
| VOYCE INC | 1301 INTERNATIONAL PARKWAY STE-510 SUNRISE FL 33323 |
| VSI RAD LLC | 5927 SW 70TH ST #439031 SOUTH MIAMI FL 33243 |
| VTP HOLDINGS LLC | DBA VIC THE PICC MIDSOUTH PICC 1351 E PINE STREET STE-F LODI CA 95240 |
| WADLEY REGIONAL MED CTR | 1000 PINE ST TEXARKANA TX 75501-5100 |
| WAKE FOREST EMERGENCY PROVIDERS | 557 BROOKDALE DR STATESVILLE NC 28677-4100 |
| WAKE FOREST HEALTH NETWORK | 4515 PREMIER DR STE 403 HIGH POINT NC 27265-8357 |
| WAKE FOREST HEALTH NETWORK LLC | 306 WESTWOOD AVE HIGH POINT NC 27262-4341 |
| WAKE FOREST U HEALTH SCIENCES | MEDICAL CENTER BLVD WINSTON SALEM NC 27157-0001 |
| WAKE FOREST UNIV HEALTH SCIENCE | MEDICAL CENTER BLVD WINSTON SALEM NC 27157 |

| Claim Name | Address Information |
|---|---|
| WAKE FOREST UNIVERSITY HEALTH SCIENCES | MEDICAL CENTER BLVD WINSTON SALEM NC 27157-0001 |
| WALGREEN COMPANY | P.O. BOX 90478 CHICAGO IL 60696 |
| WALKENHORST'S | 445 INGENUITY AVE. SPARKS NV 89441 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | P.O. BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 510 ROCK SPRING GA 30739-0510 |
| WALTER C VOIGT INC | DBA CULLIGAN WATER PO BOX 10230 FRESNO CA 937445-023 |
| WALTON MANAGEMENT SERVICES, INC. | 151 INDUSTRIAL WAY E. BLDG C EATONTOWN NJ 07724 |
| WARE COUNTY EMS | 3395 HARRIS RD STE 100 WAYCROSS GA 31503-9227 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |

| Claim Name | Address Information |
|---|---|
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARE COUNTY TAX COMMISSIONER | ROGER E COLLINS PO BOX 1825 WAYCROSS GA 31502-1825 |
| WARNER, PANK, SALZILLO, & SANCHEZ | 1415 L STREET SUITE 1000 SACRAMENTO CA 95814 |
| WARREN DERMATOLOGY AND MOHS SURGERY | 1745 NILES CORTLAND DR NE WARREN OH 44484-2492 |
| WARRIOR RUN AREA FIRE DEPT AMBULANCE | 1125 MAIN ST WATSONTOWN PA 17777-1432 |
| WASHINGTON COUNTY EMERGENCY MEDICINE GRP | 610 SPARTA RD SANDERSVILLE GA 31082-1860 |
| WASHINGTON COUNTY EMS | 124 HOSPITAL CIR SANDERSVILLE GA 31082-1802 |
| WASHINGTON COUNTY REGIONAL MEDICAL CENTE | 610 SPARTA RD SANDERSVILLE GA 31082-1860 |
| WASHINGTON COUNTY REGIONAL MEDICAL CNTR | 610 SPARTA RD STE B SANDERSVILLE GA 31082-1860 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | ANGELA WOOD 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES STREET PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON HEALTH SYSTEM | 350 BONAR AVE WAYNESBURG PA 15370 |
| WASHINGTON PHYSICIANS SERVICES ORGANIZAT | 125 N FRANKLIN DR WASHINGTON PA 15301-5892 |
| WASTE MANAGEMENT | P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT INC OF FLORIDA | 1001 FANNIN STREET HOUSTON TX 77002 |
| WATER BOY INC | 4454 19TH STREET COURT EAST BRADENTON FL 34203 |
| WATERFORD ANESTHESIA PLLC | 5220 HIGHLAND RD STE 100 WATERFORD MI 48327-1975 |
| WATERS EDGE DERMATOLOGY | 2601 S KANNER HWY STUART FL 34994-4622 |
| WATSON CLINIC LLP | 1430 LAKELAND HILLS BLVD LAKELAND FL 33805 |
| WAUKEGAN CLINIC CORP | 200 S GREENLEAF ST STE A GURNEE IL 60031-3398 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |

| Claim Name | Address Information |
|---|---|
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING STREET WAUPACA WI 54981 |
| WAWAK | PO BOX 8589 ENDWELL NY 13762 |
| WAYCROSS UROLOGY CLINIC PC | 1306 ALICE ST WAYCROSS GA 31501 |
| WAYNE BEHAVIORAL SERVICE LLC | 401 HAMBURG TPKE WAYNE NJ 07470 |
| WAYNE COUNTY AMBULANCE SERVICE | 477 WEST BAY ST JESUP GA 31545-0270 |
| WAYNE EMERGENCY GROUP LLC | 865 S 1ST ST JESUP GA 31545-4558 |
| WAYNE MEMORIAL HOSPITAL | 601 PARK ST HONESDALE PA 18431-1445 |
| WAYNE MEMORIAL HOSPITAL | 865 S 1ST ST JESUP GA 31598-0210 |
| WAYNE MEMORIAL HOSPITAL ANEST | 601 PARK ST HONESDALE PA 18431-1498 |
| WAYNE MEMORIAL HOSPITAL INC | 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL PHYSICIANS | 601 PARK ST HONESDALE PA 18431-1445 |
| WAYNE SJC MEDICAL GROUP | 333 W CARTER AVE BLACKSHEAR GA 31516-1412 |
| WE MAKE SCENTS INC | 7540 WEST MCNAB RD BAY E-11 NORTH LAUDERDALE FL 33068 |
| WEBER GALLAGHER SIMPSON STAPLETON | FIRES & NEWBY LLP 2000 MARKET STREET PHILADELPHIA PA 19103 |
| WEIRSDALE FAMILY HEALTH CENTER | 16400 S HWY 25 WEIRSDALE FL 32195 |
| WELCH ALLYN INC. | 4341 STATE STREET ROAD SKANEATELES FALLS NY 13153-0220 |
| WELDQUIP, INC. | 531 S. 4TH ST. DANVILLE KY 40422 |
| WELLINGTON REGIONAL MEDICAL CENTER | 10101 FORREST HILL BLVD WELLINGTON FL 33414-6103 |
| WELLS FARGO FINANCIAL LEASING INC | PO BOX 790448 ST LOUIS MO 63179-0448 |
| WELLSPAN MEDICAL GROUP | 35 MONUMENT RD STE 201 YORK PA 17403-5074 |
| WELLSTAR MEDICAL GROUP LLC | 1000 CORPORATE CENTER DR MORROW GA 30260-4129 |
| WELLSTAR SYLVAN GROVE HOSPITAL INC | 1050 MCDONOUGH RD JACKSON GA 30233-1524 |
| WEST CENTRAL GASTROENTEROLOGY LLP | 3001 EXECUTIVE DR STE 130 CLEARWATER FL 33762-5323 |
| WEST COAST CORPORATION | PO BOX 9088 ONTARIO CA 91762 |
| WEST COAST INFECTIOUS DISEASE | 14000 FIVAY ROAD HUDSON FL 34667 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |

| Claim Name | Address Information |
|---|---|
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4785 PROPSERITY STREET, P.O. BOX 1844 ST. FRANCISVILLE LA 70775 |
| WEST FL MEDICAL CENTER CLINIC | 8333 N DAVIS HWY PENSACOLA FL 32514-6050 |
| WEST FLORIDA CARDIOLOGY CONS | 6633 FOREST AVE 302 NEW PORT RICHEY FL 34653-2612 |
| WEST FLORIDA CARDIOVASCULAR CO | 3100 E FLETCHER AVE TAMPA FL 33613-4613 |
| WEST FLORIDA HOSPITAL | 8383 N DAVIS HWY PENSACOLA FL 32514-6039 |
| WEST FLORIDA PHYSICIAN NETWORK, LLC | DBA: HARBOR NEUROSURGICAL ASSOCIATES ATLANTA GA 30384-5958 |
| WEST FLORIDA RADIOLOGY ASSOC | 6002 BERRYHILL RD MILTON FL 32570-5062 |
| WEST GEORGIA EYE CARE CENTER | 2616 WARM SPRINGS RD COLUMBUS GA 31904 |
| WEST GEORGIA MEDICAL CENTER | 1514 VERNON RD LAGRANGE GA 30240-4131 |
| WEST GEORGIA MEDICAL CTR | 1514 VERNON ROAD LAGRANGE GA 30240-4131 |
| WEST GEROGIA EYE CARE CENTER | 2012 10TH AVE COLUMBUS GA 31901-1460 |
| WEST MARION COMMUNITY HOSPITAL | 4600 SW 46TH CT OCALA FL 34474-5708 |
| WEST MICHIGAN ANESTHESIA | 3333 EVERGREEN DR NE GRAND RAPIDS MI 49525-9493 |
| WEST PARK HOSPITAL DISTRICT | 707 SHERIDAN AVE CODY WY 82414-3409 |
| WEST PASCO PULMONARY ASSOC | 14000 FIVAY RD HUDSON FL 34667 |
| WEST PENN HOSPITAL | 4800 FRIENDSHIP AVE PITTSBURGH PA 15224-1722 |
| WEST SHORE ANESTHESIA ASSOCIATES LTE | 503 N 21ST ST CAMP HILL PA 17011-2204 |
| WEST SHORE ENT & ALLERGY | 1450 E FARR RD STE 5000 NORTON SHORES MI 49444-9738 |
| WEST SHORE OTOLARYNGOLOGY PC | 1450 E FARR RD STE 5000 NORTON SHORES MI 49444-7789 |
| WEST TENNESSEE EYE CARE PC | 2204 CRESTMOOR RD NASHVILLE TN 37215-2002 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E CHARLESTON WV 25311 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION POST OFFICE BOX 3784 CHARLESTON WV 25337-3784 |
| WESTCARE CLINIC INC | 7602 BRIDGEPORT WAY W STE-4A LAKEWOOD WA 98499 |
| WESTCHESTER COUNTY | DEPARTMENT OF LABORATORIES & RESEARCH VALHALLA NY 10595 |
| WESTCHESTER COUNTY DEPT. OF HEALTH | 148 MARTINE AVE WHITE PLAINS NY 10601 |
| WESTCHESTER HEALTHCARE CORP | 100 WOODS RD VALHALLA NY 10595 |
| WESTCHESTER MC APS PC | 100 WOODS RD TAYLOR PAVILION ROOM M229 VALHALLA NY 10595 |
| WESTCHESTER MEDICAL CENTER | ADVANCED PHYS SVCS PC 100 WOODS ROAD VALHALLA NY 10595 |
| WESTCHESTER MEDICAL CENTER | 95 GRASSLANDS RD BLDG 3 VALHALLA NY 10595 |
| WESTCHESTER VASCULAR PLLC | 88 ASHFORD AVE DOBBS FERRY NY 10522 |
| WESTERN AREA VOL EMERGENCY SERVICE INC | 202 BENNETT RD CAMILLUS NY 13031-1593 |
| WESTERN DENTAL SERVICES INC | 530 S MAIN ST ORANGE CA 92868 |
| WESTERN INFECTIOUS DISEASE | CONSULTANTS, P.C. PO BOX 1449 WHEAT RIDGE CO 80034-1449 |
| WESTERN INFECTIOUS DISEASE CONSULTANTS | 3885 UPHAM ST STE 200 WHEAT RIDGE CO 80033-4880 |
| WESTERN MARYLAND REGIONAL DIALYSIS CNTR | 12500 WILLOWBROOK RD CUMBERLAND MD 21502-1854 |
| WESTERN MD HEALTH SYS CORP | 12500 WILLOWBROOK RD CUMBERLAND MD 21502 |
| WESTERN MD OP DIAG CTR | 12500 WILLOWBROOK RD CUMBERLAND MD 21502-1854 |
| WESTERN NEPHROLOGY | 4891 INDEPENDENCE ST STE 120 WHEAT RIDGE CO 80033 |
| WESTERN NEPHROLOGY & METABOLIC BONE DISE | 5265 VANCE ST STE 200 ARVADA CO 80002 |
| WESTERN PATHOLOGY CONSULTANTS | 235 W 6TH ST RENO NV 89503-4548 |
| WESTERN PATHOLOGY INC | 3440 EMPRESA DR STE B SAN LUIS OBISPO CA 93401-7345 |
| WESTIN SURGICAL ASSISTANTS LLC | 1600 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4006 |
| WESTPHAL & COMPANY, INC. | DBA GLOBAL TECHNOLOGIES 14 MARSH COURT PO BOX 7428 MADISON WI 53718 |

| Claim Name | Address Information |
|---|---|
| WESTSHORE DIAGNOSTICS PC | 1774 PECK ST MUSKEGON MI 49441 |
| WEXFORD HOSPITAL | 12351 PERRY HWY WEXFORD PA 15090-8344 |
| WHALEY FOODSERVICE LLC | PO BOX 615 LEXINGTON SC 29071 |
| WHC PHYSICIAN GROUP LLC | 110 IRVING ST NW WASHINGTON DC 20010-3017 |
| WHEELER TRIGG ODONNELL LLP | 370 17TH STREET, SUITE 4500 DENVER CO 80202 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHEELWRIGHT CITY | 1479 KY ROUTE 306 PO BOX 365 WHEELWRIGHT KY 41669 |
| WHITE ADR SERVICES, LLC | 1000 BROOKTREE ROAD STE-110 WEXFORD PA 15090 |
| WHITE COUNTY MEDICAL CENTER | 3214 E RACE AVE SEARCY AR 72143 |
| WHITE COUNTY MEDICAL CENTER CARDIOLOGY | 711 SANTA FE DR SEARCY AR 72143 |
| WHITE COUNTY ONCOLOGY | 415 RODGERS DR STE A SEARCY AR 72143-7434 |
| WHITE PALMS FIRE EQUIPMENT INC | 4400-K CHARLOTTE STREET LAKE WORTH FL 33461 |

| Claim Name | Address Information |
|---|---|
| WHITE RIVER EMERGENCY PHYSICIANS | 1710 HARRISON ST BATESVILLE AR 72501-7303 |
| WHITE RIVER EMS | 1811 N PECAN STREET NEWPORT AR 72112-2846 |
| WHITE RIVER HEALTH SYSTEM | 35 GRASSE ST CALICO ROCK AR 72519 |
| WHITE RIVER MED CENTER | 1710 HARRISON ST BATESVILLE AR 72501 |
| WHITE RIVER VALLEY AMBULANCE | 3190 PLEASANT ST BETHEL VT 05032-9510 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITENER ENTERPRISES, INC. | 1016 E. HOUSTON STREET CLEVELAND TX 77327 |
| WI INSTITUTE OF UROLOGY | 1265 W AMERICAN DR STE 100 NEENAH WI 54956-1405 |
| WIGGINS FOOT AND ANKLE ASSOCIATES PC | 205 ARLINGTON DR VIDALIA GA 30474-7209 |
| WILCOX COUNTY BOARD OF COMMISSIONERS | 687 COUNTY FARM RD ROCHELLE GA 31079-7054 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY TAX COMMISSIONER | BRITTANY M MCFALL 103 NORTH BROAD STREET ABBEVILLE GA 31001 |

| Claim Name | Address Information |
| --- | --- |
| WILKES BARRE GENERAL HOSPITAL | 575 N RIVER ST WILKES BARRE PA 18764-2634 |
| WILKES BARRE IMAGING CENTER | 146 MUNDY ST WILKES BARRE PA 18702-6875 |
| WILKESBARRE GENERAL HOSP | PO BOX 637907 CINCINNATI OH 45263-7907 |
| WILL CO COMM HEALTH CTR | 1106 NEAL AVE JOLIET IL 60433-2548 |
| WILL COUNTY COMMUNITY HEALTH CENTER | 1106 NEAL AVE JOLIET IL 60433-2548 |
| WILLAMETTE VALLEY CANCER CENTER | 520 COUNTRY CLUB RD EUGENE OR 97401-6036 |
| WILLAMETTE VALLEY CLINICS LLC | 2700 SE STRATUS AVE MCMINNVILLE OR 97128-6239 |
| WILLAMETTE VALLEY MEDICAL CENTER | 2700 SE STRATUS AVE MCMINNVILLE OR 97128-9999 |
| WILLIAM BEAUMONT HOSPITAL | 468 CADIEUX GROSSE POINTE MI 48230-1507 |
| WILLIAMSPORT AREA AMB SERVICE | 700 HIGH ST WILLIAMSPORT PA 17701-3109 |
| WILLIAMSPORT PATHOLOGY ASSOC | 777 RURAL AVE WILLIAMSPORT PA 17701-3109 |
| WILLOWS PHYSICIAL THERAPY | 116 LASSEN ST WILLOWS CA 95988-3009 |
| WILLS EYE HOSPITAL | 840 WALNUT ST PHILADELPHIA PA 19107-5109 |
| WILLS EYE OPHTHALMOLOGY CLINIC | 840 WALNUT ST STE 1230 PHILADELPHIA PA 19107 |
| WILLS EYE RETINA SERVICE | 840 WALNUT ST STE 1020 PHILADELPHIA PA 17107-5109 |
| WILMINGTON EAR NOSE AND THROAT | 2311 DELANEY AVENUE WILMINGTON NC 28403-6012 |
| WILMINGTON EYE PA | 1729 NEW HANOVER MEDICAL PK DR WILMINGTON NC 28403-5345 |
| WILMINGTON GASTROENTEROLOGY | 5115 OLEANDER DRIVE WILMINGTON NC 28403 |
| WILMINGTON HEALTH PLLC | 1202 MEDICAL CENTER DR WILMINGTON NC 28401-7307 |
| WILMINGTON PATHOLOGY ASSOC | 2131 SOUTH 17TH ST WILMINGTON NC 28401-7407 |
| WILSON'S COMFORT DIVISION LLC | 5941 US HIGHWAY 176 POMARIA SC 29126 |
| WIMBISH GENTILE MCCRAY & ROEBER PLLC | 8730 STONY POINT PARKWAY RICHMOND VA 23235 |
| WIMMER CONSULTING COMPANY LLC | 22 E MIFFIN STREET STE-302 MADISON WI 53703 |
| WINCHESTER PHYSICIAN ASSOCIATES | 41 MALL ROAD BURLINGTON MA 01805 |
| WINDEMULLER TECHNICAL SERVICES | 1611 NORTHGATE BLVD SARASOTA FL 34234 |
| WINE COUNTRY IMAGING MEDICAL GROUP | 2550 SISTER MARY COLUMBA DR RED BLUFF CA 96080-4327 |
| WINFIELD PATHOLOGY CONSULTANTS SC | 25 N WINFIELD RD WINFIELD IL 60190-1295 |
| WIRX INC | 6900 SW 21TH COURT STE 1 DAVIE FL 33317 |
| WISCONSIN BONE AND JOINT SC | 2500 N MAYFAIR RD STE 500 MILWAUKEE WI 53226-1415 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |

| Claim Name | Address Information |
| --- | --- |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN DEPARTMENT OF REVENUE | 819 N. SIXTH ST., ROOM 408 MILWAUKEE WI 53203-1606 |
| WISCONSIN RADIOLOGY SPECIALISTS | 500 W BROWN DEER RD STE 202 MILWAUKEE WI 53217-1618 |
| WISCONSIN STATEWIDE HEALTH | INFORMATION NETWORK 5510 RESEARCH PARK DRIVE MADISON WI 53725-9038 |
| WISHARD ANESTHESIA GROUP LL | 6100 KEYSTONE AVE STE 618 INDIANAPOLIS IN 46220-2424 |
| WISHARD HEALTH SERVICES | 1001 W 10TH STREET INDIANAPOLIS IN 46202-2859 |
| WISHON RADIOLOGICAL MEDICAL GROUP INC | 6107 N FRESNO ST STE 101 FRESNO CA 93710-5207 |
| WMC ADVANCED PHYSICIAN SVCS | 19 BRADHURST AVE STE 3100 HAWTHORNE NY 10532-2140 |
| WOGU & WOGU NEROSURGICAL AND SPINE SERV | 620 CALIFORNIA BLVD STE J SAN LUIS OBISPO CA 93401-2598 |
| WOLDOBORO EMERGENCY MEDICAL SERVICE | 1600 ATLANTIC HWY WALDOBORO ME 04572-6018 |
| WOMACK SANITATION INC | PO BOX 247 NOCATEE FL 34268 |
| WOMANKIND | 1511 TRUMAN AVE KEY WEST FL 33040 |
| WOMBLE BOND DICKINSON LLP | ONE WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| WOMENS HEALTH CARE NEWBURY | 255 LOW ST STE 101 NEWBURYPORT MA 01950-3867 |
| WOMENS HEALTH SPECIALISTS | 984 PLAZA DR STE 5 GRASS VALLEY CA 95945-9532 |
| WOODLAND EMERGENCY PHYSICIANS | 1325 COTTONWOOD ST WOODLAND CA 95695-5131 |
| WOODLAND MEMORIAL HOSPITAL | 1325 COTTONWOOD ST WOODLAND CA 95695-5131 |
| WOODLANDS MEDICAL SPECIALISTS | 4724 N DAVIS HWY PENSACOLA FL 32503-2339 |
| WOODLYN FIRE COMPANY | 228 FAIRVIEW RD WOODLYN PA 19094-1303 |
| WOODS AMBULANCE INC | 457 MAIN ST GARDNER MA 01440 |
| WOODS EMS INC | 457 MAIN ST GARDNER MA 01440-3018 |
| WORCESTER COUNTY JAIL | P. O. BOX 189 SNOW HILL MD 21863 |
| WRMC ANESTHESIA GROUP | 1710 HARRISON ST STE A BATESVILLE AR 72501-7303 |
| WRMC HOSPITALISTS | 1710 HARRISON ST BATESVILLE AR 72501 |
| WRMC ORTHO SPORTS MED | 501 VIRGINIA DR STE C BATESVILLE AR 72501-7331 |
| WRMC SURGERY CLINIC | 501 VIRGINIA DR STE A BATESVILLE AR 72501-7317 |
| WVU MEDICAL CORP | DBA UHA HERITAGE PROFESSIONAL BLDG 10 HIGHLAND PARK DR UNIONTOWN PA 15401-8968 |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | DIVISION OF WORKER'S COMPENSATION CHEYENNE WY 82003 |
| WYOMING VALLEY ID ASSOC PC | 545 NORTH RIVER STREET SUITE 205 WILKES BARRE PA 18702-2623 |
| WYOMING VALLEY PATHOLOGY ASSOC | 575 N RIVER ST WILKES BARRE PA 18764-0999 |
| X-PRESS RAY OF OUACHITA LLC | 122 HERITAGE DRIVE WEST MONROE LA 71291 |
| XPERT ELEVATOR SERVICES INC | 2113 SPAFFORD AVENUE WEST PALM BEACH FL 33409 |
| XPRESS RAY, INC. | 3400 DIVISION STREET METAIRIE LA 70002 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |

| Claim Name | Address Information |
|---|---|
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA COUNTY | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAMPA VALLEY MEDICAL CENTER | 1024 CENTRAL PARK DR STEAMBOAT SPRINGS CO 80487-8813 |
| YELLOWSTONE LANDSCAPE SOUTHEAST LLC | 3235 N STATE STREET BUNNELL FL 32110 |
| YELLOWSTONE PATHOLOGY INSTITUTE | 2900 12TH AVE N BILLINGS MT 59101-7504 |
| YOSEMITE BONE AND JOINT | 240 E 13TH ST STE C MERCED CA 95341-6234 |
| YOSEMITE PATHOLOGY MEDICAL GROUP INC | 2625 COFFEE RD STE S MODESTO CA 95355 |
| YOSEMITE VALLEY MEDICAL SERVICES | 5189 HOSPITAL RD MARIPOSA CA 95338-9524 |
| YOUNG'S HEARING AID SERVICE | PO BOX 22 COLUMBIA SC 29202-0022 |
| YOUNGSTOWN ORTHOPAEDIC ASSOCIATES | 500 GYPSY LN YOUNGSTOWN OH 44504-1315 |
| YPS ANESTHESIA SERVICES | 1100 ANDRE ST STE 300 NEW IBERIA LA 70563 |
| YUBA CITY DIALYSIS | 1525 PLUMAS CT STE A YUBA CITY CA 95991-2971 |
| YUBA COUNTY SHERIFFS DEPT | 720 YUBA STREET MARYSVILLE CA 95901-4846 |
| YUMA COUNTY SHERIFF'S OFFICE | C/O FINANCE YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |

| Claim Name | Address Information |
|---|---|
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 2550 SOUTH 4TH AVENUE STE A YUMA AZ 85364 |
| ZARRINKELK & SIAVASH DENTAL PARTNERSHIP | 5200 TELEGRAPH RD STE B VENTURA CA 93003 |
| ZIPARI INC | 9225 PRIORITY WAY W DRIVE SUITE 100 INDIANAPOLIS IN 46240 |
| ZOLL LEFECOR CORP | 121 GAMMA DR PITTSBURGH PA 15238-2919 |
| ZOLL SERVICES LLC | 121 GAMMA DRIVE PITTSBURGH PA 15238-2919 |
| ZOOM IMAGING SOLUTIONS, INC | PO BOX 31001-4128 PASADENA CA 91110-4128 |
| ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD. SUITE 600 SAN JOSE CA 95113 |
| ZWEMER SURGICAL PLC | 1745 HOLTON RD STE C MUSKEGON MI 49445-1453 |
| ZYWIE INC | 12000 FINDLEY RD STE 360 JOHNS CREEK GA 30097-1464 |

<div style="border:1px solid black; text-align:center">

**Total Creditor count  19491**

</div>

# EXHIBIT E

| Claim Name | Address Information |
|---|---|
| 021808 LLC | 920 WINTER ST WALTHAM MA 02451 |
| 022808 KENWOOD LLC | 8251 PINE RD, STE 110 CINCINNATI OH 45236 |
| 022808 LLC | 920 WINTER ST WALTHAM MA 02451 |
| 1 ZOURCE CORPORATION | 1401 NE 176 STREET NORTH MIAMI BEACH FL 33162 |
| 1000BULBS.COM | 2140 MERRITT DR GARLAND TX 75041 |
| 10TH STREET COMPREHENSIVE TREATMENT | CENTER 2820 WALTON COMMONS WEST, SUITE 100 MADISON WI 53718 |
| 1125 SIR FRANCIS DRAKE BOULEVARD | OPERATING CO, LLC 1125 SIR FRANCIS DRAK BLVD KENTFIELD CA 94904 |
| 1199 SEIU MASSACHUSETTS POLITICAL | ACTION FUND 498 FASHION AVENUE 24TH FL NEW YORK NY 10013 |
| 1199C NUHHCE; AFL-CIO; AFSCME | 615 SOUTH 2ND ST PO BOX 2328 SPRINGFIELD IL 62705-2328 |
| 1199C NUHHCE;AFL-CIO;AFSCME | AFSCME COUNCIL 31 615 SOUTH 2ND ST PO BOX 2328 SPRINGFIELD IL 62705-2328 |
| 1199SEIU UNITED HEALTHARE WORKERS EAST | 498 7TH AVE NEW YORK NY 10018 |
| 1199SEIU UNITED HEALTHARE WORKERS EAST | ATTN PRESIDENT 498 7TH AVE NEW YORK NY 10018 |
| 11:11 SYSTEMS INC | 695 ROUTE 46 STE-301 FAIRFIELD NJ 07004 |
| 11:11 SYSTEMS INC | 1235 N LOOP W , STE 800 HOUSTON TX 77008 |
| 1300 CAMPBELL LANE OPERATING COMPANY, | LLC 1300 CAMPBELL LN BOWLING GREEN KY 42104 |
| 1970 GROUP INC | 400 MADISON AVE FL 18 NEW YORK NY 10017-8903 |
| 1SOURCE INTERNATIONAL, LLC(UPLOAD DNU) | 12460 CRABAPPLE RD, STE 202-BOX 343 ALPHARETTA GA 30004 |
| 1ST CHOICE GREASE SERVICE LLC | PO BOX 2099 NEW CANEY TX 77357 |
| 20/20 EYE CARE INC. | 3122 BLAKE AVE GLENWOOD SPRINGS CO 81601 |
| 21ST CENTURY ONCOLOGY LLC | 2160 COLONIAL BLVD FT MYERS FL 33907 |
| 2217 EAST HIGH STREET, LLC | 22223 E HIGH ST POTTSTOWN PA 19464 |
| 2406 CANCER CARE LLC | 2406 BELLEVUE RD, STE 7 DUBLIN GA 31021 |
| 2422 WEST SUGAR CREEK LLC | 2131 AYRSLEY TOWN BLVD, STE 300 CHARLOTTE NC 28273 |
| 247 HEART AND VASCULAR SPECIALISTS | 3084 STATE RT 27, STE 6 KENDALL PARK NJ 08824 |
| 2826 CLEVELAND AVE OPERATIONS DBA | HERITAGE PARK REHABILITATION & HEALTHCARE 2826 CLEVELAND AVE FORT MYERS FL 33901 |
| 3 RIVERS DENTAL | DBA RAINIER PARK DENTAL 101 W 5TH ST RAINIER OR 97048 |
| 3340 PERIMETER HILL PARTNERS LLC | 3201 TREVER ST, STE 200 NASHVILLE TN 37209 |
| 3340 PERIMETER HILL PARTNERS LLC | 3201 TREVOR STREET SUITE 200 NASHVILLE TN 37209 |
| 3340 PERIMETER HILL PARTNERS LLC | C/O MAYNARD COOPER & GALE PC ATTN TALBOTT OTTINGER 3835 CLEGHORN AVE, STE 250 NASHVILLE TN 37215 |
| 360 ANESTHESIA PLLC | PO BOX 954507 ST. LOUIS MO 63195-4507 |
| 490 W. 14 STREET LLC | PINECO INVESTMENTS LIMITED PARTNERSHIP HIGHROAD HOLDINGS LTD 1530 YORK PLACE VICTORIA BC V8R 5X2 CANADA |
| 490 W. 14 STREET LLC; PINECO INVESTMENTS | LIMITED PARTNERSHIP; HIGHROAD HOLDINGS LTD |
| 4IMPRINT, INC. | 25303 NETWORK PLACE CHICAGO IL 60673-1253 |
| 4J PLACE INC DBA SUNRISE BANQUET HALL & | EVENT CENTER 620 ORANGE DRIVE VACAVILLE CA 95687 |
| 4K MCL CENTRAL INTERNAL MEDICINE | 1201 SOUTH DR STE 131 MOUNT PLEASANT MI 48858 |
| 4Q MCLAREN CENTRAL HEALTHPARK 7 | 2940 HEALTH PKWY MT PLEASANT MI 48858 |
| 5 STAR DENTISTRY DBA MIURA DENTAL | SPECIALISTS 1112 MONTANA AVE, 712 SANTA MONICA CA 90403 |
| 7 HILL GASTROENTEROLOGY | 3256 S PINE AVE OCALA FL 34471 |
| 7173 NORTH SHARON AVENUE OP CO, LLC | 7173 N SHARON AVE FRESNO CA 93720-3329 |
| 7173 NORTH SHARON AVENUE OPERATING | COMPANY, LLC 7173 N SHARON AVE FRESNO CA 93720-3329 |
| 7400 24TH STREET LLC | 7400 24TH ST SACRAMENTO CA 95822 |
| 8TH & DEMONBREUN HOTEL, LP DBA JW | MARRIOTT NASHVILLE 19501 BISCAYNE BLVD SUITE 400 AVENTURA FL 33180 |
| 8X8 INC | 675 CREEKSIDE WAY CAMPBELL CA 95008 |
| 8X8 INC | ATTN VP, COMMERCIAL OPERATIONS 675 CREEKSIDE WAY CAMPBELL CA 95008 |
| 8X8 INC | ATTN VP, COMMERCIAL OPS 675 CREEKSIDE WAY CAMPBELL CA 95008 |
| 8X8 INC | 2125 O'NEL DR SAN JOSE CA 95131 |

| Claim Name | Address Information |
|---|---|
| 8X8 INC | ATTN CUSTOMER SERVICE 2125 O'NEL DRIVE SAN JOSE CA 95131 |
| 9B MCL NORTHERN SUITE 3B | 740 S MAIN ST CHEBOYGAN MI 49721 |
| A & I ENTERPRISES OF S FLORIDA INC | 2113 LINCOLN STREET HOLLYWOOD FL 33020 |
| A C NOW LLC | 1469 SW LEISURE LANE PORT ST LUCIE FL 34953 |
| A HOPE, INC | PO BOX 4629 MILTON FL 32572 |
| A MEDICAL TRANSPORTATION INC. | DBA MAGNA ASSISTED TRANSPORTATION 1840 WEST 49TH STREET #737 HIALEAH FL 33012 |
| A SCOTT COHEN DDS | 29 ROTARY WAY VALLEJO CA 94591 |
| A SENIOR LIVING DREAM LLC | 13442 SW 284TH STREET HOMESTEAD FL 33033 |
| A TO Z DERMATOLOGY | 4540 E. BASELINE ROAD, SUITE 109 MESA AZ 85206 |
| A-1 REHAB & RECRUITMENT SERVICES | 1652 WEST TEXAS ST, SUITE 259 FAIRFIELD CA 94533 |
| A-1 WHEELCHAIR PATIENT TRANSPORT INC | 7561 ORR ROAD STE-A CHARLOTTE NC 28213 |
| A-MED AMBULANCE SERVICE INC | 1800 MONROE STREET GRETNA LA 70053 |
| A-TEC AMBULANCE INC | 2125 POINT BLVD # 200 ELGIN IL 60123-7956 |
| A1 MEDICAL TRANSPORT LLC | 283 SYLVESTOR PLACE HIGHLANDS RANCH CO 80129 |
| A2CL SERVICES LLC | A2CL SERVICES LLC 8901 WEST LINCOLN AVE WEST ALLIS WI 53227-0901 |
| AACET | 2403 EAST HARDING AVE PINE BLUFF AR 71601 |
| AAL PODIATRY ASSOCIATES, PC | 2401 GODWIN BLVD, #1 SUFFOLK VA 23434 |
| AAP INDUSTRIAL INC | 1634 BARBER ROAD SARASOTA FL 34240 |
| AB STAFFING SOLUTIONS LLC | 3451 S MERCY RD GILBERT AZ 85297 |
| AB STAFFING SOLUTIONS LLC | ATTN EVAN BURKS, CEO 3451 S MERCY RD GILBERT AZ 85297 |
| ABBEVILLE CITY TAX COLLECTOR | 100 COURT SQ ABBEVILLE SC 29620 |
| ABBEVILLE CITY TAX COLLECTOR | CITY HALL 101 N STATE ST ABBEVILLE LA 70510 |
| ABBEY, WEITZENBERG, WARREN & EMERY PC | 100 STONY POINT ROAD SUITE 200 SANTA ROSA CA 95041 |
| ABBVIE US LLC | 62671 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ABDOMINAL SPECIALISTS OF SOUTH TEXAS, | LLP 718 ELIZABETH STREET, SUITE 300 CORPUS CHRISTI TX 78404 |
| ABILITIES UNLIMITED OF DENVER, LLC | DBA RISE PROSTHETICS & ORTHOTICS 4105 E. FLORIDA AVENUE, SUITE 301 DENVER CO 80222 |
| ABILITIES UNLIMITED, INC. | DBA RISE PROSTHETICS & ORTHOTICS 245 S. PARKSIDE DRIVE COLORADO SPRINGS CO 80910 |
| ABRAMSON LEVIN & GINDI LLC DBA ABRAMSON | LABOR GROUP 1700 W BURBANK BLVD BURBANK CA 91506 |
| ABRAZO COMMUNITY HEALTH NETWORK | 18700 N 64TH DR, STE 205 GLENDALE AZ 85308 |
| ABSMC ALTA BATES CAMPUS | 2450 ASHBY AVE BERKELEY CA 94705 |
| ABSOLUTE FOOT CARE SPECIALISTS, INC. | 7125 GRAND MONTECITO PKWY ST. 110 LAS VEGAS NV 89149 |
| ACADEMIC UROLOGY | 841 CHESTNUT ST, 7TH FL PHILADELPHIA PA 19107 |
| ACADIA HEALTHCARE/COMPREHENSIVE | TREATMENT CNTRS, LLC 6100 TOWER CIRCLE, SUITE 1000 FRANKLIN TN 37067 |
| ACADIA HEALTHCARE/COMPREHENSIVE | TREATMENT CENTERS, LLC 6100 TOWER CIRCLE, SUITE 1000 FRANKLIN TN 37067 |
| ACADIAN AMBULANCE SERVICE INC. | 130 E. KALISTE SALOOM ROAD LAFAYETTE LA 70508 |
| ACADIAN AMBULANCE SERVICES | PO BOX 92970 LAFAYETTE LA 70509 |
| ACADIAN AMBULANCE SVC OF TEXAS LLC | PO BOX 92970 LAFAYETTE, LA 70509 LAFAYETTE LA 70509 |
| ACADIAN MEDICAL CENTER | 3501 U.S. HIGHWAY 190 EUNICE LA 70535 |
| ACADIAN ORAL SURGERY | MEDICAL TER 3RD FL, STE #3 ALEXANDRIA LA 71301 |
| ACADIAN ORAL SURGERY | 301 FOURTH ST, BOX 30137 MEDICAL TER 3RD FL, STE #3 ALEXANDRIA LA 71301 |
| ACADIANA MANAGEMENT GROUP, INC. | 1200 HOSPITAL DRIVE MT. PLEASANT SC 29464-3251 |
| ACC BUSINESS | PO BOX 5077 CAROL STREAM IL 60197 |
| ACC HEALTH LLC DBA ACC CONSULTANTS, INC. | 6097 EASTON ROAD PIPERSVILLE PA 18947 |
| ACCESS AMBULANCE | 1111 E PUTNAM AVE 2 RIVERSIDE CT 06878 |
| ACCESS INFORMATION MANAGEMENT CORPORATI | ATTN MARGARET APPLIN 4 1ST AVE PEABODY MA 01960 |
| ACCESS INFORMATION MANAGEMENT DBA ACCESS | 4 FIRST AVE PEABODY MA 01960 |

| Claim Name | Address Information |
|---|---|
| ACCOUNTABLE HEALTHCARE STAFFING | PO BOX 732800 DALLAS TX 75373-2800 |
| ACCOUNTABLE HEALTHCARE STAFFING INC | 999 YAMATO RD STE 210 BOCA RATON FL 33431 |
| ACCOUNTABLE HEALTHCARE STAFFING INC | ATTN LEGAL DEPARTMENT 999 YAMATO RD STE 210 BOCA RATON FL 33431 |
| ACCUPATH DIAGNOSTIC LAB INC | 231 MAPLE AVE BURLINGTON NC 27215 |
| ACHILLES P&O INC | 234 HEATHER CT, STE 101 TEMPLETON CA 93465 |
| ACHILLES PROSTHETICS AND ORTHOTICS INC | 234 HEATHER CT, STE 101 TEMPLETON CA 93465 |
| ACME BUSINESS SOURCE | ATTN WILLIAM K WILSON PO BOX 219 ARLINGTON TN 38002 |
| ACSE ANESTHESIA LLC | 208 MCAULEY CT HOT SPRINGS AR 71913-6312 |
| ACTALENT INC | ATTN RONKE ADEYEMO 7301 PARKWAY DR HANOVER MD 21076 |
| ACTALENT INC | 10401 DEERWOOD PARK BLVD JACKSONVILLE FL 32256 |
| ACTION AMBULANCE SERVICE, INC. | 1 JEWEL DRIVE WILMINGTON MA 01887 |
| ACTION AMBULANCE SERVICE, INC. | ACTION AMBULANCE SERVICE INC 1 JEWEL DRIVE WILMINGTON MA 01887 |
| ACTION CARE AMBULANCE | P O BOX 2439 PARKER, CO 80134 PARKER CO 80134 |
| ACTION CARE AMBULANCE | ACTION CARE AMBULANCE P O BOX 2439 PARKER, CO 80134 PARKER CO 80134 |
| ACTION CARE AMBULANCE INC | ACTION CARE AMBULANCE INC 14854 E HINSDALE AVE STE H CENTENNIAL CO 80112-4058 |
| ACTION PHYSICAL THERAPY | 111 SE OSCEOLA ST STUART FL 34994 |
| ACTIVE TRANSPORT MEDICAL SERVICES LLC | 121 HERON WY MERCED CA 95341 |
| ACTIVE TRANSPORT MEDICAL SERVICES, LLC. | 121 HERON WAY MERCED CA 95341 |
| ACUITY HOSPITAL , LLC | 14017 N WHISPERING LAKE DR SUN CITY AZ 85351 |
| ACUITY HOSPITAL OF NEW JERSEY, LLC | 1925 PACIFIC AVE ATLANTIC CITY NJ 08401 |
| ACUITY SPECIALTY HOSPITAL - OHIO VALLE, | LP 1 MEDICAL PARK, 6TH FL WHEELING WV 26003 |
| ACUITY SPECIALTY HOSPITAL OHIO VALLEY, | LP 1 MEDICAL PARK, 6TH FL WHEELING WV 26003 |
| ACUTE CARE MEDICAL TRANSPORTS, INC | 2940 TURNPIKE DRIVE SUITE 17 HATBORO PA 19040 |
| ACUTE MEDICAL SERVICES LLC | 5719 EDWARD DR HOUSTON TX 77032 |
| ADAM SHATTUCK DBA WAVELITE LLC | 14001 ROUND UP ROAD HUNTSVILLE AL 35803 |
| ADAMS AND REESE LLP | HANCOCK WHITNEY CENTER 701 POYDRAS ST, STE 4500 NEW ORLEANS LA 70139 |
| ADAMS COUNTY | ATTN TREASURER 117 BALTIMORE ST, FL 1, RM 101 GETTYSBURG PA 17325 |
| ADAMS COUNTY | ATTN CLERK & RECORDER 4430 S ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| ADAMS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O SHERRIF'S DEPT ATTN TERRANCE O'NEIL, 150 N 19TH AVE BRIGHTON CO 80601 |
| ADAMS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O PURCHASING DEPT, ATTN BETHANY FRANK 4430 S ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| ADAMS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O ATTORNEY'S OFFICE 4430 S ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| ADAMS COUNTY, CO | 150 NORTH 19TH AVE. BRIGHTON CO 80601 |
| ADAPTAMED LLC | 4276 54TH PLACE STE-B SAN DIEGO CA 92115 |
| ADAPTAMED LLC | ADAPTAMED LLC DBA EHR YOUR WAY 4276 54TH PLACE STE-B SAN DIEGO CA 92115 |
| ADAPTAMED, LLC | DBA EHR YOUR WAY 4276 54TH PLACE STE-B PANAMA CITY FL 32401 |
| ADAPTAMED, LLC DBA EHR YOUR WAY | ADAPTAMED LLC DBA EHR YOUR WAY 4276 54TH PLACE STE-B SAN DIEGO CA 92115 |
| ADAPTIVE WORKFORCE SOLUTIONS LLC | 111 E RIVULON RD, STE 107 GILBERT AZ 85297 |
| ADAPTIVE WORKFORCE SOLUTIONS LLC | ATTN JULIE O'KEEFE 111 E RIVULON RD, STE 107 GILBERT AZ 85297 |
| ADAPTIVE WORKFORCE SOLUTIONS LLC | 3451 S MERCY RD, STE 103 GILBERT AZ 85297 |
| ADAPTIVE WORKFORCE SOLUTIONS LLC | ATTN EXEC VP 3451 S MERCY RD, STE 103 GILBERT AZ 85297 |
| ADAPTUS CONSULTING | SOUTH SQUARE HOUSE 4 SOUTH SQUARE BOSTON, LINCOLNSHIRE PE22 0UA UNITED KINGDOM |
| ADASHEK AND WILKES LLP DESERT PERINATAL | ASSOCIATES 5761 S FORT APACHE RD LAS VEGAS NV 89148 |
| ADDICTION RESEARCH AND TREATMENT | SERVICES |
| ADDICTION RESEARCH AND TREATMENT | SERVICES 3738 W PRINCETON CIR DENVER CO 80236 |
| ADDISON GILBERT HOSPITAL | 85 HERRICK ST. BEVERLY HOSPITAL BEVERLY ME 01915 |
| ADDISON GROUP | 125 S WACKER DR, 27TH FL CHICAGO IL 60606 |
| ADDUS HOSPICE OF ILLINOIS, LLC | DBA JOURNEYCARE-BARRINGTON 405 LAKE ZURICH ROAD SAN DIEGO CA 92115 |

| Claim Name | Address Information |
|---|---|
| ADDUS HOSPICE OF ILLINOIS, LLC DBA | JOURNEYCARE-BARRINGTON 405 LAKE ZURICH ROAD BARRINGTON IL 60010 |
| ADELANTE LLC | 10605 ZION DRIVE FAIRFAX VA 22032 |
| ADIRONDACK AUDIOLOGY ASSOCIATES PC | 144 BROADWAY, SUITE 1 SARANAC LAKE NY 12946 |
| ADIRONDACK FOOT CLINIC | 136 BROADWAY SUITE 3 SARANAC LAKE NY 12983 |
| ADIRONDACK MEDICAL CENTER | 2233 NY-86 SARANAC LAKE NY 12983 |
| ADIRONDACK SURGICAL GROUP LLP | 309 COUNTY RT 47, SUITE 4 SARANAC LAKE NY 12983 |
| ADJUDICATE INC DBA JUDICATE WEST | 1851 EAST FIRST STREET STE-1600 SANTA ANA CA 92705 |
| ADMINISTRATORS OF THE TULANE | EDUCATIONAL FUND DEPT OF PSYCHIATRY & BEHAVIORAL SCIENCES PO BOX 669401 DALLAS TX 75266-9401 |
| ADMINS OF THE TULANE EDUCATIONAL FUND | ATTN CEO 1430 TULANE AVE, TW-22 NEW ORLEANS LA 70112 |
| ADMINS OF THE TULANE EDUCATIONAL FUND | TULANE UNIVERSITY MEDICAL GROUP ATTN CEO 1430 TULANE AVE, TW-22 NEW ORLEANS LA 70112 |
| ADMINS OF THE TULANE EDUCATIONAL FUND | TULANE UNIVERSITY MEDICAL GROUP ATTN ASSOCIATE GENERAL COUNSEL 1440 CANAL STREE, TB-33 NEW ORLEANS LA 70112 |
| ADO PROFESSIONAL SOLUTIONS, INC. DBA | AJILON 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADRIAN CITY - LENAWEE COUNTY | CITY HALL 135 E MAUMEE ST ADRIAN MI 49221 |
| ADT | 1501 YAMATO RD BOCA RATON FL 33431 |
| ADT SECURITY CORPORATION DBA ADT | SECURITY SERVICES 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ADULT AND GERIATRIC MEDICINE PC | 61 POTTER RD FREEHOLD NJ 07728 |
| ADV SURGICAL CARE OF BATON ROUGE LLC | 7310 PERKINS RD BATON ROUGE LA 70808 |
| ADVANCE MEDICAL SANITATION | 3387 NW 151 TERRACE MIAMI FL 33054 |
| ADVANCE MEDICAL SANITATION | ADVANCE MEDICAL SANITATION INC 3387 NW 151 TERRACE MIAMI FL 33054 |
| ADVANCE MEDICAL SANITATION, INC. | 2120 ALPINE BLVD ALPINE CA 91901 |
| ADVANCE REHABILITATION & CONSULTING LP | PO BOX 949 ROME GA 30162-0949 |
| ADVANCE REHABILITATION CONSULTING LIMITE | 11638 HWY 27 SUMMERVILLE GA 30747-8515 |
| ADVANCED CANCER SURGERY AND DIGESTIVE | HEALTH 11183 YELLOW LEGS LNDG LAKE WORTH FL 33449 |
| ADVANCED CARDIOLOGY | 26999 NETWORK PL CHICAGO IL 60673-1269 |
| ADVANCED CARDIOLOGY | ADVANCED RADIOLOGY 26999 NETWORK PL CHICAGO IL 60673-1269 |
| ADVANCED CARDIOVASCULAR CONSULTANTS LLC | 5305 GREENWOOD AVE, STE 204 WEST PALM BEACH FL 33407 |
| ADVANCED CARDIOVASCULAR SPECIALISTS | 755 N 11TH ST STE P 2200 BEAUMONT TX 77702 |
| ADVANCED CARDIOVASCULAR SPECIALISTS, LLP | 2014 S WHEELER ST, STE 200 JASPER TX 75951 |
| ADVANCED CARDIOVASCULAR SPECIALISTS, LLP | 1100 W BLUFF ST WOODVILLE TX 75979 |
| ADVANCED CARDIOVASCULAR SPECIALISTS, LLP | CHRISTUS OUTPATIENT PAVILLION 755 N 11TH ST, STE P2200 BEAUMONT TX 77702 |
| ADVANCED CARE HOSP OF NORTHERN | COLORADO, LLC 4401A UNION ST JOHNSTOWN CO 80534 |
| ADVANCED CARE HOSP OF SOUTHERN NEW | MEXICO, LLC 4451 E LOHMAN AVE LAS CRUCES NM 88011 |
| ADVANCED CARE HOSPITAL OF MONTANA, INC. | 3528 GABEL RD BILLINGS MT 59102 |
| ADVANCED CARE HOSPITAL OF NORTHERN | COLORADO, LLC 4401A UNION ST JOHNSTOWN CO 80534 |
| ADVANCED CARE HOSPITAL OF SOUTHERN NEW | MEXICO, LLC 4451 E LOHMAN AVE LAS CRUCES NM 88011 |
| ADVANCED DENTURE CARE | 420 E CUMBERLAND ST LEBANON PA 17042 |
| ADVANCED DERMATOLOGY AND COSMETIC | SURGERY 151 SOUTHHALL LANE, SUITE 300 MAITLAND FL 32751 |
| ADVANCED DERMATOLOGY OF GEORGIA LLC | 2303 DAWSON RD ALBANY GA 31707-2435 |
| ADVANCED DERMATOLOGY OF MICHIGAN, PC | 4170 CEDAR BLUFF DR PETOSKEY MI 49770 |
| ADVANCED DIAGNOSTIC IMAGING, PC | 5653 FRIST BOULEVARD SUITE 731 NASHVILLE TN 37076 |
| ADVANCED DIAGNOSTIC RESOURCES LLC | PO BOX 737479 DALLAS TX 75373-7479 |
| ADVANCED DIAGNOSTICS INC | 1 WELLNESS BLVD STE-105 IRMO SC 29063 |
| ADVANCED EYE CARE | 3986 S. YALE AVE TULSA OK 74135 |

| Claim Name | Address Information |
|---|---|
| ADVANCED EYE CARE OF BAY COUNTY PA | 2500 W 23RD ST PANAMA CITY FL 32405 |
| ADVANCED FAMILY EYECARE, PC | 2810 NILES RD SAINT JOSEPH MI 49085 |
| ADVANCED GASTROENTEROLOGY ASSOCIATES | 55 WILLOW LN, STE 201 ENGLISHTOWN NJ 07726 |
| ADVANCED GASTROENTEROLOGY OF SOUTH | FLORIDA PA 7100 W 20TH AVENUE STE-105 HIALEAH FL 33016 |
| ADVANCED IMAGING ADVANCED IMAGING CENTER | OF LEESBURG DBA ADVANCED IMAGING CENTER OF CLERMONT 262 MOHAWK RD CLERMONT FL 34715 |
| ADVANCED IMAGING ADVANCED IMAGING CNTR | OF LEESBURG DBA ADVANCED IMAGING CENTER OF CLERMONT 262 MOHAWK RD BARRINGTON IL 60010 |
| ADVANCED IMAGING CENTER AT THE VILLAGES | 13940 N US HWY 441, STE 201 THE VILLAGES FL 32159 |
| ADVANCED IMAGING CENTER OF LEESBURG LLC | 211 N 1ST ST LEESBURG FL 34748-5150 |
| ADVANCED IMAGING MANAGEMENT, LLC | 2951 MARINA BAY DR LEAGUE CITY TX 77573-2735 |
| ADVANCED KIDNEY AND HYPERTENSION CARE | 9980 CENTRAL PARK BLVD N BOCA RATON FL 33428 |
| ADVANCED MEDICAL SPECIALTY, LLC | 8550 NE 138TH LN BLDG 800 LAKY LAKE FL 32159-6186 |
| ADVANCED MEDICAL SPECIALTY, LLC | ADVANCE MEDICAL SPECIALTY LLC 8550 NE 138TH LN BLDG 800 LAKY LAKE FL 32159-6186 |
| ADVANCED NURSE TRANSPORT SERVICE | 375 IVYLAND RD, UNIT 16 WARMINSTER PA 18974 |
| ADVANCED NURSE TRANSPORT SERVICE | 375 IVYLAND RD, UNIT 16 WARMINSTER PA 18976 |
| ADVANCED OBGYN OF LAKE COUNTY | 1414 E MAIN ST, STE 1 LEESBURG FL 34748 |
| ADVANCED OCULAR PROSTHETICS INC | 1111 OAKDALE RD STE 5 OAKDALE PA 15071-1523 |
| ADVANCED OCULAR PROSTHETICS INC. | 1111 OAKDALE ROAD, #5 OAKDALE PA 15071 |
| ADVANCED OPHTHALMOLOGY MICHIANA | 707 NORTH MICHIGAN STREET, #210 SOUTH BEND IN 46601 |
| ADVANCED ORTHOPAEDIC SURGEONS OF | MICHIGAN 44633 JOY RD, STE 200 CANTON MI 48187 |
| ADVANCED PAIN MANAGEMENT SPECIALISTS | 11 GALLAGHER DR. PLAINS PA 18705 |
| ADVANCED PROSTHETICS AND ORTHOTICS | 5602 WATERS AVENUE SAVANNAH GA 31404 |
| ADVANCED PT LLC | 200 W DOUGLAS AVE, SUITE 450 WICHITA KS 67202 |
| ADVANCED PT, LLC | 200 W. DOUGLAS AVE, STE 1040 WICHITA KS 67202 |
| ADVANCED RADIATION PHYSICS | ASSOCIATES/CANCER CNTR OF SE TEXAS 8333 9TH AVE STE G PORT ARTHUR TX 77642 |
| ADVANCED RADIATION PHYSICS | ASSOCIATES/CANCER CENTER OF SE TEXAS 8333 9TH AVE STE G PORT ARTHUR TX 77642 |
| ADVANCED REGIONAL CENTER FOR ANKLE AND | FOOT CARE 1225 WARM SPRINGS AVE, 3RD FL, STE 303 HUNTINGDON PA 16652 |
| ADVANCED REGIONAL CNTR FOR ANKLE AND | FOOT CARE 1225 WARM SPRINGS AVE, 3RD FL, STE 303 HUNTINGDON PA 16652 |
| ADVANCED REHAB SPECIALTIES PA | D/B/A ADVANCED WELLNESS & ORTHOPEDIC CENTER |
| ADVANCED REHAB SPECIALTIES PA | D/B/A ADVANCED WELLNESS & ORTHOPEDIC CENTER PO BOX 491040 LEESBURG FL 34749-1040 |
| ADVANCED REHAB SPECIALTIES, PA | DBA ADVANCED WELLNESS & ORTHOPEDIC CENTER 616 N. PALMETTO ST CLERMONT FL 34715 |
| ADVANCED REHAB SPECIALTIES, PA | DBA ADVANCED WELLNESS & ORTHOPEDIC CENTER 616 N. PALMETTO ST LEESBURG FL 34748 |
| ADVANCED RESOURCES GROUP INC | 687 TRADE CENTER BLVD, STE 110 CHESTERFIELD MO 63005 |
| ADVANCED RESOURCES GROUP INC | ATTN SONYA GOTTO 687 TRADE CENTER BLVD, STE 110 CHESTERFIELD MO 63005 |
| ADVANCED SKIN INSTITUTE INC | 3800 GEER RD #200 TURLOCK CA 95382 |
| ADVANCED SURGICAL ASSOCIATES, PC | 1721 E 19TH AVE, STE 404 DENVER CO 80218-1242 |
| ADVANCED SURGICAL CARE OF BATON ROUGE, | LLC 7310 PERKINS RD BATON ROUGE LA 70808 |
| ADVANCED TREATMENT SYSTEMS LLC DBA | COATESVILLE TREATMENT CENTER 31 HYLESTEAD STREET PROVIDENCE RI 02905 |
| ADVANCED TREATMENT SYSTEMS, LLC | DBA COATESVILLE TREATMENT CENTER 1825 E. LINCOLN HWY COATESVILLE PA 19320 |
| ADVANCED UROLOGY INSTITUTE | 210 S. LAKE STREET, SUITE 9 LEESBURG FL 34748 |
| ADVANCED UROLOGY INSTITUTE LLC | 210 S. LAKE STREET, SUITE 9 LEESBURG FL 34748 |
| ADVANCED WELLNESS & ORTHOPEDIC CENTER | ATTN PRACTICE ADMIN 616 N PALMETTO ST LEESBURG FL 34748 |
| ADVANCING FLORIDA AGRICULTURE | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| ADVANTAGE AMBULANCE INC | 1924 COMMERCIAL STREET SUITE B ESCONDIDO CA 92029 |
| ADVANTAGE BUSINESS GROUP INC DBA FLEET | COURIERS 108 MIDDLESEX, STREET 8 NORTH CHELMSFORD MA 01863 |
| ADVANTAGE DERMATOLOGY PA | 1514 NIRA STREET JACKSONVILLE FL 32207 |
| ADVANTAGE GOLF CARS SEFL LLC | 6229 JOHNSON STREET HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| ADVANTAGE VISION CENTER ODPA | 1016 S CHURCH ST CHARLOTTE NC 28203 |
| ADVANTIX SOLUTIONS GROUP | 1202 RICHARD DRIVE SUITE 200 RICHARDSON TX 75080 |
| ADVENT HEALTH CLERMONT EMERGENCY ROOM | 1909 EAST HIGHWAY 50 CLERMONT FL 34711 |
| ADVENT HEALTH MEDICAL GROUP | 6340 FT KING RD ZEPHYRHILLS FL 33542 |
| ADVENT HOSPITAL PHYSICIAN GROUP INC | PO BOX 17797 BELFAST ME 04915 |
| ADVENTHEALTH CASTLE ROCK | 2350 MEADOWS BLVD CASTLE ROCK CO 80109 |
| ADVENTHEALTH CONNERTON | 9441 HEALTH CENTER DRIVE LAND O' LAKES FL 34637 |
| ADVENTHEALTH DADE CITY | 13100 FORT KING RD DADE CITY FL 33525 |
| ADVENTHEALTH ORLANDO | PO BOX 947304 ATLANTA GA 30394-7304 |
| ADVENTHEALTH ORLANDO | ADVENTHEALTH ORLANDO 601 EAST ROLLINS ST ORLANDO FL 32803 |
| ADVENTHEALTH WATERMAN | 1000 WATERMAN WAY TAVARES FL 32778 |
| ADVENTHEALTH ZEPHYRHILLS | ADVENTHEALTH ZEPHYRHILLS 7050 GALL BLVD ZEPHYRHILLS FL 33541-1399 |
| ADVENTIST HEALTH PHYSICIANS NETWORK | 370 DEL NORTE AVE YUBA CITY CA 95991-4142 |
| ADVENTIST HEALTH SYSTEM GEORGIA INC | 1035 RED BUD RD CALHOUN GA 30701 |
| ADVENTIST HEALTH SYSTEM-SUNBELT INC. | DBA FLORIDA HOSPITAL HEARTLAND MEDICAL CENTER 4200 SUN N LAKE BOULEVARD SEBRING FL 33871 |
| ADVENTIST HEALTH SYSTEM/SUNBELT INC | D/B/A ADVENTHEALTH WATERMAN |
| ADVENTIST HEALTH SYSTEM/SUNBELT INC | D/B/A ADVENTHEALTH WATERMAN ATTN SVP 1051 WINDERLEY PL, STE 400 MAITLAND FL 32751 |
| ADVENTIST HEALTH TULARE | 869 N CHERRY ST TULARE CA 93274 |
| ADVENTIST HEALTH TULARE | 1 ADVENTIST HEALTH WY ROSEVILLE CA 95661 |
| ADVENTIST HEALTHCARE INC | 820 W DIAMOND AVE, FL 5 GAITHERSBURG MD 20878 |
| ADVENTURE WORKS | 2121 SOUTH BEACH DRIVE BALTIMORE MD 21204 |
| ADVISION MOBILE BILLBOARDS INC | 14007 SOUTH BELL ROAD, SUITE 124 HOMER GLEN IL 60491 |
| ADVOCATE HEALTH AND HOSPITALS | CORPORATION 850 WEST IRVING PARK ROAD CHICAGO IL 60613 |
| ADVOCATE ILLINOIS MASONIC | 836 W WELLINGTON AVE CHICAGO IL 60657 |
| ADVOCATE MEDICAL GROUP | 525 EAST CONGRESS PARKWAY, SUITE 300 CRYSTAL LAKE IL 60014 |
| ADVOCATE MEDICAL GROUP | 2025 WINDSOR DR OAK BROOK IL 60523 |
| AETNA | AETNA-HARTFORD P.O. BOX 88863 CHICAGO IL 60695 |
| AETNA NETWORK SERVICES LLC | PO BOX 818047 CLEVELAND OH 44181-8047 |
| AETNA NETWORK SERVICES LLC | C/O AETNA BEHAVIORAL HEALTH PO BOX 818047 CLEVELAND OH 44181-8047 |
| AETNA-ALIC | ATTN BILLING STATEMENT DIST PO BOX 67103 HARRISBURG PA 17106-7103 |
| AF & G, LLC DBA JMS AND ASSOCIATES | 37735 ENTERPRISE CT STE 400 FARMINGTON HILLS MI 48331 |
| AFA PROTECTIVE SYSTEMS INC | 6535 NOVA DR, STE 111 DAVIE FL 33317 |
| AFATO MEDICAL CORPORATION | 1429 COLUSA HIGHWAY, SUITE B YUBA CITY CA 95993 |
| AFCO CREDIT CORP | P.O. BOX 360572 PITTSBURG PA 15250-6572 |
| AFFABILIS LLC | 616 19TH STREET COLUMBUS GA 31901-1528 |
| AFFILIATED EAR, NOSE & THROAT PHYSICIANS | 4309 W. MEDICAL CENTER DRIVE, SUITE B100 MCHENRY IL 60050 |
| AFFILIATED SOUTHWEST SURGEONS | 20033 N 19TH AVE, BLDG 3 PHOENIX AZ 85027 |
| AFFORDABLE DENTURES & IMPLANTS | 437 S. WADSWORTH BLVD, UNIT C LAKEWOOD CO 80226 |
| AFFORDABLE DENTURES & IMPLANTS, | LAKEWOOD, P.C. 437 S. WADSWORTH BLVD, UNIT C LAKEWOOD CO 80226 |
| AFFORDABLE MEDICAL TRANSPORTATION LLC | 404 1ST STREET MATAMORAS PA 18336 |
| AFL ENTERPRISE SERVICES INC | 170 RIDGEVIEW CENTER DRIVE DUNCAN SC 29334 |
| AFO IMAGING INC | PO BOX 737473 DALLAS TX 75373-7473 |
| AFSCME COUNCIL 31 | 615 SOUTH 2ND ST PO BOX 2328 SPRINGFIELD IL 62705-2328 |
| AFSCME COUNCIL 31 | AFSCME COUNCIL 31 615 SOUTH 2ND ST PO BOX 2328 SPRINGFIELD IL 62705-2328 |
| AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MAHAN DR MS 31 TALLAHASSEE FL 32308-5407 |
| AGILEA SOLUTIONS INC | 6671 S LAS VEGAS BLVD BLDG D SUITE 210 LAS VEGAS NV 89119 |
| AGILITY HEALTH, INC | SDS 12-0940 P.O. BOX 86 MINNEAPOLIS MN 55486-0940 |

| Claim Name | Address Information |
|---|---|
| AGILITY HEALTH, INC. | 11919 GRANT ST, STE 200 OMAHA NE 68164 |
| AGP INC DBA CRYSTAL HILLS SPRING WATER | 68C ROUTE 125 KINGSTON NH 03848 |
| AHF PHARMACY (UPLOAD VENDOR – NOT | DOCUPHASE) P.O. BOX 204254 DALLAS TX 75320 |
| AHLUWALIA MD | APPLE VALLEY CA 92307-1382 |
| AHN OBSERVATION GROUP LLC | 565 COAL VALLEY RD JEFFERSON HILLS PA 15025-3703 |
| AIDS HEALTHCARE FOUNDATION | 6255 SUNSET BLVD, 21ST FL LOS ANGELES CA 90028 |
| AIG | 22427 NETWORK PLACE CHICAGO IL 60673-1224 |
| AIKEN AUGUSTA ORAL & FACIAL SURGERY LLP | 150 CREPE MYRTLE COURT AIKEN SC 29803 |
| AIKEN PEST CONTROL, INC. | 2739 WAGENER ROAD PO BOX U AIKEN SC 29802 |
| AIKEN PEST CONTROL, INC. | AIKEN PEST CONTROL, INC. 2739 WAGENER ROAD PO BOX U AIKEN SC 29802 |
| AIMS | 3636 STOCKTON HILL RD. KINGMAN AZ 86409 |
| AIR CITY EMERGENCY PHYSICIANS LLC | 550 N HILLSIDE ST WICHITA KS 67214 |
| AIR ESSCENTIALS, INC | 7055 S.W. 47TH STREET MIAMI FL 33155 |
| AIR METHODS CORPORATION | DBA ROCKY MOUNTAIN HOLDINGS, LLC 5500 SOUTH QUEBEC ST., STE 300 GREENWOOD VILLAGE CO 80111-1914 |
| AIR SAFE LLC | PO BOX 359 LIBERTY MO 64068 |
| AIR TECHNOLOGIES INC | 125 LIBERTY STREET DANVERS MA 01923 |
| AIRCRAFT CHARTER MANAGEMENT EXPERTS LLC | 635 HANGER LANE, BOX 14 NASHVILLE TN 37217 |
| AIRESPRING | 1801 W OLYMPIC BLVD FILE 1422 PASADENA CA 91199 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AKERMAN LLP | 71 S WACKER DR, 47TH FL CHICAGO IL 60606 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S. STRAUSS TOWER 2001 K STREET NW WASHINGTON DC 20006 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT L. ALBERINO ROBERT S. STRAUSS TOWER 2001 K STREET, N.W. WASHINGTON DC 20006 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 2001 K STREET NW WASHINGTON DC 20006 |
| AKRON DENTAL CLINIC | 482 ADAMS AKRON CO 80720 |
| AKRON GENERAL MATERNAL FETAL MEDICINE | 1 AKRON GENERAL AVENUE AKRON OH 44307 |
| AKRON RENAL CARE GROUP, LLC | 9200 STAPLES DR, STE A STREETSBORO OH 44241-3950 |
| AKSHARA LLC DBA COMFORT INN & SUITES | 1001 PAIGE PLACE LAGRANGE KY 40031 |
| AKUDINOBI & IKONTE | 3435 WILSHIRE BLVD SUITE 1520 LOS ANGELES CA 90010 |
| AKUMIN CORP | 8300 WEST SUNRISE BOULEVARD PLANTATION FL 33322 |
| AKUMIN HEALTH ILLINOIS LLC | PO BOX 737467 DALLAS TX 75373-7467 |
| AKUMIN IMAGING TEXAS LLC | D/B/A SOUTHWEST X-RAY PO BOX 737483 DALLAS TX 75373-7483 |
| ALABAMA BOARD OF EXAMINERS | 848 WASHINGTON AVE MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST MONTGOMERY AL 36130 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN LEGAL DIVISION PO BOX 320001 MONTGOMERY AL 36132-0001 |
| ALABAMA ORTHOPEDICS & SPORTS MEDICINE | 6401 JORDAN RD, STE A DAPHENE AL 36526 |
| ALABAMA PATHOLOGY ASSC PC | 225 WINTON M BLOUNT LOOP, STE B MONTGOMERY AL 36117 |
| ALABAMA PROSTHETICS AND ORTHOTICS INC | 1441 NARROW LN PKWY MONTGOMERY AL 36111 |
| ALABAMA STATE DEPT. OF REVENUE | WITHHOLDING TAX RETURNS P O BOX 327483 MONTGOMERY AL 36132-7483 |
| ALACHUA COUNTY | ATTN: RON AKINS COURT SERVICES / ADMINISTRATION GAINESVILLE FL 32601 |
| ALACHUA COUNTY | ATTN CLERK OF THE COURT 201 E UNIVERSITY AVE GAINESVILLE FL 32601 |
| ALACHUA COUNTY FIRE & RESCUE | 911 SE 5TH ST GAINESVILLE FL 32601 |
| ALACHUA COUNTY SHERIFF'S OFFICE | 2621 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| ALACHUA COUNTY SHERIFF'S OFFICE | ATTN CLOVIS WATSON JR, SHERIFF 2621 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| ALAMEDA COUNTY | ATTN CLERK & RECORDER'S OFFICE 1106 MADISON ST OAKLAND CA 94607 |
| ALAMEDA COUNTY HEALTH CARE SERVICES | AGENCY |
| ALAMEDA COUNTY SHERIFFS OFFICE | TREASURER 5325 BRODER BOULEVARD DUBLIN CA 94568 |
| ALAMEDA COUNTY SHERIFFS OFFICE | 1401 LAKESIDE DR. 12TH FLOOR OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| ALAMEDA COUNTY SHERIFFS OFFICE | ATTN: ALAN YALUNG 1401 LAKESIDE DR. 12TH FLOOR OAKLAND CA 94612 |
| ALAMEDA HEALTH SYSTEM | D/B/A FAIRMONT HOSPITAL PO BOX 45886 SAN FRANCISCO CA 94145-0886 |
| ALAMEDA HEALTH SYSTEM | D/B/A FAIRMONT HOSPITAL 15400 FOOTHILL BLVD SAN LEANDRO CA 94578 |
| ALAMEDA HEALTH SYSTEM | 15400 FOOTHILL BLVD SAN LEANDRO CA 94578 |
| ALAMEDA HEALTH SYSTEM | 7977 OAKPORT ST, # 1100 OAKLAND CA 94621 |
| ALAN JAY AUTOMOTIVE MGMT DBA ALAN JAY | FLEET SALES 5330 US HWY 27 SOUTH SEBRING FL 33870 |
| ALASKA BOARD OF MEDICINE | 550 W 7TH AVE, STE 1500 ANCHORAGE AK 99501-3567 |
| ALASKA DEPARTMENT OF REVENUE | PO BOX 110400 JUNEAU AK 99811-0400 |
| ALASKA PSYCHIATRIC INSTITUTE | ATTN: BUSINESS OFFICE 3700 PIPER STREET ANCHORAGE AK 99508 |
| ALATION INC | 3 LAGOON DRIVE, #300 REDWOOD CITY CA 94065 |
| ALATION INC | ATTN CFO 3 LAGOON DRIVE, #300 REDWOOD CITY CA 94065 |
| ALATION, INC. | 3 LAGOON DRIVE, SUITE 300 REDWOOD CITY CA 94065 |
| ALBANY MED ALLERGY, ASTHMA & IMMUNOLOGY | GROUP 176 WASHINGTON AVENUE EXTENSION, #102 ALBANY NY 12203 |
| ALBANY MEDICAL CENTER EYE CLINIC | 391 MYRTLE AVENUE ALBANY NY 12208 |
| ALBANY MEDICAL COLLEGE | PO BOX 416760 BOSTON MA 02241 |
| ALBANY SURGICAL PC | 605 N WESTOVER BLVD ALBANY GA 31707 |
| ALBERS FOR SENATE | 530 JUNCTION POINT ROSWELL GA 30075 |
| ALBION, PA | 10745 ROUTE 18 ALBION PA 16475 |
| ALBION, PA | ALBION, PA 10745 ROUTE 18 ALBION PA 16475 |
| ALBRECHT AUDIOLOGY | 233 EASTERLY PARKWAY STATE COLLEGE PA 16801 |
| ALBUQUERQUE WESTSIDE, LLC | 300 UNSER BLVD NW ALBURQUERQUE NM 87121 |
| ALCO SALES & SERVICE CO | 6851 HIGH GROVE BLVD. BURR RIDGE IL 60527 |
| ALCOHOL AND DRUG SERVICES OF GUILFORD | INC DBA ADS 1101 CAROLINA STREET GREENSBORO NC 27401-1318 |
| ALCOHOL AND DRUG SERVICES OF GUILFORD, | INC. DBA ADS 119 CHESTNUT DRIVE HIGH POINT NC 27262 |
| ALCON LABORATORIES INC DBA ALCON VISION | LLC 6201 SOUTH FREEWAY FORT WORTH TX 76134 |
| ALERE TOXICOLOGY | 1111 NEWTON ST GRETNA LA 70053 |
| ALERE TOXICOLOGY SERVICES INC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ALERE TOXICOLOGY SERVICES, INC | BOX 536506 PITTSBURGH PA 15253-5907 |
| ALEX E LOPEZ ENTERPRISES INC DBA LOPEZ | LIVE SCAN 12127 GARFIELD AVE SOUTH GATE CA 90280 |
| ALEX ORTHOPAEDICS LLC | 4801 WEST PETERSON AVENUE, SUITE 606 CHICAGO IL 60646 |
| ALEX ORTHOPEDICS, LLC | 4801 WEST PETERSON AVENUE, SUITE 606 CHICAGO IL 60646 |
| ALEXANDER & VANN LLP | 411 GORDON AVNEUE THOMASVILLE GA 31792 |
| ALEXANDER CITY DERMATOLOGY | 125 ALISON DR, STE 8 ALEXANDER CITY AL 35010 |
| ALEXANDER S BARDEY MD PLLC | D/B/A FIFTH AVENUE FORENSICS 303 5TH AVE, STE 403 NEW YORK NY 10016 |
| ALEXANDRA SHERIFF'S OFFICE | 2001 MILL RD ALEXANDRIA VA 22314 |
| ALEXANDRA SHERIFF'S OFFICE | WILLIAM G TRUESDALE ADULT DETENTION CENTER 2001 MILL RD ALEXANDRIA VA 22314 |
| ALEXANDRIA CARDIOLOGY CLINIC | 2108 TEXAS AVE STE 3080 ALEXANDRIA LA 71301-3903 |
| ALEXANDRIA CITY | ALEXANDRIA CITY HALL 301 KING ST ALEXANDRIA VA 22314 |
| ALEXANDRIA EYE LASER CENTER | 231 WINDERMERE BOULEVARD ALEXANDRIA LA 71303 |
| ALEXANDRIA EYE LASER CENTER LLC | 231 WINDERMERE BLVD ALEXANDRIA, LA 71303 ALEXANDRIA LA 71303 |
| ALEXANDRIA GASTROINTESTINAL SPECIALISTS | 3311 PRESCOTT ROAD ALEXANDRIA LA 71301 |
| ALEXANDRIA NEUROSURGICAL CLINIC | 3704 NORTH BLVD STE C ALEXANDRIA, LA 71301 ALEXANDRIA LA 71301 |
| ALEXANDRIA REAL ESTATE EQUITIES INC DBA | ARE-SD REGION NO.55, LLC DEPT LA 23447 PASADENA CA 91185-3447 |
| ALEXANDRIA RHEUMATOLOGY | 3311 PRESCOTT ROAD, SUITE 312 ALEXANDRIA LA 71301 |
| ALEXANDRIA, VA | 100 N. PITT STREET STE. 301 ALEXANDRIA VA 22314 |
| ALEXANDRIA, VA | ATTN CLERK OF THE COURT 520 KING ST, ROOM 307 ALEXANDRIA VA 22314 |
| ALEXEI CESAR LOPEZ PANEQUE DBA LAUNDRY | TECH SOLUTIONS CORP 12356 NW 7TH LANE MIAMI FL 33182 |
| ALFRED J WROBLEWSKI MD PC | D/B/A HAND THERAPY OF PETOSKEY 4048 CEDAR BLUFF DR, STE 4 PETOSKEY MI 49770 |
| ALIGNED TELEHEALTH | 6200 CANOGA AVENUE, SUITE 350 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| ALIGNED TELEHEALTH, INC | 6200 CANOGA AVE SUITE 350 WOODLAND HILLS CA 91367 |
| ALINEA MEDICAL IMAGING ASSOCIATES, INC. | 2475 N. GAREY AVE. POMONA CA 91767 |
| ALIREZA RABOUBI MD INC | 5627 KANAN RD, #501 AGORA HILLS CA 91301 |
| ALIREZA RABOUBI MD INC | 5627 KANAN RD #501 AGOURA HILLS CA 91301 |
| ALIVE HOSPICE INC | 1718 PATTERSON STREET NASHVILLE TN 37203 |
| ALIXPARTNERS LLP | 2101 CEDAR SPRINGS ROAD STE-1100 DALLAS TX 75201 |
| ALL AMERICAN ANESTHESIA LLC | PO BOX 80836 ATHENS GA 30608-0836 |
| ALL COUNTY FIRE INC | 3163 ADAMS AVENUE SAN DIEGO CA 92116 |
| ALL MEDICAL INC | 2011 HAMPTON STREET COLUMBIA SC 29204 |
| ALL STAR PLUMBING AND DRAIN CLEANING INC | 108 NE DIXIE HIGHWAY STUART FL 34994 |
| ALL WAYS CLEAN | PO BOX 462 MORRO BAY CA 93443 |
| ALL WOMENS MEDICAL OBS PLLC | 222 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| ALL-AROUND ENCLOSURES/FENCING INC DBA | ALL AROUND RAILINGS/FENCES 3072 SE DOMINICA TERRACE STUART FL 34997 |
| ALL-PRO ORTHOPEDICS AND SPORTS MEDICINE | 17779 SOUTHWEST 2ND STREET PEMBROKE PINES FL 33029 |
| ALL-PRO ORTHOPEDICS AND SPORTS MEDICINE | ATTN DR JESSE SHAW 17779 SW 2ND ST PEMBROKE PINES FL 33029 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | ATTN TAX SUPERVISOR 701 KELLY RD CUMBERLAND MD 21502 |
| ALLEGANY IMAGING P.C. | PO BOX 3206 LAVALE MD 21504 |
| ALLEGANY SURGICAL ASSOCIATES | BUILDING 12502 WILLOWBROOK RD STE 500 CUMBERLAND MD 21502 |
| ALLEGANY SURGICAL ASSOCIATES | 12502 WILLOWBROOK ROAD, SUITE 550MEDICAL ARTS BUILDING CUMBERLAND MD 21502 |
| ALLEGANY, MD | 14300 MCMULLEN HWY CRESAPTOWN MD 21502 |
| ALLEGHENY CLINIC | 320 EAST NORTH AVENUE PITTSBURGH PA 15212 |
| ALLEGHENY GENERAL HOSPITAL | 120 5TH AVE, STE 2900 PITTSBURGH PA 15222 |
| ALLEGHENY HEALTH NETWORK HOME | 311 23RD ST EXT 500 PITTSBURGH PA 15215-2821 |
| ALLEGHENY REGIONAL ENDOSCOPY | 810 VALLEY VIEW BLVD ALTOONA PA 16602-6342 |
| ALLEN COUNTY EMS | 1 NORTH WASHINGTON AVENUE IOLA KS 66749 |
| ALLEN ORTHOTICS & PROSTHETICS | 2502 WEST OHIO AVENUE MIDLAND TX 79701 |
| ALLERGY & ASTHMA CONSULTANTS OF THE | ROCKIES PC 4350 WADSWORTH BLVD.SUITE 440 WHEAT RIDGE CO 80033 |
| ALLIANCE ANESTHESIA PLLC | 4800 S. SAGINAW ST. STE 1845 FLINT MI 48507 |
| ALLIANCE HEALTHCARE SERVICES INC. | 100 BAYVIEW CIRCLE, SUITE 400 NEWPORT BEACH CA 92660 |
| ALLIANCE HOSPICE, LLC | 3475 RIVER WATCH PARKWAY, SUITE 31 MARTINEZ GA 30907 |
| ALLIANCE MEDICAL STAFFING INC | ATTN CAREY CASPER 11510 BLONDO ST, #200 OMAHA NE 68164 |
| ALLIANCE MEDICAL STAFFING INC | 11510 BLONDO ST, #200 OMAHA NE 68164-3846 |
| ALLIANCE MOBILE HEALTH INC | 4305 STATE ST SAGINAW MI 48603-4068 |
| ALLIANCE RECOVERY CENTER, INC | 1116 E PONCE DE LEON AVENUE DECATUR GA 30030 |
| ALLIANCE RECOVERY CENTER, INC. | DBA ALLIANCE RECOVERY CENTER, CONYERS 3430 HIGHWAY 20 CONYERS GA 30013 |
| ALLIANCE SERVICES, INC | 910 SOUTH MAIN SREET WEST BEND WI 53095 |
| ALLIED MOBILE X-RAY, INC | 8360 W. FLAGLER STREET SUITE 207 MIAMI FL 33144 |
| ALLIED WORLD ASSURANCE CO. | ALLIED WORLD ASSURANCE COMPANY HOLDINGS, LTD. 27 RICHMOND RD PEMBROKE HM 08 BERMUDA |
| ALLIED WORLD ASSURANCE CO. | 14 CENTRE ST CONCORD NH 03301-6302 |
| ALLIED WORLD ASSURANCE COMPANY (US) INC | ATTN ENVIRONMENTAL CASUALTY 199 WATER ST, 24TH FL NEW YORK NY 10038 |
| ALLIED WORLD ASSURANCE COMPANY HOLDINGS, | LTD. 27 RICHMOND RD PEMBROKE HM 08 BERMUDA |
| ALLIED WORLD INSURANCE CO. INC. | 14 CENTRE ST CONCORD NH 03301-6302 |
| ALLINA HEALTH | 2925 CHICAGO AVE MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH | ALLINA HEALTH SYSTEM 2925 CHICAGO AVE MINNEAPOLIS MN 55407-1321 |
| ALLOPLASTIC RECONSTRUCTION INC | 3924 WEST MARKHAM STREET LITTLE ROCK AR 72205 |
| ALLRED, KRISTIN;DOYLE, MIKE; KLEIN, | VICTORIA; ALPINE SPECIAL TREATMENT CENTER INC 2120 ALPINE BLVD ALPINE CA 91901 |
| ALLSCRIPTS HEALTHCARE LLC | 222 MERCHANDISE MART PLZ, STE 2024 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ALLSCRIPTS HEALTHCARE LLC | ATTN VP CLIENT OPERATIONS 222 MERCHANDISE MART PLZ, STE 2024 CHICAGO IL 60654 |
| ALMAZ ELECTROLYSIS AND LASER HAIR | REMOVAL STUDIO LLC 266 MAIN STREET; BUILDING 1 - SUITE 3 MEDFIELD MA 02052 |
| ALMSADDI, MALAZ, MD | 2525 TELEGRAPH RD, STE 200 BLOOMFIELD HILLS MI 48302 |
| ALPHA & OMEGA MEDICAL LLC | PO BOX 72642 CLEVELAND OH 44192-0002 |
| ALPHA AND OMEGA RESIDENTIAL, INC. | 410 E. 24ST STREET HIALEAH FL 33013 |
| ALPHA OMEGA PROPERTY MANAGEMENT CORP. | 3911 HOLLYWOOD BLVD. STE. 201 HOLLYWOOD FL 33021 |
| ALPHA PSYCHIATRIC SERVICES INC | 12128 N. DIVISION STREET PMB 207 SPOKANE WA 99218 |
| ALPINE CA BEHAVIORAL HOLDCO, LLC | 2120 ALPINE BLVD ALPINE CA 91901 |
| ALPINE CENTER FOR DIABETES, | ENDOCRINOLOGY, AND METABOLISM, PC 500 DISCOVERY PARKWAY, SUITE 150 SUPERIOR CO 80027 |
| ALPINE CNTR FOR DIABETES, | ENDOCRINOLOGY, AND METABOLISM, PC 500 DISCOVERY PARKWAY, SUITE 150 SUPERIOR CO 80027 |
| ALPINE CONVALESCENT CENTER, L.P. | ALPINE CONVALESCENT CENTER LP 2120 ALPINE BLVD ALPINE CA 91901 |
| ALPINE EQUIPMENT RENTALS INC | 2110 ALPINE BLVD ALPINE CA 91901 |
| ALPINE SPECIAL TREATMENT CENTER INC | ALLRED, KRISTIN; DOYLE, MIKE; KLEIN, VICTORIA 2120 ALPINE BLVD. ALPINE CA 91901 |
| ALPINE SPECIAL TREATMENT CENTER INC | C/O HERRON LAW, APC ATTN MATTHEW V HERRON 350 10TH AVE, STE 880 SAN DIEGO CA 92101 |
| ALSCO | 1850 S ACOMA ST DENVER CO 80223 |
| ALSCO | ALSCO INC. 1850 S ACOMA ST DENVER CO 80223 |
| ALSCO UNIFORMS | 1850 S ACOMA ST DENVER CO 80223 |
| ALSCO UNIFORMS | ALSCO INC. 1850 S ACOMA ST DENVER CO 80223 |
| ALTIUS STRATEGIC CONSULTING LLC | ATTN PARTNER 30N GOULD ST, STE R SHERIDAN WY 82801 |
| ALTIUS STRATEGIC CONSULTING LLC | 30N GOULD STREET SUITE R SHERIDAN WY 82801 |
| ALTRUM GROUP, INC DBA ALTRUM HONORS | 15 MAIDEN LANE, STE 200 NEW YORK NY 10038 |
| ALTURA CENTERS FOR HEALTH | ATTN CEO 1201 N CHERRY ST TULARE CA 93274 |
| ALTURA CENTERS FOR HEALTH | 1201 N. CHERRY STREET TULARE 93274 |
| ALTURA CENTERS FOR HEALTH | 1134 E CARTMILL AVE STE C TULARE CA 93274-9615 |
| ALUMNI STAFFING | ATTN CEO 90 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| ALUMNI STAFFING LLC | ATTN CEO 90 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| ALUMNI STAFFING LLC | ATTN CHIEF EXECUTIVE OFFICER 90 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| ALUMNI STAFFING LLC | 1031 US HWY 22, STE 109 BRIDGEWATER NJ 08807 |
| ALUMNI STAFFING LLC | 1031 US-22, STE 109 BRIDGEWATER NJ 08807 |
| ALUMNI STAFFING LLC | ATTN: JOHN PANNUCCI 1031 US 22, SUITE 109 BRIDGEWATER NJ 08807 |
| ALUMNI STAFFING LLC | ATTN CEO 678 US HWY 202/206, STE 5 BRIDGEWATER NJ 08807 |
| ALUMNI STAFFING, LLC | 678 US HWY 202/206, STE 5 BRIDGEWATER NJ 08807 |
| ALVIN S. GLENN. DETENTION CENTER | ATTN: PAIGE BODDIE 201 JOHN MARK DIAL DRIVE COLUMBIA SC 29209 |
| ALVIN S. GLENN. DETENTION CENTER | ALVIN S GLENN DETENTION CENTER, ATTN: PAIGE BODDIE COLUMBIA SC 29209 |
| ALVIN S. GLENN. DETENTION CENTER | ALVIN S. GLENN. DETENTION CENTER ALVIN S GLENN DETENTION CENTER, ATTN: PAIGE BODDIE COLUMBIA SC 29209 |
| ALWAYS ON ELECTRIC INC | PO BOX 293158 DAVIE FL 33329 |
| AM BEST ROOFING INC | 951 NW 3RD AVENUE 10 FLORIDA CITY FL 33034 |
| AMADOR COUNTY | 700 COURT STREET JACKSON CA 95642 |
| AMADOR COUNTY | ATTN COUNTY CLERK 810 COURT ST JACKSON CA 95642 |
| AMANDA DEROSA DBA ELEVATED PHYSICAL | THERAPY & MOVEMENT 5285 S AZURITE TRAIL FLAGSTAFF AZ 86005 |
| AMARA KRAVITZ ESQ DBA KRAVITZ & KRAVITZ | ATTORNEYS AT LAW 150 MONUMENT ROAD STE-207 BALA CYNWYD PA 19004 |
| AMAZON WEB SERVICE INC | ATTN GENERAL COUNSEL PO BOX 81226 SEATTLE WA 98108-1226 |
| AMAZON WEB SERVICE INC | ATTN GENERAL COUNSEL 410 TERRY AVE N SEATTLE WA 98108-5210 |
| AMBER ELECTROLYSIS, INC | 1471 W IRVING PARK ROAD CHICAGO IL 60613-1991 |
| AMBULANCE CORP. | DBA LUBBOCK AID AMBULANCE 2743 34TH ST LITTLEFIELD TX 79339 |

| Claim Name | Address Information |
|---|---|
| AMBULANCE CORP. DBA LUBBOCK AID | AMBULANCE 2743 34TH ST LUBBOCK TX 79410 |
| AMBULATORY ANESTHESIA ALLIANCE OF GA LLC | 3193 HOWELL MILL RD NW ATLANTA GA 30327-2119 |
| AMBULATORY SURGERY CENTER - TAMPA | 4500 E FLETCHER AVE TAMPA FL 33613 |
| AMC NETWORKS LLC | ATTN DIR OF FINANCE & ACCOUNTING 1175 PEACHTREE ST, NE , STE 1000, 10TH FL ATLANTA GA 30361 |
| AMCARE MEDICAL SYSTEMS, INC. | 3108 LORD BALTIMORE DRIVE MILFORD MILL MD 21244 |
| AMECHEF LLC | 3705 NW 115TH AVE UNIT 8 DORAL FL 33178 |
| AMERAPRODUCTS, INC. DBA AMERAGLASS COMP. | 6808 S. MAJOR DRIVE BEAUMONT TX 77705 |
| AMERICA WEST MEDICAL TRANSPORTATION INC. | 9090 UNION PARK WAY SUITE 117 ELK GROVE CA 95624 |
| AMERICAN AMBULANCE SERVICE INC | PO BOX 221550 HOLLYWOOD FL 33022-1178 |
| AMERICAN ANESTHESIOLOGY OF TEXAS, INC | 8140 N MOPAC EXPY STE 3-210 AUSTIN TX 78759-8862 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY, FLOOR 21 NEW YORK NY 10271 |
| AMERICAN CORRECTIONAL ASSOC. | 206 N. WASHINGTON ST. STE 200 ALEXANDRIA VA 22314 |
| AMERICAN GENERAL ANNUITY SERVICE CORP | 2271 SE 27TH AVENUE AMARILLO TX 79103 |
| AMERICAN HEART ASSOCIATION, INC. | 7272 GREENVILLE AVENUE DALLAS TX 75231 |
| AMERICAN JAIL ASSOCIATION | 1135 PROFESSIONAL COURT HAGERSTOWN MD 21740-5853 |
| AMERICAN LEGION AMBULANCE | 11350 AMERICAN LEGION DRIVE JACKSON CA 95642 |
| AMERICAN LEGION AMBULANCE SERVICE | 11350 AMERICAN LEGION DR JACKSON CA 95642 |
| AMERICAN MEDICAL ASSOCIATION | P. O. BOX 74008935 CHICAGO IL 60674-8935 |
| AMERICAN MEDICAL RESPONSE | 1138 POTOMAC AVENUE HAGERSTOWN MD 21742 |
| AMERICAN MEDICAL RESPONSE | 4355 N BELTWOOD PKWY FARMERS BRANCH TX 75244-3214 |
| AMERICAN MEDICAL RESPONSE NORTHWEST, | INC. 409 NORTHEAST 76TH STREET VANCOUVER WA 98665 |
| AMERICAN MEDICAL RESPONSE OF MA DBA | AMERICAN MEDICAL REPONSE 595 COTTAGE STREET SPRINGFIELD MA 01104 |
| AMERICAN NURSES CREDENTIALING CENTER, | INC. 8515 GEORGIA AVENUE STE 400 SILVER SPRING MD 20910-3422 |
| AMERICAN ONCOLOGY PARTNERS | PO BOX117287 ATLANTA GA 30368 |
| AMERICAN PSYCHOLOGICAL ASSOCIATION | 750 FIRST STREET NE WASHINGTON DC 20002-4242 |
| AMERICAN RED CROSS - TENNESSEE VALLEY | CHAPTER ATTN: BATTLE FOR THE BADGES 2201 CHARLOTTE AVENUE NASHVILLE TN 37203 |
| AMERICAN RED CROSS HEALTH AND SAFETY | 25688 NETWORK PLACE CHICAGO IL 60673-1256 |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS., LTD (ARIN)AP P.O. BOX 759477 BALTIMORE MD 21275-9477 |
| AMERICAN REHABILITATION | MINISTRIES P.O. BOX 1490 JOPLIN MO 64802 |
| AMERICAN TREATMENT NETWORK LLC | 1120 W TOWNSHIP LINE ROAD STE-200 HAVERTOWN PA 19083 |
| AMERICAN TREATMENT NETWORK, LLC | 1120 TOWNSHIP LINE ROAD, SUITE 200 HAVERTOWN PA 19083 |
| AMERICAN WELDING & GAS INC. | 4900 FALLS OF NEUSE RD. STE 150 RALEIGH NC 27609 |
| AMERICAN WELDING & GAS, INC. | 1575 WINCHESTER RD, STE 160 LEXINGTON KY 40505-4523 |
| AMERICAN WELL CORPORATION DBA AMWELL | 75 STATE STREET BOSTON MA 02109 |
| AMERICAN ZURICH INSURANCE CO. | 6 PPG PL, STE 800 PITTSBURG PA 15222 |
| AMERICAN ZURICH INSURANCE CO. | AMERICAN ZURICH INSURANCE COMPANY 6 PPG PL, STE 800 PITTSBURG PA 15222 |
| AMERICAN ZURICH INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |
| AMERIGAS | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| AMERIGAS PROPANE, L.P. | 411 N HAVANA ST SPOKANE WA 99202-4613 |
| AMERIMED EMERGENCY MEDICAL SERVICES LLC | PO BOX 1853 BUFORD GA 30515 |
| AMERIPATH CLEVELAND INC | 2451 EDISON BLVD TWINSBURG OH 44087-2340 |
| AMERIPATH LUBBOCK 501 A CORPORATION | 3615 19TH ST LUBBOCK TX 79410-1203 |
| AMERIPATH LUBBOCK 501 A CORPORATION | AMERIPATH LUBBOCK 501 A CORPORATION 3615 19TH ST LUBBOCK TX 79410-1203 |
| AMERIPRO EMS LLC | 3 DUNWOODY PARK STE 103 ATLANTA GA 30338-6709 |
| AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR CHESTBROOK PA 19087-5594 |
| AMERISOURCEBERGEN DRUG CORPORATION | ATTN SRVP, HEALTH SYSTEMS SALES 1300 MORRIS DR CHESTBROOK PA 19087-5594 |

| Claim Name | Address Information |
|---|---|
| AMERISOURCEBERGEN DRUG CORPORATION | C/O AMERISOURCEBERGEN CORPORATION ATTN VP & GROUP GEN COUNSEL 227 WASHINGTON ST CONSHOHOCKEN PA 19428 |
| AMERITEL CORPORATION OF SOUTH FLORIDA, | INC. P O BOX 176 SAFETY HARBOR FL 34695 |
| AMES ORAL SURGEONS PC | 1469 29TH ST WEST DES MOINES IA 50266 |
| AMESBURY HEALTH CENTER | 24 MORRILL PLACE AMESBURY MA 01913 |
| AMG ADULT FAMILY CARE HOME | 14 RICHELIEU LANE PALM COAST FL 32164 |
| AMG REHAB SOLUTIONS, LLC | 5213 PIPER LANE SANFORD FL 32771 |
| AMIR LEBASCHI PC | D/B/A ORANGE COUNTY FOOT & ANKLE INSTITUTE 2220 E FRUITE ST, STE 214 SANTA ANA CA 92701 |
| AMN HEALTHCARE | 2999 OLYMPUS BLVD, STE 500 DALLAS TX 75019 |
| AMPLIFYMD | C/O T SQRD MEDICAL GROUP 16755 LITTLEFIELD LN LOS GATOS CA 95031-5601 |
| AMR MEDICAL TRANSPORTATION | 6200 SOUTH SYRACUSE WAY, SUITE 200 GREENWOOD VILLAGE CO 80111 |
| AMS OF WEST COLUMBIA, INC. | 210 N 9TH STREET WEST COLUMBIA SC 29169 |
| AMS OF WISCONSIN, LLC | 9532 E. 16 FRONTAGE ROAD, SUITE 100 ONALASKA WI 54650 |
| AMS OF WISCONSIN, LLC | 505 S WASHBURN STREET OSHKOSH WI 54904 |
| AMS SOUTHEAST | PO BOX 3184 SPRINGFIELD IL 62708 |
| AMSCOT CORPORATION | PO BOX 25137 TAMPA FL 33622 |
| AMSURG KENTUCKY OPHTHALMOLOGY, LLC | 1A BURTON HILLS BLVD, STE 350 NASHVILLE TN 37215-6104 |
| AMSURG LOUISVILLE GI, LLC | 1A BURTON HILLS BLVD NASHVILLE TN 37215-6104 |
| AMSURG NORTHERN KENTUCKY GI, LLC | 1A BURTON HILLS BLVD NASHVILLE TN 37215-6104 |
| AMSURG, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE TN 37215 |
| ANA GOMEZ DBA: CLINICAL & FORENSIC | PSYCHIATRY CONSULTING LLC 10806 MAIN STREET 341 THONOTOSASSA FL 33592 |
| ANALYTICAL PATHOLOGY SERVICES | 11133 DUNN RD SANT LOUIS MO 63136 |
| ANAPLAN COMPANY | C/O ANAPLAN UNITED 80 MOORBRIDGE RD MAIDENHEAD SL6 8BW UNITED KINGDOM |
| ANAPLAN COMPANY | 50 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| ANAPLAN COMPANY | C/O ANAPLAN INC 50 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| ANAPLAN INC | ATTN VP BUSINESS FINANCE 50 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| ANAPLAN, INC | 50 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| ANATOMIC CLINICAL LAB ASSOCIATES PC | DBA ANATOMIC & CLINICAL LABORATORY ASSOCIATES PC 2010 CHURCH STREET SUITE 615 LUBBOCK TX 79410 |
| ANATOMIC CLINICAL LAB ASSOCIATES PC DBA | ANATOMIC & CLINICAL LABORATORY ASSOCIATES PC 2010 CHURCH STREET SUITE 615 NASHVILLE TN 37203 |
| ANCHOR HEALTH SERVICES, LLC | 1650 ELKRIDGE DRIVE EDGEWATER MD 21037 |
| ANCHORAGE FIRE PROTECTION DISTRICT | 836 4TH AVE HUNTINGTON WV 25701-0998 |
| ANCILLARY HEALTH CARE | 211 N 1ST ST LEESBURG FL 34748 |
| ANDOVER SURGICAL ASSOCIATES, INC. | 140 HAVERHILL STREET ANDOVER MA 01810 |
| ANDRES RINCON DBA KENTUCKY HEARING AIDS | 3704 RIDGE VIEW WAY LEXINGTON KY 40509 |
| ANDREW COUNTY SHERIFF DEPT | 400 E MAIN STREET SAVANNAH MO 64485 |
| ANDROSCOGGIN ORAL AND | MAXILLOFACIAL SURGERY 501 MAIN ST LEWISTON ME 04240 |
| ANESCO NORTH BROWARD, LLC | 3601 WEST COMMERCIAL BOULEVARD, SUITE 5 FORT LAUDERDALE FL 33309 |
| ANESTHESIA & PAIN MGMT ASSC PA | SEARCY AR 72143-5285 |
| ANESTHESIA & PAIN MGMT ASSC PA | PO BOX 733 SEARCY AR 72145-0733 |
| ANESTHESIA AND PAIN CONSULTANTS OF SW FI | 12511 WORLD PLZA LN, BLDG 50 FORT MEYERS FL 33907 |
| ANESTHESIA AND PAIN PHYSICIANS OF | FLORIDA PA 100 3RD AVE WEST SUITE 110 BRADENTON FL 34205 |
| ANESTHESIA ARTS LTD | 1308 PAPIN STREET ST. LOUIS MO 63103 |
| ANESTHESIA ASSOCIATES OF ANN ARBOR | 2006 HOGBACK ROAD, SUITE 5A ANN ARBOR MI 48105 |
| ANESTHESIA ASSOCIATES OF ANN ARBOR PLLC | 2006 HOGBACK RD, STE 5 ANN ARBOR MI 48105 |
| ANESTHESIA ASSOCIATES OF GAINESVILLE | 1488 JESSE JEWELL PKWY SE GAINESVILLE GA 30501-3803 |
| ANESTHESIA MED GROUP OF THE PERMIAN | BASIN, LLP PO BOX 4157 MIDLAND TX 79704 |

| Claim Name | Address Information |
|---|---|
| ANESTHESIA MEDICAL GROUP OF THE PERMIAN | BASIN LLP PO BOX 4157 MIDLAND, TX 79704 MIDLAND TX 79704 |
| ANESTHESIA MEDICAL GROUP OF THE PERMIAN | BASIN, LLP ANESTHESIA MEDICAL GROUP OF THE PERMIAN BASIN LLP PO BOX 4157 MIDLAND TX 79704 |
| ANESTHESIA MEDICAL GROUP OF THE PERMIAN | BASIN LLP 4519 N GARFIELD ST, STE 15 MIDLAND TX 79705-3415 |
| ANESTHESIA MEDICAL GROUP PC | PO BOX 440234 NASHVILLE TN 37244-0234 |
| ANESTHESIA MEDICAL PROFESSIONALS | PO BOX 2054 LOWELL, AR 727452054 LOWELL AR 72745-2054 |
| ANESTHESIA PARTNERS SERVICES SC | 2801 W KINNICKINNIC RIVER PKWY MILWAUKEE WI 53215-3669 |
| ANESTHESIA SERVICES OF PLATTE VALLEY | PO BOX 668 ARVADA CO 80001 |
| ANESTHESIA SERVICES PLUS INC | 6241 ARC WAY FORT MYERS FL 33966 |
| ANESTHESIOLOGY CONSULTANTS OF MARIN | PO BOX 80406 CITY OF INDUSTRY CA 91716-8400 |
| ANESTHESIOLOGY CONSULTANTS OF MARIN | PO BOX 527 LARKSPUR CA 94977 |
| ANGEL DENTAL CARE - BROADWAY | 5716 BROADWAY AVENUE CLEVELAND OH 44127 |
| ANGUS ASPHALT INC | PO BOX 711539 SANTEE CA 92072 |
| ANKLE & FOOT CENTER OF GEORGIA | 1975 HWY 54 W, STE 205 PEACHTREE CITY GA 30269 |
| ANKLE & FOOT CENTERS OF GEORGIA LLC | 1975 HWY 54 W, STE 205 PEACHTREE CITY GA 30269 |
| ANKURA CONSULTING GROUP, LLC | P.O. BOX 74007043 CHICAGO IL 60674-7043 |
| ANN ARBOR ENDOCRINOLOGY & DIABETES | ASSOCIATES PC 5333 MCAULEY DR, STE 5115 YPSILANTI MI 48197-1004 |
| ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE NEWBURYPORT MA 01950-3867 |
| ANNE ARUNDEL COUNTY | ATTN CLERK OF THE COURT 8 CHURCH CIR ANNAPOLIS MD 21401 |
| ANTHEM HEALTH PLANS OF KENTUCKY | INC (PAYMENT REQUEST BY ACCOUNTIN DBA: ANTHEM BLUE CROSS & BLUE SHIELD 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204-4903 |
| ANTHEM INSURANCE COMPANIES, INC | (GEORGIA) 220 VIRGINIA AVE INDIANAPOLIS IN 46204 |
| ANTHONY ACAMPORA | DBA PHYSIOLOGIC ASSESSMENT SERVICES, LLC 100 FRONT ST, STE 280 NASHVILLE TN 37203 |
| ANTHONY J. KILBANE | DBA ADULT ENDOCRINOLOGY CONSULTANTS, PC 229 ENGLE ST INDIANAPOLIS IN 46204-4903 |
| ANTIOCH EYE CARE CENTER PHYSICIAN & SURG | 554 BELL RD ANTIOCH TN 37013-2002 |
| ANTIOCH EYE CARE CENTER, PHYSICIAN & | SURGEON, PLLC DBA EYE CARE CENTER OF TN 554 BELL ROAD NASHVILLE TN 37013 |
| ANTIOCH EYE CARE CNTR, PHYSICIAN & | SURGEON, PLLC DBA EYE CARE CENTER OF TN 554 BELL ROAD CONCHOHOCKEN PA 19428 |
| ANTONINO BILLANTE | 2200 POWELL STREET, SUITE 740 ARIAS & SANGUINETTI WANG & TEAM, LLP EMERYVILLE CA 94608 |
| ANYTIME LABOR-SE FLORIDA LLC DBA | LABORMAX STAFFING PO BOX 900, 971 PREMIER DR KEARNEY MO 64060 |
| APC INC | 555 NE 15TH ST, STE 200 MIAMI FL 33132 |
| APC INC | ATTN PRESIDENT 555 NE 15TH ST, STE 200 MIAMI FL 33132 |
| APEX & ROBERT E LEE MOVING & STORAGE DBA | APEX MOVING 3195 FRANKLIN LIMESTONE RD ANTIOCH TN 37013 |
| APEX CIS LLC DBA APEXCONNECT | 304 W KIRKWOOD AVENUE SUITE 101 BLOOMINGTON IN 47404 |
| APEX INFORMATION SECURITY INC | PO BOX 1223 LOWELL MA 01853 |
| APEX INFORMATION SECURITY INC | ATTN WILLIAM RIZOS PO BOX 1223 LOWELL MA 01853 |
| APFS STAFFING INC | 125 S WACKER DR, STE 2700 CHICAGO IL 60606 |
| APFS STAFFING INC | 7076 SOLUTIONS CENTER CHICAGO IL 60677-7000 |
| APIS PLLC DBA REG TRADE NAME APIS LAW | 470 MAST ROAD GOFFSTOWN NH 03045 |
| APOLLO MEDFLIGHT, LLC | 5305 WRIGHTSVILLE AVE WILMINGTON NC 28403 |
| APOLLO PRINTING & GRAPHICS | 2100 W. LINCOLN AVENUE ANAHEIM CA 92801 |
| APPCAST INC | 10 WATER STREET SUITE 150 LEBANON NH 03766 |
| APPERSON CRUMP PLC | 6000 POPLAR AVENUE STE-150 MEMPHIS TN 38119 |
| APPEXTREMES, LLC DBA CONGA | 13699 VIA VARRA BROOMFIELD CO 80020 |
| APPIC | 17225 EL CAMINO REAL, SUITE 170 HOUSTON TX 77058-2784 |
| APPLE TREE DENTAL | 2442 MOUNDS VIEW BOULEVARD MOUNDS VIEW MN 55112 |

| Claim Name | Address Information |
|---|---|
| APPLIED STATISTICS & MANAGEMENT INC | 32848 WOLF STORE RD TEMECULA CA 92592 |
| APPLIED STATISTICS AND MANAGEMENT INC | ATTN PRES 31515 RANCHO PUEBLO RD, #205 TEMECULA CA 92592 |
| APPLIED STATISTICS AND MANAGEMENT INC | 31515 RANCHO PUEBLO RD TEMECULA CA 92592-8277 |
| APPLING COUNTY TAX COMMISSIONER | 69 TIPPINS ST, STE 102 BAXLEY GA 31513 |
| APPLING COUNTY TAX COMMSSIONER | ATTN DEBRA CARTER, TAX COMMISSIONER 69 TIPPINS ST, STE 201 BAXLEY GA 31513 |
| APRIL WESTFALL DENTAL CORPORATION DBA | THE SMILE SHOP 3358 SANDY WAY SOUTH LAKE TAHOE CA 96150 |
| APTICA SOLUTIONS LLC | 3070 BLUE HERON TRACE MEDINA OH 44256 |
| APXNET | PO BOX 842 BERWICK ME 03901 |
| AQUA DERMATOLOGY OF FLORIDA, PA | 2601 SOUTH KANNER HIGHWAY STUART FL 34994 |
| AQUASPORT PHYSICAL THERAPY P C | 1570 EGYPT ROAD STE-120 PHOENIXVILLE PA 19460 |
| AQUATIC WEED CONTROL, INC. | P.O. BOX 593258 ORLANDO FL 32859 |
| ARA-AVENTURA, LLC | 19056 NE 29TH AVE AVENTURA FL 33180 |
| ARA-YUBA CITY DIALYSIS LLC | 2115 E ONSTOTT RD YUBA CITY CA 95991-1587 |
| ARAMARK SERVICES, INC. | 6000 FELDWOOD ROAD COLLEGE PARK BOX 406019 ATLANTA GA 30349 |
| ARAPAHOE COUNTY | ATTN TREASURER 5334 S PRINCE ST LITTLETON CO 80120 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMSNRS, C/O ARAPAHOE COUNTY SHERIFF'S OFF,DTNTION FACILITY,ATTN DTNTION SERV BUREAU CHIEF, 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMSNRS,C/O ARAPAHOE COUNTY SHERIFF'S OFF, DTNTION FACILITY ATTN ACSO ADMINI-STRATIVE MGR, 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS C/O ACSO ADMINISTRATIVE MGR 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS C/O ARAPAHOE COUNTY ATTY 5334 S PRINCE ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS C/O ARAPAHOE COUNTY SHERIFF 13101 E BRONCOS PKWY CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS, C/O ARAPAHOE COUNTY SHERIFF, ATTN CARL ANDERSON 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS C/O ARAPAHOE COUNTY SHERIFF'S OFFICE DETENTION FACILITY 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS, ARAPAHOE COUNTY SHERIFF C/O ARAPAHOE COUNTY ATTY 5334 S PRINCE ST LITTLETON CO 80120 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS C/O ARAPAHOE COUNTY ATTY 5334 S PRINCE ST LITTLETON CO 80120 |
| ARAPAHOE COUNTY BOARD OF COUNTY | COMMISSIONERS 5334 S PRINCE ST LITTLETON CO 80120 |
| ARAPAHOE COUNTY SHERIFF | 13101 E BRONCOS PKWY CENNTENNIAL CO 80112 |
| ARAPAHOE COUNTY SHERIFF | 7375 SOUTH POTOMAC ST CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY SHERIFF | ATTN SHAUNA DEBBLE 13101 E BRONCOS PKWY CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY SHERIFF | 13101 E BRONCOS PKWY CENTENNIAL CO 80112 |
| ARAPAHOE COUNTY SHERIFFS OFFICE | 13101 E BRONCOS PKWY CENTENNIAL CO 80015 |
| ARAPAHOE COUNTY SHERIFFS OFFICE | ATTN CARL ANDERSON EXECUTIVE ASSISTANT 7573 SOUTH POTOMAC STREET CENTENNIAL CO 80112 |
| ARBOR FACILITY INC | D/B/A CYPRESS CARE CENTER |
| ARBOR FACILITY INC | D/B/A CYPRESS CARE CENTER 490 S OLD WIRE RD WILDWOOD FL 34785-5001 |
| ARCADIA MEDICAL ASSOCIATES | 425 NURSING HOME DR. ARCADIA FL 34266 |
| ARCADIA MEDICAL ASSOCIATES | ARCADIA MEDICAL ASSOCIATES, PA 425 NURSING HOME DR. ARCADIA FL 34266 |
| ARCHITECTURAL INDENTIFICATION INC | 1170 CLAYCRAFT ROAD GAHANNA OH 43068 |
| ARCHWAYS, INC. | 919 NE 13 ST. FT. LAUDERDALE FL 33304 |
| ARDON HEALTH HOLDINGS, LLC DBA EMERGING | HEALTH 16100 SOUTHWEST 72ND AVENUE PORTLAND OR 97224 |
| AREA SERVICES INC | 300 WEST WATER STREET SHAMOKIN PA 17872 |
| ARES CAPITAL CORPORATION | ONE BUCKHEAD PLAZA 3060 PEACHTREE RD NW, STE 800 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| ARES CAPITAL MANAGEMENT LLC | ATTN RAY WRIGHT 245 PARK AVE, 45TH FL NEW YORK NY 10167 |
| ARGO PRO | 175 E HOUSTON ST, STE 1300 SAN ANTONIO TX 78205 |
| ARGO PRO | C/O ARGO PRO UNDERWRITING PO BOX 469011 SAN ANTONIO TX 78246 |
| ARGONAUT INSURANCE COMPANY | ATTN ARGO SURETY 13100 WORTHAM CENTER DR, STE 290 HOUSTON TX 77065 |
| ARGONAUT INSURANCE COMPANY | ATTN ARGO SURETY PO BOX 469011 SAN ANTONIO TX 78246 |
| ARGONAUT INSURANCE COMPANY | ARGONAUT INSURANCE COMPANY ATTN ARGO SURETY PO BOX 469011 SAN ANTONIO TX 78246 |
| ARGONAUT INSURANCE COMPANYAXA XL LTD. | 677 WASHINGTON BLVD, 10TH FL, STE 1000 STAMFORD CT 06901 |
| ARIGAS INC | 259 N RADNOR-CHESTER RD, STE 100 RADNOR PA 19087-5283 |
| ARIZONA ARTHRITIS AND RHEUMATOLOGY | ASSOCIATES P.C. 399 SOUTH MALPAIS LANE, SUITE 108 FLAGSTAFF AZ 86001 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST PHOENIX AZ 85007 |
| ARIZONA ENDOSCOPY CENTER, LLC | 1410 E MCDOWELL RD PHOENIX AZ 85006 |
| ARIZONA MEDICAL BOARD | 1740 W ADAMS ST, STE 4000 PHOENIX AZ 85007 |
| ARIZONA ONCOLOGY | 3188 NORTH WINDSONG DRIVE PRESCOTT VALLEY AZ 86314 |
| ARIZONA RADIATION THERAPY MANAGEMENT | SVCS INC DBA 21ST CENTURY ONCOLOGY OF ARIZONA 13184 N 103RD DR SUN CITY AZ 85351 |
| ARIZONA RADIATION THERAPY MANAGEMENT | SERVICES INC DBA 21ST CENTURY ONCOLOGY OF ARIZONA 13184 N 103RD DR SUN CITY AZ 85351 |
| ARIZONA SHERIFFS ASSOCIATION | 1910 W. JEFFERSON ST. PHOENIX AZ 85009 |
| ARK-LA-TEX DIAGNOSTICS, INC. DBA OPEN | AIR MRI OF CEN-LA 920 PIERREMONT ROAD, SUITE 310 SHREVEPORT LA 71106 |
| ARKANSAS CORRECTIONAL INDUSTRIES | 2403 EAST HARDING PINE BLUFF AR 71601 |
| ARKANSAS CRIMINAL JUSTICE PROFESSIONALS | PO BOX 1378 28222 HWY 84 MALVERN AR 72104 |
| ARKANSAS DEPARTMENT OF CORRECTIONS | 6814 PRINCETON PK PINE BLUFF AR 71602 |
| ARKANSAS DEPARTMENT OF CORRECTIONS | ARKANSAS COMMUNITY CORRECTIONS PO BOX 6408 PINE BLUFF AR 71611 |
| ARKANSAS DEPARTMENT OF FINANCE | ATTN REVENUE LEGAL COUNSEL PO BOX 1272, RM 2380 LITTLE ROCK AR 72203 |
| ARKANSAS DEPARTMENT OF FINANCE AND | ADMINISTRATION DFA BLDG 1509 W 7TH ST, RM 401 LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF HEALTH | 4815 W MARKHAM ST SLOT H-29 LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF COMMUNITY CORRECTION | ATTN ACC PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF COMMUNITY CORRECTION | TWO UNION NATL PLZ, 2ND FL 105 W CAPITOL LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF COMMUNITY CORRECTION | ATTN SHEILA SHARP, DIR 2 UNION NATL PLZ, 2ND FL, 105 W CAPITOL LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF COMMUNITY CORRECTION | ATTN DIRECTOR SHEILA SHARP TWO UNION NATIONAL PLAZA, FL 2 105 WEST CAPITOL LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF CORR & COMMUNITY CORR | PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORR & COMMUNITY CORR | ATTN RAY HOBBS, DIR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORR & COMMUNITY CORR | ATTN TERESA FUNDERBURG, PROCUREMENT MGR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORR & COMMUNITY CORR | ATTN FLORA JOHNSON, BUYER PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN DIRECTOR RAY HOBBS PO BOX 8707 PINE BLUFF AR 71011 |
| ARKANSAS DEPT OF CORRECTION | ATTN MEDICAL SERVICES ADC/ADMIN BLDG 6814 PRINCETON PIKE RD PINE BLUFF AR 71602 |
| ARKANSAS DEPT OF CORRECTION | ATTN DIR 6814 PRINCETON PIKE PINE BLUFF AR 71602 |
| ARKANSAS DEPT OF CORRECTION | ARKANSAS DEPT OF COMMUNITY CORRECTION ATTN DIR RAY HOBBS PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN WENDY KELLY, DIRECTOR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN ADC PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN ADC DIRECTOR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN ACC DIRECTOR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN DIR RAY HOBBS PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN DIR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN ADC DIR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPT OF CORRECTION | ATTN RAY HOBBS, DIR PO BOX 8707 PINE BLUFF AR 71611 |

| Claim Name | Address Information |
|---|---|
| ARKANSAS DEPT OF CORRECTION | 1302 PIKE AVE NORTH LITTLE ROCK AR 72114 |
| ARKANSAS DEPT OF CORRECTION | ACC CENTRAL HEADQUARTERS ATTN PURCHASING OFF/ FISCAL OFF 1302 PIKE AVE, STE B NORTH LITTLE ROCK AR 72114 |
| ARKANSAS DEPT OF CORRECTION | DOC SHARED SVCS ATTN PURCHASING OFF/ FISCAL OFF 1302 PIKE AVE, STE C NORTH LITTLE ROCK AR 72114 |
| ARKANSAS DEPT OF CORRECTION | OFFICE OF THE SECRETARY 1302 PIKE AVE NORTH LITTLE ROCK AR 72114 |
| ARKANSAS DEPT OF CORRECTION | ATTN FLORA JOHNSON, FISCAL SUPPORT MGR 1302 PIKE AVE NORTH LITTLE ROCK AR 72114 |
| ARKANSAS DEPT OF CORRECTION | ATTN ACC DIRECTOR 105 W CAPITOL AVE, 2 UNP LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF CORRECTION;ARKANSAS | DEPT OF COMMUNITY CORRECTION COMMUNITY CORRECTION; ATTN DIR RAY HOBBS PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPTS OF CORR & COMMUNITY CORR | PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DEPTS OF CORR & COMMUNITY CORR | ATTN ACC DIR PO BOX 8707 PINE BLUFF AR 71611 |
| ARKANSAS DIAGNOSTIC CENTER PA | 8907 KANIS RD ST 403 LITTLE ROCK AR 72205 |
| ARKANSAS HEART HOSPITAL, LLC | 1701 S. SHACKELFORD ROAD LITTLE ROCK AR 72211 |
| ARKANSAS MOBILE MEDICINE LLC | 1900 MALVERN AVE 302 HOT SPRINGS AR 71901 |
| ARKANSAS NEPHROLOGY & HYPERTENSION | 1801 W. 40TH AVENUE SUITE 7A PINE BLUFF AR 71603 |
| ARKANSAS ORTHOTICS & PROSTHETICS INC. | 124 LEIGH CIRCLE HOT SPRINGS AR 71901 |
| ARKANSAS PATHOLOGY ASSOCIATES | 1000 N UNIVERSITY AVE LITTLE ROCK AR 72207-6347 |
| ARKANSAS STATE MEDICAL BOARD | 1401 W CAPITOL AVE, STE 340 LITTLE ROCK AR 72201-2936 |
| ARKANSAS SURGICAL HOSPITAL | 5201 NORTHSHORE DR NORTH LITTLE ROCK AR 72118-5312 |
| ARKANSAS SURGICAL HOSPITAL LLC | 5201 N SHORE DR NORTH LITTLE ROCK AR 72118-5312 |
| ARKANSAS VASCULAR AND VEIN SPECIALISTS | 10310 W MARKHAM ST STE 100 LITTLE ROCK AR 72205-1581 |
| ARKANSAS WELDING SUPPLY INC.DBA AWI | SUPPLY 230 VALLEY STREET P.O. BOX 1329 HOT SPRINGS AR 71913 |
| ARMSTRONG AMBULANCE SERCICE INC | 87 MYSTIC ST ARLINGTON MA 02474 |
| ARMSTRONG AMBULANCE SERVICE | 87 MYSTIC STREET ARLINGTON MA 02474 |
| ARMSTRONG UTILITIES | 437 N. MAIN STREET BUTLER PA 16001 |
| ARROWHEAD REGIONAL MEDICAL CENTER | 400 N PEPPER AVE COLTON CA 92324 |
| ARROWHEAD REGIONAL MEDICAL CENTER | 400 N PEPPER AVE COLTON CA 92324-1819 |
| ARS OF ABERDEEN LLC | 24 W BEL AIR AVENUE ABERDEEN MD 21001 |
| ARS RESCUE ROOTER OF SAN DIEGO | 9895 OLSON DRIVE SUITE A SAN DIEGO CA 92121 |
| ARSENAL FORENSIC SERVICES LTD | 71 WESTON IRVINE CA 92620 |
| ARSENAL FORENSIC SERVICES LTD | ATTN BABATUNDE OKULEYE, MD 71 WESTON IRVINE CA 92620 |
| ARTHRITIS & OSTEOPOROSIS CLINIC OF | BRAZOS VALLEY 1725 BIRMINGHAM RD., SUITE 200 COLLEGE STATION TX 77845 |
| ARTHUR N DONALDSON MD INC | D/B/A DONALDSON EYE CARE ASSOCS SONORA EYE CTR, SONORA EYE SUR MED CLIN 940 SYLVA LN, STE G SONORA CA 95370 |
| ARTICULATE GLOBAL LLC | 244 5TH AVE, SUITE 2960 NEW YORK NY 10001 |
| ARTS PARKSIDE CLINIC – ADAMS COUNTY | 1620 GAYLORD STREET DENVER CO 80206 |
| ARTS PARKSIDE CLINIC – JEFFERSON COUNTY | 300 EAST MAIN ST MADISON IN 47250-3537 |
| ARTS PARKSIDE CLINIC – JEFFERSON COUNTY | JEFFERSON COUNTY 300 EAST MAIN ST MADISON IN 47250-3537 |
| ARVEST BANK | ATTN: RODNEY PEEL 17421 CHENAL PARKWAY LITTLE ROCK AR 72223 |
| ASA WILSON LLC DBA ASA HEALTHCARE | SOLUTIONS 1221 US HWY 19 S LEESBURG GA 31763 |
| ASANTE PATIENT FINANCIAL SERVICES | PO BOX 4749 MEDFORD OR 97501-0227 |
| ASARCH DERMATOLOGY | 3701 S CLARKSON ST, STE 400 ENGLEWOOD CO 80113 |
| ASCEND CLINICAL LLC | 435 OAKMEAD PKWY SUNNYVALE CA 94085-4709 |
| ASCENSION HEALTH | 4600 EDMUNDSON ROAD ST. LOUIS MO 63134 |
| ASCENSION WISCONSIN COLUMBIA ST. MARY'S | 400 WEST RIVER WOODS PARKWAY GLENDALE WI 53212 |
| ASCENT RESPIRATORY CARE, LLC | SOUTH DAYTON STREET, SUITE 1000 GREENWOOD CO 80111 |
| ASCENTIST EAR NOSE AND THROAT INSTITUTE | 6815 E FRONTAGE RD OVERLAND PARK KS 66204 |
| ASCENTIST HEALTHCARE | 2300 HUTTON ROADSUITE 106-107 KANSAS CITY KS 66109 |

| Claim Name | Address Information |
|---|---|
| ASCOT SURETY AND CASUALTY COMPANY | 55 W 46TH ST, 26TH FL NEW YORK NY 10036 |
| ASHOK K. MODH M.D. | DBA TAMPA BAY PULMONARY ASSOCIATES, P.A. 2810 WEST WATERS AVENUE NASHVILLE TN 37013 |
| ASHTABULA RENAL CARE GROUP, LLC | 2117 LAKE AVE ASHTABULA OH 44004 |
| ASPIRE HOSPITAL LLC | 2006 SOUTH LOOP 336 WEST, STE 500 CONROE TX 77304 |
| ASSET PANDA LLC | 5729 LEBANON ROAD SUITE 144-269 FRISCO TX 75034 |
| ASSOCIATED EYE SURGICAL CENTER, LLC | 1100 N TOPEKA ST WICHITA KS 67214-2810 |
| ASSOCIATED INTERPRETERS | FOR THE DEAF, INC. 315 E. OLYMPIA AVE SUITE 244 PUNTA GORDA FL 33982 |
| ASSOCIATED INTERPRETERS FOR THE DEAF, | INC. ASSOCIATED INTERPRETERS OF THE DEAF 315 E. OLYMPIA AVE SUITE 244 PUNTA GORDA FL 33982 |
| ASSOCIATED INTERPRETORS FOR THE DEAF | 315 E. OLYMPIA AVE SUITE 244 PUNTA GORDA FL 33982 |
| ASSOCIATED INTERPRETORS FOR THE DEAF | ASSOCIATED INTERPRETERS OF THE DEAF 315 E. OLYMPIA AVE SUITE 244 PUNTA GORDA FL 33982 |
| ASSOCIATED RETINAL CONSULTANTS PC | 39650 ORCHARD HILL PLACE, SUITE 200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, | GAYLORD 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, | GRAND RAPIDS 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, | NORTON SHORES 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, | PETOSKEY 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, | TRAVERSE CITY 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, CREW | & BOSS EYE ASSOCIATES 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED RETINAL CONSULTANTS PC, FORT | GRATIOT 39650 ORCHARD HILL PLACE #200 NOVI MI 48375 |
| ASSOCIATED SALES & BAG CO.,INC | 400 W BODEN STREET MILWAUKEE WI 53207 |
| ASSOCIATED SPACE DESIGN, INC. (ASD) | 55 IVAN ALLEN JR BLVD SUITE 100 ATLANTA GA 30308 |
| ASSOCIATED SURGEONS OF SAN LUIS OBISPO | 921 NORTH OAK PARK BOULEVARD #201 PISMO BEACH CA 93449 |
| ASSOCIATES FOR ORAL & MAXILLOFACIAL | SURGERY, LLP 1625 EAST MCANDREWS ROAD, SUITE A MEDFORD OR 97504 |
| ASSOCIATES IN PHYSICAL MED AND REHAB | 5333 MCAULEY DR, STE 2009 YPSILANTI MI 48197 |
| ASSOCIATES IN PHYSICAL MEDICINE AND REHA | 5333 MCAULEY DR YPSILANTI MI 48197 |
| ASSOCIATES IN PLASTIC SURGERY | 1088 W BALTIMORE PIKE MEDIA PA 19063-5146 |
| ASSOCIATES IN RESPIRATORY MEDICINE PA | 250 2ND STREET EAST STE-3A BRADENTON FL 34208 |
| ASSOCIATES OF OTOLARYNGOLOGY | 950 E HARVARD AVE STE 500 DENVER CO 80210 |
| ASSOCS IN GASTROENTEROLOGY PA | 1070 WILDEWOOD CENTRE DR COLUMBIA SC 29229 |
| ASSURANCE TESTING SERVICES INC | 2207 S CONGRESS AVENUE STE-A PALM SPRINGS FL 33406 |
| ASSURED IMAGING WOMEN'S WELLNESS OF | SOUTHERN AZ, LLC DBA ASSURED IMAGING WOMEN'S WELLNESS, A, REZOLUT CO. 7717 N. HARTMAN LANE TUCSON AZ 85743 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5025 CAROL STREAM IL 60197 |
| AT&T | PO BOX 9011 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5076 CAROL STREAM IL 60197 |
| AT&T | 2120 ALPINE BLVD ALPINE CA 91901 |
| AT&T CORP | 1 AT&T WY BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN MASTER AGREEMENT SUPPORT TEAM 1 AT&T WY BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN KRISTI BAUER 218 COLLEGE ST GREENVILLE SC 29601 |
| AT&T SHASTA | PO BOX 9011 CAROL STREAM IL 60197 |
| AT&T U-VERSE | PO BOX 5014 CAROL STREAM IL 60197 |
| ATALASOFT, INC. | 15211 LAGUNA CANYON ROAD IRVINE CA 92618 |
| ATC HEALTHCARE SERVICES LLC | 1983 MARCUS AVE, STE E122 LAKE SUCCESS NY 11042 |
| ATC HEALTHCARE SERVICES LLC | ATTN JOHN COSCIA, COLL MGR 1983 MARCUS AVE, STE E122 LAKE SUCCESS NY 11042 |
| ATC HEALTHCARE SERVICES LLC | ATTN CONTRACTS DEPT 1983 MARCUS AVE, STE E122 LAKE SUCCESS NY 11042 |

| Claim Name | Address Information |
|---|---|
| ATC HEALTHCARE SERVICES LLC | 4420 DOUGLASTON PKWY DOUGLASTON NY 11363 |
| ATC HEALTHCARE SERVICES, INC. | 1983 MARCUS AVE, STE E122 LAKE SUCCESS NY 11042 |
| ATC HEALTHCARE SERVICES, INC. | ATTN CONTRACTS DEPT 1983 MARCUS AVE, STE E122 LAKE SUCCESS NY 11042 |
| ATEC AMBULANCE | 2125 POINT BLVD #200 ELGIN IL 60123 |
| ATHENE LAW LLP | 5432 GEARY BLVD., #200 SAN FRANCISCO CA 94121 |
| ATHENS PULMONARY & SLEEP MEDICINE | 3320 OLD JEFFERSON RD STE A ATHENS GA 30607-1400 |
| ATHER A SIDDIQI LLC | F/S/O ATHER SIDDIQI MD |
| ATHER A SIDDIQI LLC | F/S/O ATHER SIDDIQI MD 131 W BLACK KNIGHT DR SPRING TX 77382 |
| ATHLETICO | 8391 GREENWAY BLVD MIDDLETON WI 53562-3532 |
| ATHLETICO PHYSICAL THERAPY | 411 EAST IRELAND ROAD, #400 SOUTH BEND IN 46614 |
| ATHOL MEMORIAL HOSPITAL | 2033 MAIN STREET ATHOL MA 01331 |
| ATLANTA | 75 TED TURNER DR SW, RM 800 ATLANTA GA 30303-3311 |
| ATLANTA DIABETES ASSOCIATES | 1800 HOWELL MILL RD NW ATLANTA GA 30318-2538 |
| ATLANTA EYE CONSULTANTS PC | 1415 HOWELL MILL RD NW ATLANTA GA 30318-4223 |
| ATLANTA HEART ASSOCIATES | 3333 JODECO RD MCDONOUGH GA 30253-5319 |
| ATLANTA KIDNEY SPECIALISTS LLC | 253 UPPER RIVERDALE RD SW RIVERDALE GA 30274-4945 |
| ATLANTA NEUROLOGICAL & SPINE INSTITUTE | LLC PO BOX 54203 ATLANTA GA 30308 |
| ATLANTA NEUROLOGICAL & SPINE INSTITUTE | 285 BOULEVARD NE, STE 635, 6TH FL ATLANTA GA 30312 |
| ATLANTA NEUROLOGICAL & SPINE INSTITUTE | 1175 PEACHTREE ST NE, STE 1000 ATLANTA GA 30361 |
| ATLANTA UROCARE PC | ATTN ANTHONY E BARNES, MD 5485 NEW WELLINGTON CLOSE SANDY SPRINGS GA 30327 |
| ATLANTA UROCARE PC | ATTN ANTHONY E BARNES, MD 1046 RIDGE RD ATLANTA GA 30350 |
| ATLANTIC DIAGNOSTIC CENTER | 3520 PROGRESS DR, STE C BENSALEM PA 19020 |
| ATLANTIC DOORS & HARDWARE INC | 4601 10TH AVENUE NORTH LAKE WORTH FL 33463 |
| ATLANTIC GENERAL HOSPITAL | 9733 HEALTHWAY DRIVE BERLIN MD 21811 |
| ATLANTIC HEALTH SYSTEM | 475 SOUTH STREET MORRISTOWN NJ 07960 |
| ATLANTIC HEALTH SYSTEM INC | D/B/A MORRISTOWN MEDICAL CENTER 475 SOUTH STREET MORRISTOWN NJ 07960 |
| ATLANTIC HEALTH SYSTEM INC | D/B/A MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP 475 SOUTH ST MORRISTOWN NJ 07960 |
| ATLANTIC ORTHOPAEDICS, PA | 314 FRANKLIN AVENUE, SUITE 105-B BERLIN MD 21811 |
| ATLANTIC ORTHOPEDICS PA | 3787 SHIPYARD BOULEVARD WILMINGTON NC 28403 |
| ATLANTIC PHYSICIAN SERVICES OF MARYLAND | 700 E NORWEIGIAN ST POTTSVILLE PA 17901-2710 |
| ATLANTIC RADIOLOGY ASSOCIATES LLC | PO BOX 116287 ATLANTA GA 30368 |
| ATLANTIC RADIOLOGY ASSOCIATES LLC | ATTN CEO 4700 WATERS AVE SAVANNAH GA 31404 |
| ATLANTIC SHORES HEALTHCARE INC | D/B/A SOUTH FLORIDA STATE HOSPITAL ATTN PRESIDENT 1000 SW 84TH AVE PEMBROE PINES FL 33025 |
| ATLAS NEUROPHYSIOLOGICAL ASSESSMENT LLC | 33518 HALEY ROAD WALLER TX 77484 |
| ATRIUM HEALTH FLOYD SPECIALTY CARE | 330 TURNER MCCALL BLVD ROME GA 30165-5618 |
| ATRIUM HEALTH GASTRO HEPATOLOGY MOREHEAD | 1025 MOREHEAD MEDICAL DR CHARLOTTE NC 28204-2963 |
| ATS OF NORTH CAROLINA, LLC | 3427 MELROSE ROAD FAYETTEVILLE NC 28304 |
| ATTENTION SPECIALISTS INC. | SPECIALISTS INC., ATTENTION 12501 SEAL BEACH BLVD SEAL BEACH CA 90740 |
| ATUL MAINI DBA SAI NEPHROLOGY LLC | 1 BETHANY ROAD BLDG 6 STE-91 HAZLET NJ 07730 |
| AU HEALTH SYSTEMS | 1120 15TH STREET BA2612 AUGUSTA GA 30912 |
| AU MEDICAL ASSOCIATES INC | D/B/A AUGUSTA UNIVERSITY MEDICAL ASSOC 1120 15TH ST, BI 2090 AUGUSTA GA 30912 |
| AU MEDICAL CENTER INC. | 1120 15TH STREET BA-2612 AUGUSTA GA 30912 |
| AUBURN ORAL SURGERY | 390 SOUTHBRIDGE STREET AUBURN MA 01501 |
| AUBURN ORAL SURGERY & IMPLANT CENTER | 838 SOUTHBRIDGE ST AUBURN MA 01501-1333 |
| AUBURN SURGICAL CENTER LP DBA SUTTER | AUBURN SURGERY CENTER 3123 PROFESSIONAL DR SUITE 100 AUBURN CA 95603 |
| AUDIBEL HEARING AID CENTERS | 401 WEST WARD STREET DOUGLAS GA 31533 |
| AUDICUS INC | 115 W 27TH ST, 8TH FL NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| AUDICUS INC | ATTN PATRICK FRULER 115 W 27TH ST, 8TH FL NEW YORK NY 10001 |
| AUDIOLOGY DISTRIBUTION, LLC | DBA HEARUSA 221 EAST MAPLE STREET FLINT MI 48507 |
| AUDIOLOGY DISTRIBUTION, LLC DBA HEARUSA | 221 EAST MAPLE STREET CARSON CITY MI 48811 |
| AUDIOLOGY GROUP OF NASHVILLE | DBA ASCENT AUDIOLOGY/ASPIRE AUDIOLOGY 1994 GALLATIN PIKE N, SUITE 200 MADISON TN 37115 |
| AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LN SOMERSET NJ 08873 |
| AUDITORY CONSULTANTS INC | 6400 WEST MAIN STREET SUITE 3F BELLEVILLE IL 62223 |
| AUGUSTA ENT PC (AUGUSTA) | 720 SAINT SEBASTIAN WAY AUGUSTA GA 30901 |
| AUGUSTA HEARING AND BALANCE | ATTN GAIL HAMILTON AZODO 11767 S DIXIE HWY, STE 122 MIAMI FL 33156 |
| AUGUSTA LUNG ASSOCIATES | 1301 BROAD ST AUGUSTA GA 30901 |
| AUGUSTA NEPHROLOGY AND INTERNAL MEDICINE | 818 SAINT SEBASTIAN WAY AUGUSTA GA 30901-2653 |
| AUGUSTA OB/GYN SPECIALISTS | 2806 HILLCREEK DRIVE AUGUSTA GA 30909 |
| AUGUSTA PLANNING AND DEVELOPMENT | DEPARTMENT PO BOX 9270 AUGUSTA GA 30916-9270 |
| AUGUSTA PRIMARY CARE SERVICES | 3624 J DEWEY GRAY CIRCLE AUGUSTA GA 30909-6580 |
| AUGUSTA RETINA LASER SURGICARE | 3685 WHEELER RD AUGUSTA GA 30909 |
| AUGUSTA TOWN | ATTN TOWN CLERK 2470 NORTH RD ORISKANY FALLS NY 13425 |
| AUGUSTA UNIVERSITY MEDICAL CENTER | D/B/A AU MEDICAL CENTER INC 1120 15TH ST AUGUSTA GA 30912 |
| AURICO REPORTS LLC | 116 W EASTMAN ST ARLINGTON HEIGHTS IL 60004 |
| AURORA ADVANCED HEALTHCARE | 2901 W KINNICKINNIC RIVER PKWY MILWAUKEE WI 53215 |
| AURORA BAYCARE MEDICAL CENTER (GREEN | BAY) 2845 GREENBRIER ROAD GREEN BAY WI 54311 |
| AUSTIN ANESTHESIOLOGY GROUP PLLC | 8140 N MOPAC EXPY AUSTIN TX 78759-8862 |
| AUSTIN EAR, NOSE AND THROAT CLINIC | 3705 MEDICAL PARKWAY #515 AUSTIN TX 78705 |
| AUSTIN INFECTIOUS DISEASE CONSULTANTS PS | 1301 WEST 38TH STREET AUSTIN TX 78705 |
| AUSTIN NEUROLOGICAL CLINIC PA | 711 W 38TH ST, BLDG F AUSTIN TX 78705 |
| AUSTIN RADIOLOGICAL ASSOCIATION | 10900 STONELAKE BOULEVARD, SUITE A-250 AUSTIN TX 78759 |
| AUTOMATED BUILDING CONTROL SYS | 1123 SEMINOLA BLVD CASSELBERRY FL 32707 |
| AUTOMATIC LAUNDRY SERVICES CO INC | 45 BORDER STREET WEST NEWTON MA 02465 |
| AVANTUS RENAL THERAPY NEW YORK, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| AVI-SPL | ATTN STEVE BENJAMIN, EVP 6301 BENJAMIN RD, STE 101 TAMPA FL 33634 |
| AVI-SPL | AVI-SPL ATTN STEVE BENJAMIN, EVP 6301 BENJAMIN RD, STE 101 TAMPA FL 33634 |
| AVIE ORAL SURGERY GROUP | 1215 ANNAPOLIS ROAD, #205 ODENTON MD 21113 |
| AVISON YOUNG INC DBA AYA MANAGEMENT | SERVICES LLC 1230 PEACHTREE STREET NE STE-3400 ATLANTA GA 30309 |
| AVONDALE VILLA POST ACUTE | 788 HOLMES ST LIVERMORE CA 94550-4229 |
| AVOYELLES HOSPITAL | 4231 LOUISIANA 1192 MARKSVILLE LA 71351 |
| AVOYELLES PARISH TAX COLLECTOR | 312 N MAIN ST, 2ND FL MARKSVILLE LA 71351 |
| AVOYELLES PARISH TAX COLLECTOR | AVOYELLES PARISH SHERIFFS OFFIFE 675 GOVERNMENT STREET MARKSVILLE GA 71351-2945 |
| AWC NETWORK | 1930 BRANNAN RD MCDONOUGH GA 30253 |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCOUNTING 1175 PEACHTREE ST, NE , STE 1000, 10TH FL ATLANTA GA |
| AWC NETWORKS LLC | 1175 PEACHTREE ST NE STE 1000, 10TH FL ATLANTA GA 30306 |
| AWC NETWORKS LLC | ATTN DOMINIQUE FRANCIS, BUS REL MGR PO BOX 56883 ATLANTA GA 30343 |
| AWC NETWORKS LLC | PO BOX 56883 ATLANTA GA 30343 |
| AWC NETWORKS LLC | ATTN CEO 1175 PEACHTREE ST, NE, STE 1000, FL 10 ATLANTA GA 30361 |
| AWC NETWORKS LLC | 1175 PEACHTREE ST NE STE 1000, 10TH FLOOR ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCOUNTING 1175 PEACHTREE ST, NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN CEO 1175 PEACHTREE ST, NE, STE 1000, 10TH FL ATLANTA GA 30361 |

| Claim Name | Address Information |
| --- | --- |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCTG 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN PRESIDENT 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN CEO 1175 PEACHTREE ST NE, STE 1000 ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FIN & ACCTING 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCOUNTING 1175 PEACH TREE ST, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCOUNTING 1175 PEACHTREE ST, NE, STE 1000, 10 FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN BUSINESS RELATIONS MGR 1175 PEACHTREE ST NE STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FIANANCE & ACCOUNTING 1175 PEACHTREE ST, NE, STE 100, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCTING 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FINACNE & ACCOUNTING 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN BUSINESS RELATIONS MNGR 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIR OF FINANCE & ACCTG 1175 PEACHTREE ST NE, STE 1000, FL 10 ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN BUS RELATIONS MGR 1175 PEACHTREE ST NE, STE 1000, FL 10 ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN BUS RELATIONS MGR 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN BUS REGIONAL MGR 1175 PEACHTREE ST NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN BUSINESS RELATIONS MGR 1175 PEACHTREE ST NE, STE 1000, FL 10 ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN PRESIDENT 1175 PEACHTREE ST, NE, STE 1000, FL 10 ATLANTA GA 30361 |
| AWC NETWORKS LLC | 1175 PEACHTREE NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | ATTN DIRECTOR OF FINANCE AND ACCOUNTING 1175 PEACHTREE ST, NE, STE 1000, 10TH FL ATLANTA GA 30361 |
| AWC NETWORKS LLC | 4720 WATERS AVE SAVANNAH GA 31404 |
| AWELL HEALTH INC | 600 N BROAD ST, STE 5 #761 MIDDLETOWN DE 19709 |
| AXA INSURANCE COMPANY | 25 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA INSURANCE COMPANY | 25 AVENUE MATIGNON PARIS TX 75008 |
| AXESS MEDICAL, LLC | 304 N GRAND AVE GAINESVILLE TX 76240 |
| AXINN VELTROP & HARKRIDER LLP | 114 W 47TH STREET, 22ND FLOOR NEW YORK NY 10036 |
| AXIS INS CO | 1211 AVE OF THE AMERICAS, 24TH FL NEW YORK NY 10036-8705 |
| AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD, STE 200 ALPHARETTA GA 30009-2531 |
| AXIS SURPLUS INSURANCE COMPANY | AXIS SURPLUS INSURANCE COMPANY 10000 AVALON BLVD, STE 200 ALPHARETTA GA 30009-2531 |
| AXON ENTERPRISES INC | 17800 NORTH 85TH STREET SCOTTSDALE AZ 85255 |
| AZER REHAB SYSTEMS PC | 872 W DAYTON ST GALESBURG IL 61401 |
| B O S MEDICAL STAFFING INC | 455 EPPS BRIDGE PARKWAY, SUITE 200 ATHENS GA 30606 |
| B&C TECHNOLOGIES LLC | 17740 ASHLEY DR UNIT 109 PANAMA CITY BEACH FL 32413 |
| B.J. COBB, INC | 1951 HARDING STREET HOLLYWOOD FL 33020 |
| BAART - VISALIA CLINIC | 1646 COURT STREET VISALIA CA 93277 |
| BAART BEHAVIORAL HEALTH SERVICES, INC | 208 FLYNN AVENUE BURLINGTON VT 05401 |
| BAART BEHAVIORAL HEALTH SVCS INC DBA | BAART PROGRAMS DBA BAART PROGRAM - BERLIN PO BOX 650002 DALLAS TX 75265 |
| BAART COMMUNITY HEALTHCARE | PO BOX 650002 DEPT D8/083 DALLAS TX 75265-0002 |

| Claim Name | Address Information |
|---|---|
| BABATUNDE OKULEYE DBA ARSENAL FORENSIC | SERVICES LTD 71 WESTON IRVINE CA 92620 |
| BABUJYAN HEALTH CARE INC., DBA BEACON OF | HOPE CARE FACILITY 1419 W. BULLARD AVE FRESNO CA 93711 |
| BACK MOUNTAIN REGIONAL FIRE EMS | 184 E CENTER HILL RD DALLAS PA 18612 |
| BACON COUNTY | ATTN TAX OFFICE 502 W TWELFTH ST, STE 203 ALMA GA 31510 |
| BACON COUNTY TAX COMMISIONER | PO BOX 432 ATLANTA GA 31510-0432 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 1600 WEST END AVE, STE 2000 NASHVILLE TN 37203 |
| BAKER DONELSON LLP | 901 K ST NW #900 WASHINGTON DC 20001 |
| BAKERSFIELD OPTOMETRIC GROUP, INC | 11320 MING AVENUE BAKERSFIELD CA 93311 |
| BAKERSFIELD REHABILITATION HOSPITAL, LLC | 4400 KIRKCALDY DR BAKERSFIELD CA 93306-5542 |
| BAKERSFIELD SPORTS MEDICINE & | REHABILITAITVE THERAPY 4300 STINE ROAD SUITE 108 BAKERSFIELD CA 93313 |
| BALDWIN COUNTY TAX OFFICE | 1705 US HWY 31 S BAY MINETTE AL 36507 |
| BALFOUR BEATTY CONSTRUCTION | BALFOUR BEATTY CONSTRUCTION 1930 CAMDEN ROAD STE-280 CHARLOTTE NC 28203 |
| BALFOUR BEATTY CONSTRUCTION | BALFOUR BEATTY CONSTRUCTION GR DBA BALFOUR BEATTY CONSTRUCTION 1930 CAMDEN ROAD STE-280 CHARLOTTE NC 28203 |
| BALTIMORE COUNTY DIALYSIS, LLC | 1732 MERRITT BLVD DUNDALK MD 21222-3212 |
| BANANATAG SYSTEMS INC | ATTN ACCOUNTS DEPT 460 DOYLE AVE, #505 KELOWNA BC V1Y 0C2 CANADA |
| BANANATAG SYSTEMS INC | ATTN GENERAL COUNSEL 460 DOYLE AVE, #505 KELOWNA BC V1Y 0C2 CANADA |
| BANK OF AMERICA | P O BOX 15731 WILMINGTON DE 19886-5731 |
| BANK OF AMERICA | ATTN: KATE HAMMOND 222 2ND AVE SOUTH, SUITE 2400 NASHVILLE TN 37201 |
| BANK OF AMERICA N.A. (MAINT FEE) | 150 N COLLEGE ST NC1-028-17-06 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | 100 N TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. (HSA FUNDING) | 150 N COLLEGE STREET NC1-028-17-06 CHARLOTTE NC 28255 |
| BAPTIST HEALTH CARE INC | D/B/A BAPTIST HOSPITAL 1000 W MORENO ST PENSACOLA FL 32501 |
| BAPTIST HEALTH CORBIN | 1 TRILLIUM WAY CORBIN KY 40701 |
| BAPTIST HEALTH MEDICAL CENTER CONWAY | 1555 EXCHANGE AVE CONWAY AR 72032 |
| BAPTIST HOSPITAL INC | D/B/A BAPTIST HOSPITAL |
| BAPTIST HOSPITAL INC | D/B/A GULF BREEZE HOSPITAL |
| BAPTIST HOSPITAL INC | D/B/A BAPTIST HOSPITAL 1000 W MORENO ST PENSACOLA FL 32501 |
| BAPTIST HOSPITAL INC | 1000 W MORENO ST PENSACOLA FL 32501 |
| BAPTIST HOSPITALS OF SOUTHEAST TEXAS | 3080 COLLEGE STREET BEAUMONT TX 77701 |
| BAPTIST MEDICAL CENTER NASSAU | PO BOX 44114 JACKSONVILLE FL 32231 |
| BAPTIST MEDICAL PARK SURGERY CENTER, LLC | 9400 UNIVERSITY PARKWAY STE. 102 PENSACOLA FL 32514 |
| BAPTIST MEMORIAL HOSPITAL | 6019 WALNUT GROVE ROAD MEMPHIS TN 38120 |
| BAPTIST PHYSICIAN NETWORK | P O BOX 301523 DALLAS, TX 75303 DALLAS TX 75303 |
| BARAGA COUNTY MEMORIAL HOSPITAL | 18341 US HIGHWAY 41 L'ANSE MI 49946 |
| BARAGA COUNTY MEMORIAL HOSPITAL | 18341 US HWY 41 L'ANSE MI 49946 |
| BARAGA COUNTY MEMORIAL HOSPITAL | 18341 US HWY 41 L'ANSE MI 49946-8024 |
| BARBARA ANN KARMANOS CANCER INST | PO BOX 775419 CHICAGO IL 60677-5419 |
| BARBOURVILLE ARH HOSPITAL | 80 HOSPITAL DR BARBOURVILLE KY 40906 |
| BARCLAY DAMON, LLP | 125 E JEFFERSON ST SYRACUSE NY 13202 |
| BARNABAS HEALTH MEDICAL GROUP | 95 OLD SHORT HILLS RD WEST ORANGE NJ 07052 |
| BARNES & THORNBURG LLP | 11 S MERIDIAN ST INDIANAPOLIS IN 46204-3535 |
| BARNES & THORNBURG LLP | 600 1ST SOURCE BANK CENTER 100 NORTH MICHIGAN SOUTH BEND IN 46601-1632 |
| BARNES & THORNBURG LLP | BARNES & THORNBURG LLP 600 1ST SOURCE BANK CENTER 100 NORTH MICHIGAN SOUTH BEND IN 46601-1632 |
| BARNSTABLE COUNTY SHERIFFS OFFICE | ATTN: JENNIFER SHEEHAN 6000 SHERIFFS PLACE BOURNE MA 02532 |
| BARRON COUNTY JAIL | 1420 STATE HIGHWAY 25 NORTH BARRON WI 54812 |

| Claim Name | Address Information |
|---|---|
| BARRON COUNTY JAIL | BARRON COUNTY JAIL 1420 STATE HIGHWAY 25 NORTH BARRON WI 54812 |
| BARROW COUNTY DETENTION CENTER | 652 BARROW PARK DR. WINDER GA 30680 |
| BARROW COUNTY SHERIFF'S OFFICE, GA | 652 BARROW PARK DR WINDER GA 30680 |
| BARROW COUNTY SHERIFF'S OFFICE, GA | ATTN BRUCE BLEY, CAPTAIN 652 BARROW PARK DR WINDER GA 30680 |
| BARROW COUNTY SHERIFFS OFFICE | 233 E BROAD STREET WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 30 N BROAD ST WINDER GA 30680 |
| BARTLETTS HEARING AID CENTER | 450 ORO DAM BLVD E STE C OROVILLE CA 95966 |
| BARTON ASSOCIATES INC | PO BOX 417844 BOSTON MA 02241 |
| BARTON ASSOCIATES INC | BARTON ASSOCIATES PO BOX 417844 BOSTON MA 02241 |
| BARTON-CAREY MEDICAL PRODUCTS | 2207 RIVER RD PERRYSBURG OH 43551 |
| BASCH FOOT CARE CENTERS | 486 WEST HURON STREET PONTIAC MI 48341 |
| BASCOM PALMER OPTICAL DEPARTMENT | 900 NW 17TH ST MIAMI FL 33136 |
| BASIN CARDIOTHORACIC & VASCULAR SURGERY | 400 ROSALIND REDFERN GROVER PKWY, #200 MIDLAND TX 79701 |
| BASIN INFECTIOUS DISEASE ASSOCIATES | 318 NORTH ALLEGHANEY AVENUE ODESSA TX 79761 |
| BASS BERRY & SIMS PLC | 150 3RD AVENUE SOUTH SUITE 2800 NASHVILLE TN 37201 |
| BASS BERRY & SIMS PLC | 900 S. GAY STREET KNOXVILLE TN 37902 |
| BASSETT PHYSICAL THERAPY | 1101 BROOKDALE STREET #G MARTINSVILLE VA 24112 |
| BASSETT PHYSICAL THERAPY AT STANLEYTOWN | 935 FAIRYSTONE PARK HIGHWAY STANLEYTOWN VA 24168 |
| BATON ROUGE AMBULATORY SURGICARE | SERVICES 5328 DIDESSE DR BATON ROUGE LA 70808 |
| BAY AREA EAR NOSE AND THROAT MEDICAL | GROUP 13847 E. 14TH STREET, STE 200 SAN LEANDRO CA 94578 |
| BAY AREA FOOT AND ANKLE CENTERS INC | D/B/A MORGAN HILL FOOT AND ANKLE 880 CASS ST, STE 103 MONTEREY CA 93940 |
| BAY AREA FOOT AND ANKLE CENTERS INC | D/B/A MORGAN HILL FOOT AND ANKLE 200 JOSE FIGUERES AVE, STE 275 SAN JOSE CA 95116 |
| BAY AREA HOSPITALISTS PA | PO BOX 20065 TAMPA FL 33622-0065 |
| BAY AREA SURGICENTER LLC | D/B/A BRANDON SURGERY CENTER 516 VONDERBURG DR BRANDON FL 33511 |
| BAY AREA SURGICENTER LLC | D/B/A BRANDON SURGERY CENTER 711 S PARSONS AVE BRANDON FL 33511 |
| BAY AREA ULTRASOUND | BAY AREA ULTRASOUND 2361 BRYANT ST PALO ALTO CA 94301-4103 |
| BAY CITIES AMBULANCE | 3505 OCEAN BOULEVARD SOUTHEAST COOS BAY OR 97420 |
| BAY COUNTY HEALTH SYSTEM LLC | DBA BAY MEDICAL CENTER SACRED HEART HEALTH SYSTEM 615 N BONITA AVE TUCSON AZ 85743 |
| BAY COUNTY HEALTH SYSTEM LLC DBA BAY | MEDICAL CENTER SACRED HEART HEALTH SYSTEM 615 N BONITA AVE PANAMA CITY FL 32401 |
| BAY COUNTY SHERIFF DEPARTMENT | 503 THIRD ST BAY CITY MI 48708 |
| BAY RIDGE HOSPITAL | 85 HERRICK ST. BEVERLY HOSPITAL BEVERLY ME 01915 |
| BAY STREET ORTHOPAEDICS | 4048 CEDAR BLUFF DR.SUITE 1PETOSKEY, MI 49770 PETOSKEY MI 49770 |
| BAY STREET ORTHOPAEDICS (CHARLEVOIX) | 14715 W. UPRIGHT ST. CHARLEVOIX MI 49720 |
| BAY STREET ORTHOPAEDICS (GAYLORD) | 14715 W. UPRIGHT ST. CHARLEVOIX MI 49720 |
| BAY STREET ORTHOPAEDICS (ROGERS CITY) | 14715 W. UPRIGHT ST. CHARLEVOIX MI 49720 |
| BAY STREET ORTHOPAEDICS (ST. IGNACE) | 14715 W. UPRIGHT ST. CHARLEVOIX MI 49720 |
| BAY STREET ORTHOPAEDICS (TRAVERSE CITY) | 14715 W. UPRIGHT ST. CHARLEVOIX MI 49720 |
| BAYARD ADVERTISING AGENCY | 1430 BROADWAY 20TH FLOOR NEW YORK NY 10010 |
| BAYFRONT HEALTH DADE CITY | 13100 FORT KING ROAD DADE CITY FL 33525 |
| BAYLOR BONE SWINDELL DBA BAYLOR COMPANY | 3814 ABBOTT MARTIN ROAD NASHVILLE TN 37215 |
| BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA HOUSTON TX 77030-3411 |
| BAYLOR COLLEGE OF MEDICINE SCOTT STREET | DIALYSIS BAYLOR COLLEGE OF MEDICINE ONE BAYLOR PLAZA HOUSTON TX 77030-3411 |
| BAYLOR COLLEGE OF MEDICINE SCOTT STREET | DIALYSIS ONE BAYLOR PLAZA HOUSTON TX 77030-3411 |
| BAYLOR SCOTT & WHITE MED CNTR, COLLEGE | STATION 700 SCOTT AND WHITE DRIVE COLLEGE STATION TX 77845 |
| BAYLOR SCOTT & WHITE MEDICAL CENTER - | COLLEGE STATION 700 SCOTT AND WHITE DRIVE COLLEGE STATION TX 77845 |
| BAYMARK HEALTH SERVICES OF OHIO, INC. | 900 SAHARA TRAIL BOARDMAN OH 44514 |
| BAYONET POINT SURGERY CENTER LTD | DBA BAYONET POINT SURGERY & ENDOSCOPY CENTER 14104 YOSEMITE DRIVE TUCSON AZ |

| Claim Name | Address Information |
|---|---|
| BAYONET POINT SURGERY CENTER LTD | 85743 |
| BAYONET POINT SURGERY CENTER LTD DBA | BAYONET POINT SURGERY & ENDOSCOPY CENTER 14104 YOSEMITE DRIVE HUDSON FL 34667 |
| BAYSHORE COMMUNITY HOSPITAL | 727 NORTH BEERS STREET HOLMDEL NJ 07733 |
| BAYTOWNIES CLEANING | 859 WILLARD ST, STE 400 QUINCY MA 02169-7469 |
| BAYTOWNIES LLC | 859 WILLARD ST, STE 400 QUINCY MA 02169 |
| BAYTOWNIES LLC | ATTN OWNER 859 WILLARD ST, STE 400 QUINCY MA 02169 |
| BAYTOWNIES LLC | ATTN GENERAL MGR 859 WILLARD ST, STE 400 QUINCY MA 02169 |
| BAYTOWNIES LLC | ATTN GENERAL COUNSEL 859 WILLARD ST, STE 400 QUINCY MA 02169 |
| BAYTOWNIES LLC | ATTN EVP & CEO 859 WILLARD ST, STE 400 QUINCY MA 02169 |
| BAYTOWNIES LLC | ATTN OWNER 20 ADMINISTRATION RD BRIDGEWATER MA 02324 |
| BAYTOWNIES LLC | ATTN EVP & CEO 20 ADMINISTRATION RD BRIDGEWATER MA 02324 |
| BCMH REHAB AND FITNESS | 17 W BROAD ST L'ANSE MI 49946 |
| BDO USA LLP | 5300 PATTERSON AVE SE, SUITE 100 GRAND RAPIDS MI 49512 |
| BEACON MED GROUP GASTROENTEROLOGY | ELKHART 303 S NAPPANEE ST ELKHART IN 46514-2066 |
| BEACON MED GROUP PULMONOLOGY AND | CRITICAL CARE SOUTH BEND 621 MEMORIAL DRIVE, #512 SOUTH BEND IN 46601 |
| BEACON MEDICAL GROUP GASTROENTEROLOGY | ELKHART BEACON MEDICAL GROUP 303 S NAPPANEE ST ELKHART IN 46514-2066 |
| BEACON MEDICAL GROUP NEURO SOUTH BEND | 707 N MICHIGAN ST, STE 102 SOUTH BEND IN 46601 |
| BEACON MEDICAL GROUP PULMONOLOGY AND | CRITICAL CARE SOUTH BEND 621 MEMORIAL DRIVE, #512 SOUTH BEND IN 46601 |
| BEACON ORAL AND MAXILLOFACIAL SURGEONS | 5420 NORTHWEST 38TH AVENUE, #103 CAMAS WA 98607 |
| BEACON SOFTWARE SOLUTIONS INC | 1515 E SILVER SPRINGS BLVDS STE-114 OCALA FL 34470 |
| BEATTYVILLE CITY | 28 RAILROAD ST, STE A BEATTYVILLE KY 41311 |
| BEAUMONT DERMATOLOGY & FAMILY PRACTICE | 3030 NORTH STREET #430 BEAUMONT TX 77702-1433 |
| BEAUMONT HEALTH | 18101 OAKWOOD BLVD DEARBORM MI 48124 |
| BEAUMONT MRI, INC | 3684 COLLEGE STREET BEAUMONT TX 77701 |
| BEAUMONT NEPHROLOGY ASSOCIATES | 710 S 8TH ST, STE A BEAUMONT TX 77701 |
| BEAUMONT PLASTIC SURGERY ASSOCIATES | 755 N 11TH ST, STE 1040 BEAUMONT TX 77702 |
| BEAUMONT SURGICAL AFFILIATES LTD | 3560 COLLEGE STREET BEAUMONT TX 77701 |
| BEAUMONT-ARA DIALYSIS, LLP | PO BOX 841660 DALLAS TX 75284 |
| BEAUPORT AMBULANCE SERVICE, INC. | 19R POND ROAD GLOUCESTER MA 01930 |
| BEAVER DAM COMMUNITY HOSPITAL | BEAVER DAM COMMUNITY HOSPITALS 707 S UNIVERSITY AVE BEAVER DAM WI 53916 |
| BEAVER DAM COMMUNITY HOSPITAL | 707 S UNIVERSITY AVE BEAVER DAM WI 53916 |
| BEAZLEY EXCESS AND SURPLUS INS, INC. | BEAZLEY EXCESS AND SURPLUS INSURANCE, INC. 65 MEMORIAL RD, SUITE 320 WEST HARTFORD CT 06107 |
| BEAZLEY EXCESS AND SURPLUS INS, INC. | 65 MEMORIAL RD, SUITE 320 WEST HARTFORD CT 06107 |
| BEAZLEY EXCESS AND SURPLUS INSURANCE, | INC. 65 MEMORIAL RD, SUITE 320 WEST HARTFORD CT 06107 |
| BEHAVIOR HEALTH 2000 LLC | 5945 BROCKTON AVE RIVERSIDE CA 92506 |
| BEHAVIOR HEALTH 2000 LLC | 2015 ARISTIDES CT NAPA CA 94559 |
| BEHAVIORAL HEALTH GROUP | 5001 SPRING VALLEY ROAD DALLAS TX 75244 |
| BEHAVIORAL HEALTH GROUP, INC | 5001 SPRING VALLEY ROAD DALLAS TX 75244 |
| BEHAVIORAL HEALTH SERVICES OF SOUTH | GEORGIA DBA LEGACY BEHAVIORAL HEALTH SERVICES 3120 NORTH OAK STREET EXT, SUITE C VALDOSTA GA 31602 |
| BEHAVIORAL HEALTH SVCS OF SO GA DBA | LEGACY BEHAVIORAL HEALTH SVC 3120 NORTH OAK STREET, EXT SUITE C VALDOSTA GA 31602 |
| BEHAVIORAL SERVICES NETWORK LLC | ATTN FACILITY RELATIONS 8200 NW 41ST ST, STE 200, UNIT 95 DORAL FL 33166 |
| BEHAVIORAL SERVICES NETWORK LLC | 8200 NW 41ST ST, STE 200, UNIT 95 DORAL FL 33166 |
| BEHAVIORAL TECHNOLOGY INC. | 423 WEST 500 NORTH SALT LAKE CITY UT 84103 |
| BEHAVORIAL SAFETY PRODUCTS, LLC | 8800 MACON HIGHWAY ATHENS GA 30606 |
| BEL-RED SLEEP DIAGNOSTIC CENTER, LLC | 34709 9TH AVENUE SOUTH, #B-100 FEDERAL WAY WA 98003 |
| BELL AMBULANCE | 549 E. WILSON STREET MILWAUKEE WI 53207 |
| BELL COUNTY | ATTN COUNTY CLERK 1201 HUEY RD BELTON TX 76513 |

| Claim Name | Address Information |
|---|---|
| BELL COUNTY TREASURER | ATTN: PHIL GOODWILL P.O.BOX 454 BELTON TX 76513 |
| BELLEFONTE EMERGENCY MEDICAL SERVICES | 369 PHOENIX AVENUE BELLEFONTE PA 16823 |
| BELLEVILLE ONCOLOGY INSTITUTE | 7300 TWIN PYRAMID PARKWAY BELLEVILLE IL 62223 |
| BELLIN HEALTH INFECTIOUS DISEASE | 720 SOUTH VAN BUREN STREET, SUITE 104 GREEN BAY WI 54301 |
| BELLIN HEALTH OCONTO HOSPITAL AND | MEDICAL CENTER 820 ARBUTUS AVENUE OCONTO WI 54153 |
| BELLIN MEMORIAL HOSPITAL, INC. | PO BOX 8602 CAROL STREAM IL 60197-8602 |
| BEN E KEITH COMPANY | PO BOX 868 FORTH WORTH TX 76101 |
| BEND SURGERY CENTER, LLC | 1303 NE CUSHING DR, STE 200 BEND OR 97701 |
| BENEFIT RESOURCE, INC(ADMIN FEES) | 245 KENNETH AVE ROCHESTER NY 14623 |
| BENEFIT RESOURCE, INC. | 245 KENNETH DRIVE ROCHESTER NY 14623 |
| BENEFITFOCUS.COM, INC. | 100 BENEFITFOCUS WAY CHARLESTON SC 29492 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114 |
| BENNER, PA | STEPHEN BLAYLOCK BELLEFONTE PA 16823 |
| BENNER, PA | BENNER, PA STEPHEN BLAYLOCK BELLEFONTE PA 16823 |
| BENNER, PA | STEPHEN BLAYLOCK 130 BENNETT DR BELLEFONTE PA 16823 |
| BERGEN COUNTY IMPROVEMENT AUTHORITY | 230 EAST RIDGEWOOD AVENUE PARAMUS NJ 07652 |
| BERGEN COUNTY IMPROVEMENT AUTHORITY, THE | D/B/A BERGEN NEW BRIDGE MEDICAL CENTER 230 E RIDGEWOOD AVE PARAMUS NJ 07652 |
| BERGEN NEW BRIDGE MEDICAL CENTER | 230 E RIDGEWOOD AVE PARAMUS NJ 07652 |
| BERGEN RENAL CARE CENTER, LLC | 647 CEDAR LN TEANECK NJ 07666-1701 |
| BERGER AND BORROW ENTERPRISE INC | D/B/A DYNAMIC MOBILE IMAGING |
| BERGER AND BORROW ENTERPRISE INC | ATTN CEO 6015 STAPLES MILL RD RICHMOND VA 23228 |
| BERGER AND BORROW ENTERPRISE INC | D/B/A DYNAMIC MOBILE IMAGING ATTN CEO 6015 STAPLES MILL RD RICHMOND VA 23228 |
| BERGER AND BORROW ENTERPRISES INC | DBA DYNAMIC MOBILE IMAGING 7004 W FRANKLIN ST COLUMBIA SC 29203 |
| BERGER AND BORROW ENTERPRISES INC | DBA DYNAMIC MOBILE IMAGING 7004 W FRANKLIN ST CHATTANOOGA TN 37404 |
| BERGER AND BORROW ENTERPRISES INC DBA | DYNAMIC MOBILE IMAGING 7004 W FRANKLIN ST RICHMOND VA 23226-3611 |
| BERGER AND BURROW ENTERPRISE INC | D/B/A DYNAMIC MOBILE IMAGING 1100 WELBORNE DR HENRICO VA 23229 |
| BERGER AND BURROW ENTERPRISES INC | 1100 WELBORNE DR HENRICO VA 23229 |
| BERGER AND BURROW ENTERPRISES, INC. | DBA DYNAMIC MOBILE IMAGING 7004 W FRANKLIN ST RICHMOND VA 23226-3611 |
| BERGMANN, CYNTHIA ANN, MD | 6167 N FRESNO ST, STE 102 FRESNO CA 93710 |
| BERKELEY ENDOSCOPY CENTER LLC | 1072 WILDEWOOD CTR DR COLUMBIA SC 29229 |
| BERKELEY EYE CENTER | 5350 S. STAPLES, SUITE 318 CORPUS CHRISTI TX 78411 |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD GREENWICH CT 06830 |
| BERKSHIRE HATHAWAY HOMESTATE INSURANCE | COMPANY 1314 DOUGLAS STREET OMAHA NE 68102 |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | COMPANY 100 FEDERAL ST, 7TH FL BOSTON MA 02110 |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | COMPANY 1314 DOUGLAS ST, STE 1400 OMAHA NE 68102-1944 |
| BERLAND CICERALLI PC | 2700 PATRIOT BLVD, STE 250 GLENVIEW IL 60026 |
| BERRIEN COUNTY JUVENILE CENTER | 6414 DEANS HILL ROAD BERRIEN CENTER MI 49102 |
| BERRIEN TOWNSHIP - BERRIEN COUNTY | ATTN CLERK 8916 M-140 BERRIEN TOWNSHIP MI 49102 |
| BERRIN COUNTY TRIAL COURT - FAMILY | DIVISION |
| BERRIN COUNTY TRIAL COURT - FAMILY | DIVISION ATTN COUNTY ADMIN 701 MAIN ST ST JOSEPH MI 49085 |
| BERTELSMANN LEARNING LLC DBA RELIAS LLC | 1010 SYNC STREET, SUITE 100 MORRISVILLE NC 27560 |
| BERTLING LAW GROUP | 21 E CANON PERDIDO ST, STE 204B SANTA BARBARA CA 93101 |
| BERTLING LAW GROUP | 15 WEST CARRILLO STREET SUITE 104 SANTA BARBARA CA 93101 |
| BERUBE AND SICKEL CORP DBA WESTVILLE | GRAND RENTAL STATION 63 PLAISTOW ROAD PLAISTOW NH 03865 |
| BEST GARAGE DOORS, INC. | 9780 NW 79TH AVE HIALEAH FL 33016 |
| BEST MAINTENANCE & JANITORIAL SERVICES | INC. DBA FIRST CHOICE CLEANING CONTRACTORS 1700 NW 2ND AVE, STE 200 BOCA RATON FL 33432-1653 |
| BEST MAINTENANCE & JANITORIAL SERVICES | INC. 1700 NW 2ND AVE, STE 200 BOCA RATON FL 33432-1653 |

| Claim Name | Address Information |
|---|---|
| BEST MAINTENANCE & JANITORIAL SERVICES | INC. DBA FIRST CHOICE CLEANING CONTRACTORS 1700 NW 2ND AVE, STE 200 OMAHA NE 68131 |
| BEST MAINTENANCE & JANITORIAL SERVICES | INC. DBA FIRST CHOICE CLEANING CONTRACTORS 1700 NW 2ND AVE, STE 200 VICTORVILLE CA 92395 |
| BEST MAINTENANCE AND JANITORIAL SERVICES | INC D/B/A FIRST CHOICE CLEANING CONTRACTORS |
| BEST PLUMBING SPECIALTIES, INC | P.O. BOX 750 MYERSVILLE MD 21773 |
| BESTCARE PHARMACY | 1051 E GRAND AVE. ARROYO GRANDE CA 93420 |
| BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | 275 SANDWICH ST PLYMOUTH MA 02360 |
| BETH ISRAEL LAHEY HEALTH PERFORMANCE | NETWORK 41 MALL RD BURLINGTON MA 01805 |
| BETTER BUSINESS BUREAU OF MIDDLE | TENNESSEE 25 CENTURY BLVD STE 101 NASHVILLE TN 37214 |
| BETTER LIVES FOR FLORIDIANS | 2640-A MITCHAM DRIVE TALLAHASSEE FL 32308 |
| BETTERTEAM PTY LTD | PO BOX 207729 DALLAS TX 75320-7729 |
| BEVERLY RADIOLOGY ASSOCIATES, INC. | 2527 CRANBERRY HIGHWAY WAREHAM MA 02571-1046 |
| BFRENCH CONSULTING GMBH | ATTN OWNER NEULANDSTRASSE 27 SINSHHEIM 74889 GERMANY |
| BH GASTROENTEROLOGY CLINIC | 11001 EXECUTIVE CTR DR STE 200 LITTLE ROCK AR 72211 |
| BH INTERVENTIONAL PULMONOLOGY AND CRITIC | 9601 BAPTIST HEALTH DR LITTLE ROCK AR 72205-7202 |
| BI-COUNTY AMBULANCE SERVICE INC | 1700 POOLE BLVD YUBA CITY CA 95993 |
| BICYCLE HEALTH MEDICAL GROUP PA | 1700 WESTLAKE AVENUE N STE-200 SEATTLE WA 98109-6212 |
| BICYCLE HEALTH PROVIDER GROUP INC | BICYCLE HEALTH MEDICAL GROUP PA 1700 WESTLAKE AVENUE N STE-200 SEATTLE WA 98109-6212 |
| BICYCLE HEALTH, INC | 68 HARRISON AVENUE, SUITE 600 BOSTON MA 02111 |
| BIDDLE CONSULTING GROUP | 193 BLUE RAVINE ROAD SUITE 270 FOLSOM CA 95630 |
| BIDDLE CONSULTING GROUP INC | ATTN VP - EEO/AA DIVISION 193 BLUE RAVINE RD, STE 270 FOLSOM CA 95630 |
| BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD, STE 270 FOLSOM CA 95630 |
| BIG RAPIDS, MI | ATTN CTIY CLERK 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG SOUTH FORK MEDICAL CENTER | 18797 ALBERTA ST ONEIDA TN 37841 |
| BIG SPRING | 1900 SIMLER DRIVE BIG SPRING TX 79720 |
| BIG SPRING | BIG SPRING 1900 SIMLER DRIVE BIG SPRING TX 79720 |
| BIG SPRING RADIOLOGY ASSOCIATES PLLC | 1415 N LOOP W STE 240 HOUSTON, TX 770081677 HOUSTON TX 77008-1677 |
| BILLERICA TOWN | ATTN TOWN CLERK 365 BOSTON RD, OFFICE #101 BILLERICA MA 01821 |
| BILLING, COCHRAN, LYLES, MAURO & | RAMSEY PA 300 AVE OF THE CHAMPIONS SUITE 270 PALM BEACH GARDENS FL 33418 |
| BILLY H LITTLE JR DBA GUARDIAN CHIMNEY | SWEEP 9836 FINCH COURT CONROE TX 77385 |
| BIMBO BAKERIES USA | PO BOX 412678 BOSTON MA 02241-2678 |
| BIO MEDICAL APPL OF VA DBA FRESENIUS | MEDICAL CARE 16343 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BIO-HAZ SOLUTIONS, INC. | 5706 GLADES PIKE SOMERSET PA 15501 |
| BIO-MED APPLICATIONS OF | FAYETTEVILLE, INC. 2560 LEGION RD FAYETTEVILLE NC 28306-4054 |
| BIO-MED APPLICATIONS OF | BLUE SPRINGS, INC. 505 NE ADAMS DAIRY PKWY, STE B BLUE SPRINGS MO 64014-5488 |
| BIO-MED APPLICATIONS OF COLUMBIA | HEIGHTS, INC. 110 IRVING ST NW WASHINGTON DC 20010 |
| BIO-MED APPLICATIONS OF CT, INC. | 200 PITKIN ST EAST HARTFORD CT 06108-3220 |
| BIO-MED APPLICATIONS OF MASS, INC. | 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MED APPLICATIONS OF MISS, INC. | 381 MEDICAL DR JACKSON MS 39216-4118 |
| BIO-MED APPLICATIONS OF NE D.C., INC. | 1140 VARNUM ST NE, STE 105 WASHINGTON DC 20017-2100 |
| BIO-MED APPLICATIONS OF NH, INC. | 19 KEEWADIN DR SALEM NH 03079 |
| BIO-MED APPLICATIONS OF PA, INC. | 2014 CITY LINE RD, STE 102 BETHLEHEM PA 18017-2185 |
| BIO-MED APPLICATIONS OF RI, INC. | 1425 E MAIN ST CARBONDALE IL 62901-3141 |
| BIO-MED APPLICATIONS OF SE WASHINGTON, | INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MED APPLICATIONS OF THE DISTRICT OF | COLUMBIA, INC. 11 DUPONT CIR NW, STE LL100 WASHINGTON DC 20036-1215 |
| BIO-MED INNOVATIONS, LLC. (DBA NEW | ENGLAND MEDWASTE) 20 MANNING AVE MIDDLETON MA 01949 |

| Claim Name | Address Information |
|---|---|
| BIO-MEDICAL APPLICATIONS OF | MASSACHUSETTS, INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF | PENNSYLVANIA, INC. 2014 CITY LINE RD, STE 102 BETHLEHEM PA 18017-2185 |
| BIO-MEDICAL APPLICATIONS OF | FAYETTEVILLE, INC. 2560 LEGION RD FAYETTEVILLE NC 28306-4054 |
| BIO-MEDICAL APPLICATIONS OF ALABAMA, | INC. 2024 4TH AVE S BIRMINGHAM AL 35233 |
| BIO-MEDICAL APPLICATIONS OF AMARILLO, | INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF ARIZONA, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF ARKANSAS, | INC. 1001 E MOULTRIE DR BLYTHEVILLE AR 72315 |
| BIO-MEDICAL APPLICATIONS OF BLUE | SPRINGS, INC. 505 NE ADAMS DAIRY PKWY, STE B BLUE SPRINGS MO 64014-5488 |
| BIO-MEDICAL APPLICATIONS OF CALIFORNIA, | INC. 15350 SHERMAN WAY, STE 350 VAN NUYS CA 91406 |
| BIO-MEDICAL APPLICATIONS OF CAMARILLO, | INC. 3801 LAS POSAS RD, STE 103 CAMARILLO CA 93010 |
| BIO-MEDICAL APPLICATIONS OF CLINTON, | INC. 1740 SOUTHEAST BLVD CLINTON NC 28328 |
| BIO-MEDICAL APPLICATIONS OF COLUMBIA | HEIGHTS, INC. 110 IRVING ST NW WASHINGTON DC 20010 |
| BIO-MEDICAL APPLICATIONS OF CONNECTICUT, | INC. 200 PITKIN ST EAST HARTFORD CT 06108-3220 |
| BIO-MEDICAL APPLICATIONS OF DELAWARE, | INC. 4923 OGLETOWN STANTO RD, STE 210 NEWARK DE 19713-2081 |
| BIO-MEDICAL APPLICATIONS OF DOVER, INC. | 155 BORTHWICK AVE, STE 100E PORTSMOUTH NH 03801-7159 |
| BIO-MEDICAL APPLICATIONS OF EUREKA, INC. | 2765 TIMBER RIDGE LN EUREKA CA 95503-4885 |
| BIO-MEDICAL APPLICATIONS OF FLORIDA, | INC. 520 MANATEE AVE E BRADENTON FL 34208-1146 |
| BIO-MEDICAL APPLICATIONS OF FREMONT, | INC. 39505 PASEO PADRE PKWY FREEMONT CA 94538-2391 |
| BIO-MEDICAL APPLICATIONS OF FRESNO, INC. | 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF GEORGIA, | INC. 1720 PHOENIX PKWY COLLEGE PARK GA 30349-5421 |
| BIO-MEDICAL APPLICATIONS OF ILLINOIS, | INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF INDIANA, | INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF KANSAS, INC. | 700 E IRON AVE SALINA KS 67401-3038 |
| BIO-MEDICAL APPLICATIONS OF KENTUCKY, | INC. 75 STERLING WAY MOUNT STERLING KY 40353-1170 |
| BIO-MEDICAL APPLICATIONS OF LOS GATOS, | INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF LOUISIANA, | LLC 108 WESTOVER DR THIBODAUX LA 70301-8098 |
| BIO-MEDICAL APPLICATIONS OF MAINE, INC. | 19 VANASSE RD EASTPORT ME 04631-3860 |
| BIO-MEDICAL APPLICATIONS OF MANCHESTER, | INC. 1750 ELM ST, STE 100 MANCHESTER NH 03104-2919 |
| BIO-MEDICAL APPLICATIONS OF MARYLAND, | INC. 44930 WORTH AVE CALIFORNIA MD 20619-2418 |
| BIO-MEDICAL APPLICATIONS OF MICHIGAN, | INC., DBA FRESENIUS MEDICAL CARE OF ST. CLAIR, SHORES 19701 VERNIER ROAD HARPER WOODS MI 48225 |
| BIO-MEDICAL APPLICATIONS OF MICHIGAN, | INC. 19701 VERNIER ROAD HARPER WOODS MI 48225 |
| BIO-MEDICAL APPLICATIONS OF MINNESOTA, | INC. 3465 NORTHDALE BLVD NW MINNEAPOLIS MN 55448-6715 |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI, | INC. 381 MEDICAL DR JACKSON MS 39216-4118 |
| BIO-MEDICAL APPLICATIONS OF MISSOURI, | INC. 1831 SE BLUE PKWY LEES SUMMIT MO 64063-1090 |
| BIO-MEDICAL APPLICATIONS OF NEVADA, LLC | 2545 S BRUCE ST, STE 100 LAS VEGAS NV 89169-1778 |
| BIO-MEDICAL APPLICATIONS OF NEW | HAMPSHIRE, INC. 19 KEEWADIN DR SALEM NH 03079 |
| BIO-MEDICAL APPLICATIONS OF NEW JERSEY, | INC. 1417 BRACE RD CHERRY HILL NJ 08034-3524 |
| BIO-MEDICAL APPLICATIONS OF NEW MEXICO, | INC. 5200 SAN MATEO BLVD NE ALBURQUERQUE NM 87109-2415 |
| BIO-MEDICAL APPLICATIONS OF NORTH | CAROLINA, INC. 202 W INDUSTRY DR OXFORD NC 27565-3561 |
| BIO-MEDICAL APPLICATIONS OF NORTHEAST | D.C., INC. 1140 VARNUM ST NE, STE 105 WASHINGTON DC 20017-2100 |
| BIO-MEDICAL APPLICATIONS OF OHIO, INC | 393 E TOWN ST, STE 111 COLUMBUS OH 43125-4764 |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA, | INC. 920 WINTER ST WALTHAM MA 02451-1521 CHINA |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA, | INC. 920 WINTER ST WALTHAM MA 02451-1521 INDIA |

| Claim Name | Address Information |
|---|---|
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA, | INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF RHODE | ISLAND, INC. 1425 E MAIN ST CARBONDALE IL 62901-3141 |
| BIO-MEDICAL APPLICATIONS OF SAN ANTONIO, | LLC 920 WINTER ST WALTHAM MA 02451-1521 ISRAEL |
| BIO-MEDICAL APPLICATIONS OF SAN ANTONIO, | LLC 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF SOUTH | CAROLINA, INC. 181 E EVANS ST, STE B8-12 FLORENCE SC 29506-2511 |
| BIO-MEDICAL APPLICATIONS OF SOUTHEAST | WASHINGTON, INC. 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF TENNESSEE, | INC. 5020 ENGLISH TOWNE DR MEMPHIS TN 38128-0917 |
| BIO-MEDICAL APPLICATIONS OF TEXAS, INC. | 920 WINTER ST WALTHAM MA 02451-1521 |
| BIO-MEDICAL APPLICATIONS OF THE DISTRICT | OF COLUMBIA, INC. 11 DUPONT CIR NW, STE LL100 WASHINGTON DC 20036-1215 |
| BIO-MEDICAL APPLICATIONS OF VIRGINIA, | INC. 406 E MAIN ST LOUISA VA 23093-6518 |
| BIO-MEDICAL APPLICATIONS OF WEST | VIRGINIA, INC. 1113 BLUEFIELD AVE BLUEFIELD WV 24701-2747 |
| BIO-MEDICAL APPLICATIONS OF WISCONSIN, | INC. 1815 BEASER AVE ASHLAND WI 54806-3628 |
| BIO-MEDICAL APPLICATIONS OF WYOMING, LLC | 1739 MEADOWLANDS DR CHEYENNE WY 82009 |
| BIO-MEDICAL APPLICATIOS OF MICHIGAN, | INC. DBA FMC DIALYSIS SERVICES ROMEO PLANK 46591 ROMEO PLANK ROAD, SUITE 101 MACOMB MI 48044 |
| BIO-REFERENCE LABORATORIES INC | ATTN SAM SINGER, SVP & CFO 481 EDWARD H ROSS DR ELMWOOD PARK NJ 07407 |
| BIO-REFERENCE LABORATORIES, INC. | 481 EDWARD H. ROSS DR. ELMWOOD PARK NJ 07407 |
| BIOLOGICAL LABORATORY INC DBA BIOLAB | 620 W COVINA BLVD SAN DIMAS CA 91773 |
| BIOLOGICS INC | 120 WESTON OAKS COURT CARY NC 27513 |
| BIOMEDICAL APPLICATIONS OF MICHIGAN INC | DBA FMC OWOSSO 781 OLDS ST BOCA RATON FL 33432-1653 |
| BIOMEDICAL APPLICATIONS OF MICHIGAN INC | DBA FMC OWOSSO 781 OLDS ST JONESVILLE MI 49250-9477 |
| BIOMEDICAL SYSTEMS | 1818 MARKET ST PHILADELPHIA PA 19103-3638 |
| BIOMEDICAL WASTE SERVICES, INC. | 7833 GOLDEN PINE CIRCLE SEVERN MD 21144 |
| BIOMEDICAL WASTE SERVICES, INC. | 14300 MCMULLEN HWY CUMBERLAND MD 21502 |
| BIOSERENITY USA INC. | 801 CROMWELL PARK DRIVE, SUITE 801 GLEN BURNIE MD 21061 |
| BIOTECH X-RAY, INC. | 1065 EXECUTIVE PARKWAY 220 SAINT LOUIS MO 63141-6367 |
| BIOTECH XRAY INC | 1065 EXECUTIVE PARKWAY SUITE 220 ST. LOUIS MO 63141 |
| BIOVENTUS LLC | 4721 EMPEROR BLVD DURHAM NC 27703 |
| BIPINCHANDRA V BHAGAT MD INC | 17290 JASMINE ST, STE 101 VICTORVILLE CA 92395 |
| BIRCH TREE FOOT AND ANKLE SPECIALISTS | 620 WOODMERE AVE, SUITE C TRAVERSE CITY MI 49686 |
| BITTITAN INC | 10801 N MOPAC EXPRESSWAY BLDG 1 STE-100 AUSTIN TX 78759 |
| BLACK CREEK INTEGRATED SYSTEMS CORP | 2920 COMMERCE BLVD IRONDALE AL 35210 |
| BLACKBURN DOMENE & BURCHETT, PLLC | 614 W MAIN ST, STE 3000 LOUISVILLE KY 40202 |
| BLACKBURNS PHYSICIANS PHARMACY, INC. | 301 CORBET STREET TARENTUM PA 15084 |
| BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD, 12TH FLOOR WOODLAND HILLS CA 91367 |
| BLACKSTONE MEDICAL SERVICES LLC | 550 N REO ST, SUITE 250 TAMPA FL 33609 |
| BLACKWATER RIVER CORRECTIONAL | FACILITY, FL 5914 JEFF ATES RD MILTON FL 32583 |
| BLAINE MN MULTI-SPECIALTY ASC, LLC | 1A BURTON HILLS BLVD NASHVILLE TN 55434-3947 |
| BLAIR LAW FIRM PC, THE | 7 GROGANS PARK DR REDBUD BLDG 3 THE WOODLANDS TX 77380 |
| BLAIR LAW FIRM PC, THE | THE BLAIR LAW FIRM PC 7 GROGANS PARK DR REDBUD BLDG 3 THE WOODLANDS TX 77380 |
| BLANCHARD VALLEY DIALYSIS SERVICES | 1717 MEDICAL BLVD, STE C FINDLAY OH 45840 |
| BLANEY VISION CENTER | 148 MEADVILLE ST EDINBORO PA 16412 |
| BLANK ROME LLP | ONE LOGAN SQUARE, 130 N 18TH STREET PHILADELPHIA PA 19103 |
| BLECKLEY COUNTY | ATTN CLERK OF THE COURT 112 N SECOND ST COCHRAN GA 31014 |
| BLECKLEY COUNTY TC | 112 NORTH 2ND STREET COCHRAN GA 31014 |
| BLEEKE DILLON CRANDALL P.C. | 8470 ALLISON POINTE BLVD SUITE 420 INDIANAPOLIS IN 46250-4365 |

| Claim Name | Address Information |
| --- | --- |
| BLISS NETWORK MANAGEMENT | PO BOX 200 LAKEHURST NJ 08733 |
| BLISSFULLY LIVING HOME CARE LLC | 1109 WYNNMERE WALK AVE RUSKIN FL 33570 |
| BLOOMFIELD EYE SURGERY CENTER, LLC | 4 NORTHWESTERN DR, STE 400 BLOOMFIELD CT 06002 |
| BLOOMINGTON REGIONAL REHABILITATION | HOSPITAL, LLC 3050 N LINTEL DR BLOOMINGTON IN 47404 |
| BLOOMINGTON REGIONAL REHABILITATION | HOSP, LLC 3050 N LINTEL DR BLOOMINGTON IN 47404 |
| BLOSSOM RIDGE HOME HEALTH AGENCY LLC | 520 9TH ST, STE 240 SACRAMENTO CA 95814 |
| BLUE RADIOLOGY SERVICES LLC | 3461 FAIRLANE FARMS ROAD WELLINGTON FL 33414 |
| BLUE SKY COURIERS INC | 830 S BELLEVUE BLVD MEMPHIS TN 38104 |
| BLUE SKY MARKETING GROUP, LTD | 633 SKOKIE BLVD. – SUITE 100 LL NORTHBROOK IL 60062 |
| BLUE SKY ORAL & MAXILLOFACIAL | SURGERY PLLC 1707 61ST AVENUE SUITE 102 GREELEY CO 80634 |
| BLUE STREAM FIBER | PO BOX 308 INDIANTOWN, FL 34956 |
| BLUE WATER ASC, LLC | 9200 RIVER CENTRE DR PORT HURON MI 48060-4463 |
| BLUE YONDER AIRLINES | 82250 OAK STREET LOUISVILLE KY 40220 |
| BLUECROSS BLUESHIELD OF TENNESSEE INC | 1 CAMERON HILL CIRCLE CHATTANOOGA TN 37402 |
| BLUEGRASS CARE & REHABILITATION CENTER | 3576 PIMLICO PKWY LEXINGTON KY 40517 |
| BLUEGRASS HOSPITALITY PROPERTIES LLC | DBA DAYS INN WEST LIBERTY P.O. BOX 452 WHITLEY CITY KY 42653 |
| BLUEWAVE ACQUISITION, INC. (DBA BLUEWAVE | TECHNOLOGY GROUP, LLC) 1046 CALLE RECODO, SUITE J SAN CLEMENTE CA 92670 |
| BLUEWAVE ACQUISITION, INC. (DBA BLUEWAVE | TECHNOLOGY GROUP, LLC) 1046 CALLE RECODO, SUITE J SAN CLEMENTE CA 92673 |
| BLUEWAVE TECHNOLOGY GROUP LLC | ATTN LEGAL DEPT 1442 POTTSTOWN PIKE, #210 WEST CHESTER NJ 19380 |
| BLUEWAVE TECHNOLOGY GROUP LLC | 1442 POTTSTOWN PIKE, #210 WEST CHESTER NJ 19380 |
| BLUHORSE, INC. | 613 COLUMBIA AVENUE GLASGOW KY 42141 |
| BMA OF GREENSBORO | 2700 HENRY STREET GREENSBORO NC 27405 |
| BMA SOUTH GREENSBORO | 611 INDUSTRIAL AVE GREENBORO NC 27406 |
| BMC INTEGRATED CARE SERVICES INC | ATTN JESSICA PAGANI 720 HARRISON AVE, 10TH FL BOSTON MA 02188 |
| BMC INTEGRATED CARE SERVICES, INC. | 720 HARRISON AVENUE, 10TH FLOOR BOSTON MA 02118 |
| BOARD OF REGENTS FOR THE UNIVERSITY OF | OKLAHOMA |
| BOARD OF REGENTS NEVADA SYS OF HIGHER | EDUCATION DBA UNIV OF NV 4505 S MARYLAND PARKWAY LAS VEGAS NV 89154 |
| BOARD OF TTEES OF THE UNIVERSITY OF IL, | THE DBA IL UNIVERSITY HOSPITAL & HEALTH SCI SYS UI HEALTH EXC DIR DEPT OF M CARE 818 S WOLCOTT AVE 7TH FL MC974 CHICAGO IL 60612 |
| BOARD OF TTEES OF THE UNIVERSITY OF IL, | THE D/B/A IL UNIVERSITY HOSPTL & HEALTH EXEC DIRECTOR, DEPT OF MANAGED CARE 818 S WOLCOTT AVE, 7TH FL MC974 CHICAGO IL 60612 |
| BOARD OF TTEES OF THE UNIVERSITY OF IL, | THE 506 S WRIGHT ST, 209 HAB, MC 339 URBANA IL 61801 |
| BOARD OF TTEES OF UNIVERSITY OF ILLINOIS | 506 S WRIGHT ST, 29 HAB, MC 339 URBANA IL 31801 |
| BOARD OF TTEES OF UNIVERSITY OF ILLINOIS | 506 S WRIGHT ST, 209 HAB, MC 339 URBANA IL 61801 |
| BOARD OF TTEES OF UNIVERSITY OF ILLINOIS | 506 S WRIGHT ST, 29 HAB, MC 339 URBANA IL 61801 |
| BOARD OF TTEES OF UNIVERSITY OF ILLINOIS | 506 S WRGHT ST, 209 HAB, MC 339 URBANA IL 61801 |
| BOCA JAW SURGERY PA | 16110 JOG ROAD, SUITE 101 DELRAY BEACH FL 33446 |
| BOCA RATON OUTPATIENT SURGERY AND LASER | CENTER 501 GLADES RD BOCA RATON FL 33432 |
| BODENHEIMER PLUMBING SERVICES, INC. | 2860 RIDGEWOOD PARK DRIVE WINSTON SC 27107 |
| BODYFELT MOUNT LLP | 319 SW WASHINGTON, SUITE 1200 PORTLAND OR 97204 |
| BOISE DIALYSIS LLC | 3525 E LOUISE DR, STE 100 MERIDIAN ID 83642-6303 |
| BOISE DIALYSIS PARTNERS II, LLC | 1109 W MYRTLE ST, STE 120 BOISE ID 83702-6971 |
| BOLING VISION CENTER LLC | 2746 OLD US 20 WEST ELKHART IN 46514-1365 |
| BONDED LIGHTNING PROTECTION SYSTEMS INC | PO BOX 9006 JUPITER FL 33468 |

| Claim Name | Address Information |
|------------|---------------------|
| BOOK SYSTEMS, INC. | BOOK SYSTEMS INC 4901 UNIVERSITY SQUARE STE-3 HUNTSVILLE AL 35816 |
| BOSTON CITY | ATTN CITY CLERK 1 CITY HALL SQ, RM 601 BOSTON MA 02201-2014 |
| BOSTON ENDOSCOPY CENTER, LLC | 175 WORCESTER ST WELLESLEY HILLS MA 02481 |
| BOSTON MEDICAL CENTER | 720 HARRISON AVENUE, 10TH FLOOR BOSTON MA 02118 |
| BOSTON MEDICAL CENTER | ATTN JESSICA PAGANI 720 HARRISON AVE, 10TH FL BOSTON MA 02118 |
| BOSTON OUT-PATIENT SURGICAL SUITES, LLC | 840 WINTER ST WALTHAM MA 02451 |
| BOSTON PUBLIC HEALTH COMMISSION | 1010 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| BOSTON SCIENTIFIC CARDIAC DIAGNOSTIC | SERVICES LLC 1717 NORTH SAM HOUSTON PKWY W, STE 100 HOUSTON TX 77038 |
| BOSTON SCIENTIFIC CARDIAC DIAGNOSTICS | SERVICES LLC |
| BOSTON SCIENTIFIC CARDIAC DIAGNOSTICS | SERVICES, LLC 1717 NORTH SAM HOUSTON PARKWAY WEST, SUITE 100 HOUSTON TX 77038 |
| BOSTON SCIENTIFIC CARDIAC DIAGNOSTICS | SVCS, LLC 1717 NORTH SAM HOUSTON PARKWAY WEST SUITE 100 HOUSTON TX 77038 |
| BOSTON SCIENTIFIC CARDIAC SERVICES LLC | 1717 N SAM HOUSTON PKWY W HOUSTON TX 77038-1324 |
| BOSTON UNIV NEUROSURGICAL ASSOCIATES, | INC. 725 ALBANY ST, STE 7C, SHAPIRO BLDG BOSTON MA 02118 |
| BOSTON UNIV PLASTIC SURGERY ASSOCIATES, | INC. 720 HARRISON AVE, STE 9400 BOSTON MA 02118-2371 |
| BOSTON UNIVERSITY DENTAL ORAL SURGERY | GROUP PRACTICE 100 EAST NEWTON ST, 4TH FLOOR, STE G407 BOSTON MA 02118 |
| BOSTON UNIVERSITY EYE ASSOCIATES, INC. | BOSTON UNIVERSITY EYE ASSOCIATES INC 1 BOSTON MEDICAL CENTER PL BOSTON MA 02118 |
| BOSTON UNIVERSITY MEDICAL CENTER | RADIOLOGISTS, INC. 840 HARRISON AVE BOSTON MA 02118-2905 |
| BOSTON UNIVERSITY NEUROSURGICAL | ASSOCIATES, INC. 725 ALBANY ST, STE 7C, SHAPIRO BLDG BOSTON MA 02118 |
| BOSTON UNIVERSITY OB/GYN FOUNDATION | 85 E. CONCORD STREET, 6TH FLOOR BOSTON MA 02118 |
| BOSTON UNIVERSITY PLASTIC SURGERY | ASSOCIATES, INC. 720 HARRISON AVE, STE 9400 BOSTON MA 02118-2371 |
| BOSTON UNIVERSITY PSYCHIATRY ASSOCIATES, | INC. 85 EAST NEWTON STREET STE-905 9/F BOSTON MA 02118 |
| BOSTON UNIVERSITY PSYCHIATRY ASSOCIATES, | INC. BOSTON UNIVERSITY PSYCHIATRY ASSOCIATES 85 EAST NEWTON STREET STE-905 9/F BOSTON MA 02118 |
| BOSTON UNIVERSITY RADIATION ONCOLOGY, | INC. BOSTON UNIVERSITY RADIATION ONCOLOGY INC 660 HARRISON AVE 3RD FL BOSTON MA 02118 |
| BOTSFORD MEDICAL IMAGING PC | 20850 GRAND RIVER AVENUE FARMINGTON HILLS MI 48336 |
| BOULDER COUNTY | ATTN CLERK & RECORDER'S OFFICE 1750 33RD ST BOULDER CO 80301 |
| BOULDER COUNTY | PO BOX 471 BOULDER CO 80306-0471 |
| BOULDER COUNTY SHERIFF | PO BOX 471 BOULDER CO 80306 |
| BOULDER COUNTY SHERIFF | C/O BOULDER COUNTY ATTORNEY PO BOX 471 BOULDER CO 80306 |
| BOULDER VALLEY CENTER FOR DERMATOLOGY | 1140 W S BOULDER RD LAFAYETTE CO 80026 |
| BOULDER VALLEY CENTER FOR DERMATOLOGY PL | 5420 ARAPAHOE AVE BOULDER CO 80303-1250 |
| BOULDER VALLEY CENTER FOR DERMATOLOGY, | PROF LLC 1610 PRAIRIE CENTER PKWY #2230 BRIGHTON CO 80601 |
| BOULDER VALLEY CNTR FOR DERMATOLOGY, | PROF LLC 1610 PRAIRIE CENTER PKWY #2230 BRIGHTON CO 80601 |
| BOUNDLESS NETWORK INC. | 1601 RIO GRANDE STREET, ST 410 AUSTIN TX 78701 |
| BOURNE TOWN | ATTN CLERK BOURNE TOWN HALL 24 PERRY AVE BUZZARDS BAY MA 02532 |
| BOWEN HEFLEY RHODES STEWART ORTHOPEDICS | 5220 NORTHSHORE DR N LITTLE ROCK AR 72118-5297 |
| BOWLING GREEN, OH | ATTN FINANCE DEPT 305 N MAIN ST BOWLING GREEN OH 43402 |
| BOX INC | 900 JEFFERSON AVE REDWOOD CITY CA 94063 |
| BOYER & SCHEIVE, DDS, PC | 620 W. ROOSEVELT ROAD, SUITE D-2 WHEATON IL 60187 |
| BOYLE COUNTY SHERIFF | 321 W MAIN ST, RM 103 DANVILLE KY 40422 |
| BOYLE COUNTY SHERIFF | 321 WEST MAIN STREET, ROOM 103 DANVILLE KY 40422 |
| BOYLE COUNTY SHERIFF | 321 WEST MAIN STREET ROOM 117 BOYLE COUNTY COURTHOUSE DANVILLE KY 40422-1848 |
| BOYLE COUNTY, KY | ATTN COUNTY CLERK 321 W MAIN ST DANVILLE KY 40422 |
| BOYS & GIRLS CLUB OF ATHENS INC | 705 FOURTH STREET ATHENS GA 30601 |
| BOYTON BEACH FLORIDA BEHAVIORAL HEALTH | HOSPITAL COMPANY, LLC; STORE MASTER FUNDING XXI, LLC 3340 PERIMETER HILL RD NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| BOYTON BEACH FLORIDA BEHAVIORAL HEALTH | HOSP CO, LLC STORE MASTER FUNDING XXI, LLC 3340 PERIMETER HILL RD NASHVILLE TN 37211 |
| BRABETZ REGISTRY INC DBA AT HOME | NURSING REGISTRY 1378A CORPORATE CENTER PARKWAY SANTA ROSA CA 95407 |
| BRADEN PARTNERS, LP DBA PACIFIC | PULMONARY SERVICES 773 SAN MARTIN DR, STE 2230 NOVATO CA 94945 |
| BRADFORD & GALT DBA ETTAIN GROUP LLC | 127 W. WORTHINGTON AVENUE SUITE 100 CHARLOTTE NC 28203 |
| BRADLEY ARANT BOULT CUMMINGS, LLP | 1819 5TH AVENUE NORTH BIRMINGHAM AL 35203-2104 |
| BRAIN & SPINE LLC | 2011 HARRISON AVE PANAMA CITY FL 32405 |
| BRANDE SAAD GROUP OF ALTOONA | 1213 THIRTEENTH AVE ALTOONA PA 16601-9946 |
| BRANDON COSENZA DBA COSENZA CARPENTRY | LLC 4754 NW RED MAPLE DRIVE JENSEN BEACH FL 34957 |
| BRANDON SURGERY CENTER | ATTN BUS OFFICE SPECIALIST 516 VONDERBURG DR BRANDON FL 33511 |
| BRATTLEBORO MEMORIAL HOSPITAL INC | 12 BELMONT AVENUE BRATTLEBORO VT 05301 |
| BRAWLEY ENDOSCOPY & SURGERY MEDICAL | CENTER DBA VALLEY ENDOSCOPY CENTER 1550 NORTH IMPERIAL AVENUE, #3 EL CENTRO CA 92243 |
| BRAZOS VALLEY FOOT CARE | 103 TEXAS 21 CALDWELL TX 77836 |
| BRAZOS VALLEY FOOT CARE PA | 3312 LONGMIRE DRIVE COLLEGE STATION TX 77845 |
| BRAZOS VALLEY PHYSICIANS ALLIANCE DBA | CENTRAL TEXAS SPORTS MEDICINE & ORTHOPAEDICS CORNERSTONE SPORTS MED 3121 UNI DR E STE 100 BRYAN 77802 |
| BRAZOS VALLEY PHYSICIANS ALLIANCE, DBA | CNTR TEXAS SPORTS MEDICINE &ORTHOPAEDICS /CORNERSTONE SPORTS, MEDICINE, SPORTS MEDICINE, 3121 UNIVERSITY DR. E.,STE 100 OKLAHOMA CITY OK 73109 |
| BREATHITT WOLFE EMS INC | PO BOX 589 MADISONVILLE KY 42431 |
| BREEZE HEALTH CONSULTANCY INC | 18092 WIKA ROAD, SUITE 220 APPLE VALLEY CA 92307 |
| BRENT LOFTIS DO INC A CA MEDICAL CORP | D/B/A WINE COUNTRY DERM 3230 BEARD RD, STE 2 NAPA CA 94558 |
| BRENTWOOD NEUROLOGY | 343 FRANKLIN RD, STE 200 BRENTWOOD TN 37027-5213 |
| BRETT ENTERPRISES LLC | DBA VANGUARD CLEANING SYSTEMS OF HOUSTON 791630 SAN ANTONIO TX 78279 |
| BRETT ENTERPRISES LLC DBA VANGUARD | CLEANING SYSTEMS OF HOUSTON BRETT ENTERPRISES, LLC DBA VANGUARD CLEANING SYS HOUSTON PO BOX 791630 SAN ANTONIO TX 78279 |
| BRETT ENTERPRISES, LLC DBA VANGUARD | CLEANING SYSTEMES OF HOUSTON PO BOX 791630 SAN ANTONIO TX 78279 |
| BREVARD COUNTY DIALYSIS, LLC | 1355 PALM BAY RD MELBOURNE FL 32905-3838 |
| BREWSTER AMBULANCE SERVICE, INC. | 25 MAIN STREET WEYMOUTH MA 02188 |
| BRIAN COUSINS DBA BRIAN COUSINS LLC | 8970 GREEN MEADOWS DRIVE HIGHLANDS RANCH CO 80126 |
| BRIAN P NGUYEN DMD PLLC | 3286 N MOUNT JULIET RD, STE 100 MOUNT JULIET TN 37122 |
| BRICK CARDIOVASCULAR SPECIALISTS | 147 RTE 37 W, STE 3 TOMS RIVER NJ 08755-8062 |
| BRIDGEPOINT HEALTHCARE LOUISIANA LLC | 1101 MEDICAL CENTER BLVD, 7TH FL MARRERO LA 70072-3147 |
| BRIDGEPOINT HEALTHCARE LOUISIANA LLC | ATTN CYNDI K WONG, ESQ 380 14TH ST, STE 408 SAN FRANCISCO CA 94103 |
| BRIDGEPOINT HEALTHCARE LOUISIANA, LLC | 1101 MEDICAL CENTER BOULEVARD, 4TH FLOOR MARRERO LA 70072 |
| BRIDGEPORT CITY | ATTN CITY CLERK 45 LYON TERR BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY | ATTN FINANCE DIR 515 W MAIN ST BRIDGEPORT WV 26330 |
| BRIDGET POLLOCK DBA BP DENTAL | ENTERPRISES LLC 3260 MOON BEAM COURT SNELLVILLE GA 30039 |
| BRIDGEWATER FIRE DEPARTMENT | 22 SCHOOL ST BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | ATTN TOWN CLERK MUNICIPAL OFFICE BLDG 66 CENTRAL SQ BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | ATTN TREASURER 201 GREEN ST BRIDGEWATER VA 22812 |
| BRIDGEWOOD POST ACUTE | 5901 LEMON HILL AVENUE SACRAMENTO CA 95824 |
| BRIGGS MEDICAL SERVICE CO DBA BRIGGS | HEALTHCARE P.O. BOX 1698 DES MOINES IA 50306 |
| BRIGHAM AND WOMEN'S FAULKNER HOSPITAL, | INC. 111 CYPRESS STREET BROOKLINE MA 02445 |
| BRIGHAM AND WOMEN'S PHYSICIANS | ORGANIZATION, INC. 75 FRANCIS ST BOSTON MA 02115-6110 |
| BRIGHAM AND WOMEN'S PHYSICIANS | ORGANIZATION, INC. BRIGHAM & WOMENS PHYSICIANS ORGANIZATION 75 FRANCIS ST BOSTON MA 02115-6110 |
| BRIGHT FOOT CLNIC PA | 1670 W SUNSET AVE STE A SPRINGDALE AR 72762-5235 |
| BRIGHT HORIZONS CAPITAL CORP | DBA BRIGHT HORIZONS FAMILY SOLUTIONS LLC 2 WELLS AVENUE NEWTON MA 02459-3226 |
| BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD SUITE 300 FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| BRIGHTLY SOFTWARE INC. | BRIGHTLY SOFTWARE, INC 11000 REGENCY PKWY, SUITE 300 CARY NC 27518 |
| BRIGHTVIEW LANDSCAPE SERVICES INC | BRIGHTVIEW LANDSCAPE SERVICES, INC PO BOX 740655 ATLANTA GA 30374-0655 |
| BRISTOL BAY HOLDINGS LLC | D/B/A VINEYARDS HEALTH CARE CENTER, THE 76 FENTON ST LIVERMORE CA 94550 |
| BRISTOL BAY HOLDINGS LLC | D/B/A THE VINEYARDS HEALTH CARE CENTER 76 FENTON ST LIVERMORE CA 94550 |
| BRISTOL PULMONARY SLEEP MEDICINE PC | 72 WASHINGTON ST STE 2400 TAUNTON MA 02780 |
| BRITTAIN BRANTLEY DBA EPIGENT SOLUTIONS | LLC 1732A MARSH ROAD STE-129 WILMINGTON DE 19810 |
| BRMC ANESTHESIA | 624 HOSPITAL DR MOUNTAIN HOME AR 72653-2955 |
| BROADLAWNS MEDICAL CENTER | ATTN CFO 1801 HICKMAN RD DES MOINES IA 50314 |
| BROADLAWNS MEDICAL CENTER | 1801 HICKMAN ROAD DES MOINES IA 50314 |
| BROADLAWNS MEDICAL CENTER | 1801 HICKMAN RD DES MOINES IA 50314-1597 |
| BROADWAY HOME MEDICAL INC | 808 SOUTH HILLSIDE WICHITA KS 67212 |
| BROADWAY MEDICAL SERVICE & SUPPLY INC | 1034 BROADWAY STREET EUREKA CA 95501 |
| BROTHERS MEDICAL TRANSPORT LLC | 7 OHIO DRIVE NEWBURGH NY 12550 |
| BROWARD BEHAVIORAL HEALTH COALITION, INC | 3521 W. BROWARD BLVD. SUITE 206 LAUDERHILL FL 33312 |
| BROWARD COUNTY | 115 S ANDREWS AVE, RM 520 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | C/O RECORDS TAXES & TREASURY ATTN BANKRUPTCY SECTION 115 S ANDREWS AVE, A-100 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | ATTN STACY E WULFEKUHLE OBO SCOTT ANDRON 115 S ANDREWS AVE, RM 423 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY MAIN JAIL | 555 SE 1ST AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY SHERIFF'S OFFICE, FL | BROWARD SHERIFF'S OFFICE, FL ATTN SCOTT J ISRAEL 555 S E 1ST AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY SHERIFF'S OFFICE, FL | ATTN SCOTT J ISRAEL 555 S E 1ST AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY SHERIFFS OFFICE | 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD COUNTY SHERIFFS OFFICE | ATTN SCOTT J ISRAEL, SHERIFF 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD COUNTY TAX COLLECTOR | 115 SOUTH ANDREWS AVE. A100 FORT LAUDERDALE FL 33301-1895 |
| BROWARD HEALTH MEDICAL CENTER | ATTN PRESIDENT/CEO 1800 NW 49TH STREET, SUITE 110 FORT LAUDERDALE FL 33309 |
| BROWARD HEALTH MEDICAL CENTER | MANAGED CARE DEPARTMENT 1608 SE 3RD AVENUE, SUITE 508 FORT LAUDERDALE FL 33316 |
| BROWARD SHERIFF'S OFFICE, FL | ATTN SCOTT J ISRAEL 555 S E 1ST AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD SHERIFF'S OFFICE, FL | 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFF'S OFFICE, FL | ATTN SCOTT J ISRAEL PUBLIC SAFETY BLDG 2601 WEST BROWARD BLVD FORT LAUDERDALE FL 33312 |
| BROWARD SHERIFF'S OFFICE, FL | ATTN SCOTT J ISRAEL, SHERIFF 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | ATTN COLONEL GARY PALMER, DIR OF DEPT OF DET 555 SE 1ST AVE FT LAUDERDALE FL 33301 |
| BROWARD SHERIFFS OFFICE | C/O COLONEL TIMOTHY IRVIN II, EXEC DIR DEPT OF DET 555 SE 1ST AVE FT LAUDERDALE FL 33301 |
| BROWARD SHERIFFS OFFICE | ATTN SCOTT J ISRAEL, SHERIFF 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | C/O OFFICE OF THE GEN COUNSEL ATTN RONALD M GUNZBURGER, GEN COUNSEL 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | ATTN DIR, RISK MGMT 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | ATTN CONTRACT/LEASE MGR 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | C/O PUBLIC RECORDS CUST-ADMIN SUPPORT ATTN ERIN FOLEY, RECORDS MGMT, LIASON OFFICER, 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | ATTN GREGORY TONY, SHERIFF 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | C/O COLONEL OSCAR LLERENA, EXEC DIR DEPT OF ADMIN 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | C/O TERRANCE LYNCH, GEN COUNSEL 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | ATTN CONTRACT MGR 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| BROWARD SHERIFFS OFFICE | 2601 W BROWARD BLVD FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| BROWARD SPECIALTY SURGICAL CENTER | 7261 SHERIDAN STREET, SUITE 100A HOLLYWOOD FL 33024 |
| BROWN AND GETKA PA | 7420 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| BROWN COUNTY JAIL | ATTN: CAPT. HEIDI MICHEL 3030 CURRY LANE GREEN BAY WI 54311 |
| BROWNFIELD REGIONAL MEDICAL CENTER | 705 EAST FELT STREET BROWNFIELD TX 79316 |
| BROWNS MEDICAL IMAGING LLC | 14315 C CIRCLE OMAHA NE 68144-3392 |
| BROWNSVILLE AMBULANCE SERVICE | 12 ARCH STREET PO BOX 300 BROWNSVILLE PA 15417 |
| BROWNSVILLE AMBULANCE SERVICE INC | 12 ARCH ST BROWNSVILLE PA 15417-0300 |
| BRUNSWICK COUNTY DETENTION CENTER | 70 STAMP ACT DR. BOLIVIA NC 28422 |
| BRUNSWICK COUNTY REVENUE DEPT | 30 GOVERNMENT CENTER DR SANDIFER BLDG, 1ST FL BOLIVIA NC 28422 |
| BRUNSWICK ORAL & MAXILLOFACIAL SURGERY | 90 MEDICAL CENTER DRIVE SOUTHWEST SUPPLY NC 28462 |
| BRYAN EMERGENCY PHYSICIANS PA | PO BOX 21905 BELFAST, ME 4915 BELFAST ME 04915 |
| BRYAN KIDNEY CENTER PLLC | 2110 E VILLA MARIA RD BRYAN TX 77802 |
| BRYN MAWR ORAL PATHOLOGY AND BIOPSY | 3334 WEST PETERSON AVENUE CHICAGO IL 60659 |
| BSN SPORTS | POBOX 660176 DALLAS TX 75266 |
| BTX IOWA, INC.DBA BIOTECH X-RAY | 3160 8TH STREET SW, STE C ALTOONA IA 50009-1023 |
| BTX KS INC | 1065 EXECUTIVE PKWY DR, STE 220 ST LOUIS MO 63141 |
| BUCKEYE CLEANING CENTER | PO BOX 840002 KANSAS CITY MO 64184 |
| BUCKEYE STATE SHERIFFS ASSOCIATION | ATTN: MONA LISA CORNWELL 1103 SCHROCK RD 401 COLUMBUS OH 43229 |
| BUCKINGHAM, DOOLITTLE & BURROUGHS, LLC | 3800 EMBASSY PARKWAY SUITE 300 ARKRON OH 44333 |
| BUCKINGHAM, DOOLITTLE, & BURROUGHS, LLC | 3800 EMBASSY PKWY, SUITE 300 AKRON OH 44333 |
| BUCKSTAFF PUBLIC SAFETY INC DBA | HANDCUFF WAREHOUSE 1017 WALLBOARD DRIVE CHESAPEAKE VA 23323 |
| BUCYRUS, OH | ATTN TREASURER 500 SANDUSKY AVE BUCYRUS OH 44820 |
| BUFORD GOFF & ASSOCIATES INC | 1331 ELMWOOD AVENUE SUITE 200 COLUMBIA SC 29201 |
| BULICODE CORP DBA RX FORMS | 1804 GARNET AVE SAN DIEGO CA 92109 |
| BULLIVANT HOUSER BAILEY PC | 925 FOURTH AVENUE, SUITE 3800 SEATTLE WA 98104 |
| BULLOCH COUNTY | ATTN FINANCE DEPT 115 N MAIN ST STATESBORO GA 30458 |
| BULLOCH COUNTY SHERIFF'S OFFICE, GA | ATTN CAP KENNY THOMPSON, JAIL ADMIN 17257 US HWY 301 N STATESBORO GA 30458 |
| BULLOCH COUNTY SHERIFF, GA | ATTN SHERIFF NOEL BROWN 17257 US HWY 301 STATESBORO GA 30458 |
| BULLOCH COUNTY SHERIFFS DEPARTMENT | 17257 US HIGHWAY 301 N STATESBORO GA 30458 |
| BULLOCH COUNTY SHERIFFS OFFICE | 17257 HWY 301 NORTH STATESBORO GA 30458 |
| BUREAU OF PRISONS BEAUMONT | BUSINESS OFFICE BEAUMONT TX 77720 |
| BUREAU OF PRISONS BEAUMONT | BUREAU OF PRISONS BEAUMONT BUSINESS OFFICE BEAUMONT TX 77720 |
| BUREAU OF PRISONS BEAUMONT | BUSINESS OFFICE 5830 KNAUTH ROAD BEAUMONT TX 77720 |
| BURKE AND SONS PLUMBING AND HEATING INC | 1 FEDERAL WAY GROVELAND MA 01834 |
| BURMAN & ZUCKERBROD OPHTHALMOLOGY | ASSOCIATES 43996 WOODWARD AVE, #101 BLOOMFIELD TOWNSHIP MI 48302 |
| BURNS WHITE LLC | 48 26TH STREET PITTSBURG PA 15222 |
| BURNS WHITE LLC | 4830 WEST KENNEDY BOULEVARD SUITE 280 TAMPA FL 33609 |
| BUSINESS CABLING & COMMUNICATIONS INC | 4533 FREINDSHIP ROAD BUFORD GA 30519 |
| BUTLER CHEMICALS INC | 3070 E CEENA COURT ANAHEIM CA 92806 |
| BUTLER SNOW LLP | 1020 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| BUTTE COUNTY CORRECTIONAL OFFICERS | ASSOCIATION PO BOX 5639 OROVILLE CA 95966 |
| BUTTE COUNTY PROBATION OFFICE | 41 COUNTY CENTER DRIVE OROVILLE CA 95965 |
| BUTTS COUNTY TAX COMMISSIONER | ATTN TAX COMMISSIONER 625 W 3RD ST, STE 2 JACKSON GA 30233 |
| BUXTON DENTURE CLINIC | 289 WEST BROADWAY LINCOLN ME 04457 |
| BW RESTORATION GR LLC DBA SERVPRO OF | WEST PALM BEACH 4050 WESTGATE AVENUE STE-107 WEST PALM BEACH FL 33409 |
| BYRON SHUGART DBA SHUGART TECHNICAL | SERVICES LLC 102 PLAYA BLVD LA SELVA BEACH CA 95076 |
| C & M SURGICAL GROUP | 6305 ELYSIAN FIELDS AVENUE NEW ORLEANS LA 70122 |
| C A SHORT COMPANY | 4205 EAST DIXON BLVD SHELBY NC 28152 |
| C JACKSON ASSOCIATES, INC. | DBA ALPHAGRAPHICS - CHERRY HILL 2050 SPRINGDALE ROAD, SUITE 700 CHERRY HILL NJ |

| Claim Name | Address Information |
|---|---|
| C JACKSON ASSOCIATES, INC. | 08003 |
| C KLEAR VISION, INC. | 12400 CANTRELL ROAD, SUITE 4 LITTLE ROCK AR 72223 |
| C-V ORTHOPEDIC SPECIALIST | 525 N 18TH ST, STE 503 PHOENIX AZ 85006 |
| C.F.S.A.T.C, INC. | 3155 LAKE WORTH ROAD LAKE WORTH FL 33461 |
| C.O.R.E. MEDICAL CLINIC INC | 2100 CAPITOL AVENUE SACRAMENTO CA 95816 |
| CA ADV IMAG MEDICAL ASSOC | D/B/A NATL ORTHOPEDIC IMAGING ASSOC PO BOX 6102 NOVATO CA 94948-6102 |
| CA DEPARTMENT OF CORRECTIONS AND | REHABILITATION DBA: CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA 95758 |
| CA ENTERPRISES INC DBA PIP MARKETING, | SIGNS & PRINT 11067 W MAPLE ROAD OMAHA NE 68164 |
| CA STATE UNIV TRUSTEES DBA CA STATE | UNIVERISTY DOMINGEZ HILLS 1000 EAST VICTORIA STREET WELCH HALL 200 CARSON CA 90747 |
| CABLE & CONNECTIONS AQUISITION LLC DBA | CABLE & CONNECTIONS 2500A LEAPHART ROAD WEST COLUMBIA SC 29169 |
| CABOT EQUIPMENT CORPORATION | 214 RAINBOW DR. CABOT AR 72023 |
| CADE LAW GROUP LLC | PO BOX 170887 MILWAUKEE WI 53217 |
| CAFE SEVILLA OF LONG BEACH INC | 12937 POMERADO RD, STE C POWAY CA 92064 |
| CAGR MEDICAL PLLC | D/B/A SOUTHWEST DERMATOLOGY |
| CAGR MEDICAL PLLC | DBA SOUTHWESTERN DERMATOLOGY 4805 S. WESTERN AVE (BILLING ADDRESS) RIVERDALE GA |
| CAGR MEDICAL PLLC DBA SOUTHWESTERN | DERMATOLOGY 4805 S. WESTERN AVE (BILLING ADDRESS) OKLAHOMA CITY OK 73109 |
| CAHILL GORDON & REINDEL LLP | ATTN: JORDAN WISHNEW 32 OLD SLIP NEW YORK NY 10005 |
| CAIS, INC | DBA PHARMACARE INFUSION SERVICES 3 COMMERCE DRIVE CUMBERLAND MD 21502 |
| CAITLIN ROBIN AND ASSOCIATES PLLC | 30 BROAD STREET, SUITE 702 NEW YORK NY 10004 |
| CAL MED PHYSICIANS AND SURGEONS INC | PO BOX 670 REDLANDS CA 92373-0221 |
| CAL POLY POMONA FOUNDATION INC | 3801 W TEMPLE AVENUE BLDG 55 POMONA CA 91768 |
| CALAVERAS COUNTY SHERIFFS DEPARTMENT | 891 MOUNTAIN RANCH ROAD SAN ANDREAS CA 95249 |
| CALDWELL PARISH | ATTN ASSESSOR 201 MAIN ST, STE 3 COLUMBIA LA 71418 |
| CALDWELL, CALDWELL & CALDWELL PLCC DBA | CLADWELL LAW FIRM PLLC 153 MARKET STREET LEXINGTON KY 50507 |
| CALEDONIA ESSEX AREA AMBULANCE SERVICE, | INC. DBA CALEX AMBULANCE PO BOX 8648 ESSEX VT 05451 |
| CALENDLY LLC | 115 E MAIN ST, STE A1B BUFORD GA 30518 |
| CALENDLY LLC | 115 E MAIN ST STE A1B PMB 123 BUFORD GA 30518 |
| CALHOUN COUNTY | ATTN COUNTY ASSESOR PO BOX 357 GRANTSVILLE WV 26147 |
| CALHOUN COUNTY | ATTN TAX COLLECTOR 102 COURTHOUSE DR, STE 103 ST MATTHEWS SC 29135 |
| CALHOUN COUNTY | ATTN REVENUE COMMISSIONER 1702 NOBLE ST, STE 104 & 106 ANNISTON AL 36201 |
| CALIFORNIA ADVANCED IMAGING MEDICAL | ASSOC PO BOX 80391 CITY OF INDUSTRY CA 91716 |
| CALIFORNIA ADVANCED IMAGING MEDICAL | ASSOC PO BOX 80391 CITY OF INDUSTRY CA 91716-8391 |
| CALIFORNIA ADVANCED IMAGING MEDICAL | ASSOCIATES 347 ANDRIEUX STREET SONOMA CA 95476 |
| CALIFORNIA ASSOC OF PROBATION | INSTITUTIONS ADM-CONFERENCE 30755-C AULD ROAD MURRIETA CA 92563 |
| CALIFORNIA BANK AND TRUST | ATTN: JANE NESBITT 2250 ALPINE BLVD ALPINE CA 91901 |
| CALIFORNIA CANCER ASSOC | 7130 N MILLBROOK AVE FRESNO CA 93720 |
| CALIFORNIA CANCER ASSOC FOR RESEARCH & | EXCELLENCE D/B/A CCARE PO BOX 512249 LOS ANGELES CA 90051-0249 |
| CALIFORNIA CANCER ASSOC FOR RESEARCH & | EXCELLENCE INC 12998 HESPERIA RD, STE 204 & 101 VICTORVILLE CA 92395 |
| CALIFORNIA CANCER ASSOC FOR RESEARCH & | EXCELLENCE 7130 N MILLBROOK AVE FRESNO CA 93720 |
| CALIFORNIA CANCER ASSOCIATES | PO BOX 4062 ALAMEDA CA 94501 |
| CALIFORNIA CANCER ASSOCIATES FOR RE | 1510 E HERNDON AVE, STE 310 FRESNO CA 93720 |
| CALIFORNIA COMMUNITY CARE CLINICS PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CALIFORNIA COMMUNITY CARE CLINICS PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CALIFORNIA CORRECTIONS ASSOCIATION | PO BOX 1225 LAKEPORT CA 95453 |
| CALIFORNIA COUNTIES FOUNDATION | 1100 K STREET SUITE 101 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO 825339 PO BOX 825339 SACRAMENTO CA 94232-5339 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 SACRAMENTO CA 94294-0894 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DEPT OF HEALTH | RADIOLOGICAL HEALTH BUREAU P.O. BOX 997414 SACRAMENTO CA 95899-7414 |
| CALIFORNIA DEPT OF PUBLIC HEALTH | ATTN: MEDICAL WASTE MGMT PROGRAM - MS7405, IMS K-2 1725 23RD STREET STE-110 SACRAMENTO CA 95816 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN IAN PARKINSON, SHERIFF-CORONER 1585 KANSAS AVE SAN LUIS OBISPO CA 93405 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN COO 1215 O ST, MS-1 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN CHIEF, BMB 1215 O ST, MS-1 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN ACCOUNTING OFFICE 1215 O ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | C/O CHIEF INFO SECURITY OFFICER ATTN INFO SECURITY OFFICE 1215 O ST, MS-4 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN CONTRACTS OFFICE 1215 O ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN DOMINIQUE WILLIAMS, CHIEF BMB 1215 O ST, MS-1 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | 1215 O ST, MS-1 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN MELANIE SCOTT, PSY.D, ASST CHIEF PSY 1600 9TH ST, ROOM 410 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF STATE HOSPITALS | ATTN SELENE MUJICA, PROG MGR 1600 9TH ST, ROOM 410 SACRAMENTO CA 95814 |
| CALIFORNIA FORENSIC MANAGEMENT GROUP INC | C/O MCDERMOTT WILL & EMERY LLP ATTN BROOKS GRUEMMER 227 WEST MONROE ST CHICAGO IL 60606 |
| CALIFORNIA FORENSIC MANAGEMENT GROUP INC | ATTN CEO 300 FOAM ST, #B MONTEREY CA 93940 |
| CALIFORNIA FORENSIC MANAGEMENT GROUP INC | C/O HIG CAPITAL LLC ATTN ROB WOLFSON ONE MARKET, SPEAR TWR, 18TH FL SAN FRANCISCO CA 94105 |
| CALIFORNIA FORENSIC MEDICAL GROUP INC | ATTN PRESIDENT 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| CALIFORNIA FORENSIC MEDICAL GROUP INC | 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| CALIFORNIA FORENSIC MEDICAL GROUP INC | ATTN PRESIDENT 1283 MURFRESSBORO PK NASHVILLE TN 37217 |
| CALIFORNIA FORENSIC MEDICAL GROUP INC | C/O MCDERMOTT WILL & EMERY LLP ATTN BROOKS GRUEMMER 227 WEST MONROE ST CHICAGO IL 60606 |
| CALIFORNIA FORENSIC MEDICAL GROUP INC | ATTN CEO 300 FOAM ST, #B MONTEREY CA 93940 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST, STE 5704 LOS ANGELES CA 90013 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD, STE 250 SACRAMENTO CA 95826 |
| CALIFORNIA HEALTH & RECOVERY SOLUTIONS | PC ATTN PRESIDENT 3340 PERIMETER HILL DR, STE 401 NASHVILLE TN 37211 |
| CALIFORNIA HEALTH & RECOVERY SOLUTIONS | PC 3340 PERIMETER HILL DR, STE 401 NASHVILLE TN 37211 |
| CALIFORNIA HEALTH & RECOVERY SOLUTIONS | PC ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CALIFORNIA INSURANCE COMPANY | 10805 OLD MILL RD OMAHA NE 68154-2607 |
| CALIFORNIA MEDICAL ASSOCIATION INSTITUTE | 1201 K ST, STE 800 SACRAMENTO CA 95814 |
| CALIFORNIA MEDICAL IMAGING ASSOCIATES | 360 E ALMOND AVE MADERA CA 93637 |
| CALIFORNIA PACIFIC MEDICAL CENTER | CALIFORNIA CAMPUS PO BOX 278450 SACRAMENTO CA 95827 |
| CALIFORNIA PHYSICAL, OCCUPATIONAL, | SPEECH & HAND THERAPY, INC. 4660 SPYRES WAY MODESTO CA 95356 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | MAY LEE STATE OFFICE COMPLEX 651 BANNON ST, STE 100 SACRAMENTO CA 95811-0299 |
| CALIFORNIA STATE UNIVERSITY, BAKERSFIELD | 9001 STOCKDALE HWY - 35 ADM ATTN: CSUB CECE BAKERSFIELD CA 93311-1022 |
| CALIFORNIA TAX AND FEE ADMINISTRATION | MAY LEE STATE OFFICE COMPLEX 651 BANNON ST, STE 100 SACRAMENTO CA 95811 |
| CALIFORNIA WATER AND FILTER INC DBA | CULLIGAN WATER CONDITIONING PO BOX 951 LINDSAY CA 93247-0951 |
| CALLITECH LIMITED T/A MONEYPENNY | WESTERN GATEWAY WREXHAM LL13 7ZB UNITED KINGDOM |
| CALVERT COUNTY DETENTION CENTER | PO BOX 9 BARSTOW MD 20610 |
| CALVERT COUNTY TREASURER | PO BOX 2909 PRINCE FREDERICK MD 20678 |
| CALVERY COUNTY DEPT. OF FINANCE & BUDGET | 175 MAIN STREET PRINCE FREDERICK MA 20678 |
| CALVINELLE SOUTH ALF | 1750 NW 41ST STREET MIAMI FL 33142 |
| CAMBRIDGE 5081 LLC | 4285 NW 66 PLACE BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE SPRINGS, PA | CAMBRIDGE SPRINGS, PA 451 FULLERTON AVENUE CAMBRIDGE SPRINGS PA 16403 |
| CAMBRIDGE SPRINGS, PA | 451 FULLERTON AVENUE CAMBRIDGE SPRINGS PA 16403 |
| CAMP HILL BYPASS OPERATIONS LLC DBA | PENN HARRIS HOTEL 1150 CAMP HILL BYPASS CAMP HILL PA 17011 |
| CAMP HILL, PA | 2500 LISBURN ROAD CAMP HILL PA 17001 |
| CAMPUS SURGERY CENTER, LLC | 901 CAMPUS DR, STE 102 DALY CITY CA 94015-4900 |
| CANAAN | 3057 ERIC J WILLIAMS MEMORIAL DRIVE WAYMART PA 18472 |
| CANAL ALARM DEVICES INC DBA | 123SECURITYPRODUCTS.COM 731 UNION PARKWAY RONKONKOMA NY 11779 |
| CANCER AND HEMATOLOGY EAST | 5800 FOREMOST DR SE GRAND RAPIDS MI 49546-9998 |
| CANCER CARE OF DUBLIN | D/B/A DUBLIN HEM-ONC |
| CANCER CARE PLC | 274 CLEAR SKY COURT CLARKSVILLE TN 37043 |
| CANCER CENTER OF KANSAS | 818 N. EMPORIA, SUITE 403 WICHITA KS 67214 |
| CANCER HEALTHCARE ASSOCIATES PL | 9165 PARK DRIVE MIAMI SHORES FL 33138 |
| CANDLER HOSPITAL INC | 101 ST. JOSEPH'S/CANDLER DRIVE POOLER GA 31322 |
| CANDLER HOSPITAL INC | 5353 REYNOLDS ST SAVANAH GA 31405 |
| CANNON DESIGN ARCHITECTURE & ENG PC | 2170 WHITEHAVEN ROAD GRAND ISLAND NY 14072 |
| CANON SOLUTIONS AMERICA | 15004 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CANTERBURY WOMENS HEALTH CARE MEDICAL | GROUP INC 6167 N FRESNO ST, STE 102 FRESNO CA 93710 |
| CAPE CORAL HOSPITALISTS INC | 13607 PINE VILLA LANE FORT MYERS FL 33912 |
| CAPE CORAL-FT MYERS ENDOSCOPY ASC LLC | 7152 COCA SABAL LN FORT MYERS FL 33908-4263 |
| CAPE FEAR INTERPRETERS INC | 1090 PIERCE ROAD SOUTHPORT NC 29461 |
| CAPE FEAR VALLEY UROLOGY | 2301 ROBESON STREET FAYETTEVILLE NC 28305 |
| CAPE MAY COUNTY CORRECTIONAL CENTER | 125 CREST HAVEN RD CAPE MAY COURT HOUSE NJ 08210 |
| CAPE MAY COUNTY JAIL | ATTN DON LOMBARDO, WARDEN 9 N MAIN ST CAPE MAY COURT HOUSE NJ 08210 |
| CAPITAL CITY ANESTHESIA | PO BOX 919030 ORLANDO FL 32891 |
| CAPITAL CITY GASTROENTEROLOGY PC | 4126 CARMICHAEL CT MONTGOMERY AL 36106 |
| CAPITAL COURIER SERVICES LLC | 2100 BARRETT PARK DRIVE 505 KENNESAW GA 30144 |
| CAPITAL INTERNAL MEDICINE ASSOCIATES PC | 3955 PATIENT CARE DR LANSING MI 48911 |
| CAPITAL NEPHROLOGY ASSOCIATES PA | 300 NORTH INTERSTATE HIGHWAY 35, SUITE 635 AUSTIN TX 78701 |
| CAPITOL ANESTHESIOLOGY ASSOCIATION | 3705 MEDICAL PARKWAY, #570 AUSTIN TX 78705 |
| CAPITOL ANESTHESIOLOGY PC | 156 FOSTER DR STE A CMDONOUGH GA 30253-5330 |
| CAPITOL CARDIOLOGIC LLP | 2001 MEDICAL PKWY ANNAPOLIS MD 21440 |
| CAPITOL CITY GROUP LTD | ATTN CHRISTOPHER VITALE 260 W EXCHANGE ST, STE 100 PROVIDENCE RI 02903 |
| CAPITOL CITY GROUP LTD | 260 W EXCHANGE ST, STE 100 PROVIDENCE RI 02903 |
| CAPITOL COFFEE STYSTEMS, INC | 1113 CAPITAL BLVD RALEIGH NC 27603 |
| CAPPUCCINO EXPRESS INC | 901 45TH STREET WEST PALM BEACH FL 33402 |
| CAPSA SOLUTIONS LLC DBA CAPSA HEALTHCARE | 8170 DOVE PARKWAY CANAL WINCHESTER OH 43110 |
| CAPSTONE STRATEGIES | CAPSTONE STRATEGIES 1122 GILMER DRIVE SALT LAKE CITY UT 84105 |
| CAPSTONE STRATEGIES | 1122 E GILMER DR SALT LAKE CITY UT 84105 |
| CAPTIVE INSURANCE COMPANY | 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| CARBON FUEL SERVICES LLC | 136 CHARCOAL ROAD CHERRYVILLE NC 28021 |
| CARDIAC & VEINWORX LLC | 8362 PINES BLVD, 296 PEMBROKE PINES FL 33024 |
| CARDIAC AND VASCULAR CONSULTANTS MD PA | 1050 OLD COUNTY RD. SUITE 270 THE VILLAGES FL 32160 |
| CARDIAC EP CONSULTANTS, S.C. | 43098 MEDICAL CENTER DRIVE, SUITE B210-203 MCHENRY IL 60050 |
| CARDINAL AMBULANCE CORPORATION | 409 MINNISINK ROAD TOTOWA NJ 07512 |
| CARDINAL HEALTH INC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDIOLOGY AND VASCULAR ASSOCIATES PC | DBA MEDICAL CARE CORPORATION 42557 WOODWARD AVENUE, SUITE 130 BLOOMFIELD HILLS MI 48304 |
| CARDIOLOGY AND VASCULAR ASSOCIATES PC | DBA MEDICAL CARE CORPORATION 42557 WOODWARD AVENUE, SUITE 130 CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| CARDIOLOGY ASSOCIATES OF CHARLOTTE | COUNTY, PA 2300 LOVELAND BLVD PORT CHARLOTTE FL 33980-5716 |
| CARDIOLOGY CONSULTANTS OF WESTCHESTER PC | 19 BRADHURST AVENUE SUITE 2750 HAWTHORNE NY 10532 |
| CARDIOLOGY PARTNERS PL | 3345 BURNS ROAD STE-105 PALM BEACH GARDENS FL 33410 |
| CARDIONET, LLC | PO BOX 417570 BOSTON MA 02241-7566 |
| CARDIOSOLUTION PHYSICIANS | 1501 WEST 11TH PLACE SUITE 101 BIG SPRING TX 79720 |
| CARDIOSTAFF CORPORATION | 12708 RIATA VISTA CIR, STE A103 AUSTIN TX 78727-7174 |
| CARDIOTHORACIC SURGERY ASSOCIATES | 12 B PARK PLACE SWANSEA IL 62226 |
| CARDIOTHORACIC SURGICAL ASSOCIATES | 12 B PARK PLACE SWANSEA IL 62226 |
| CARDIOTROPIC LABS, LLC | 9100 NW 36TH STREET SUITE 103 DORAL FL 33178 |
| CARDIOVASCULAR ASSOCIATES | PO BOX 53040 PHOENIX AZ 85072 |
| CARDIOVASCULAR ASSOCIATES OF LAKE COUNTY | 705 DOCTORS COURT LEESBURG FL 34748 |
| CARDIOVASCULAR ASSOCIATES OF MESA | 6309 E BAYWOOD AVE, STE 101 MESA AZ 85206 |
| CARDIOVASCULAR CLINIC OF NORTH GEORGIA | 1475 JESSE JEWELL PKWY NE GAINESVILLE GA 30501-3806 |
| CARDIOVASCULAR MEDICAL GROUP OF NEW | JERSEY 1 RACE TRACK RD, STE A101 EAST BRUNSWICK NJ 08816 |
| CARDIOVASCULAR SOLUTIONS INSTITUTE | 714 MANATEE AVE EAST SUITE A BRADENTON FL 34208 |
| CARDIOVASCULAR SURGICAL SUITES, LLC | 825 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| CARE & LOVE RETIREMENT HOME, LLC | 642 E 21ST STREET HIALEAH FL 33013 |
| CARE ANESTHESIA SPECIALISTS INC | 18350 MURDOCK CIRCLE UNIT 102 PORT CHARLOTTE FL 33948 |
| CARE CARDIOLOGY ASSOCIATES LLC | 555 IRON BRIDGE RD, STE 15 FREEHOLD TOWNSHIP NJ 07728-2975 |
| CARE MEDICAL OF ATHENS | 1019 TOWN DRIVE WILDER KY 41076 |
| CARE PLUS BERGEN INC | D/B/A BERGEN NEW BRIDGE MEDICAL CENTER 230 E RIDGEWOOD AVE PARAMUS NJ 07652 |
| CARE7 TRANSPORT | 3443 CAMINO DEL RIO SOUTH 115 SAN DIEGO CA 92108 |
| CARECLIX | 1990 K STREET NWSUITE 5R WASHINGTON DC |
| CARECLIX NEWTORK SERVICES PA, INC. | 1207 N. WICKHAM ROAD, SUITE 13-1019 MELBOURNE FL 32935 |
| CAREERBUILDER EMPLOYMENT SCREENING, LLC | 3800 GOLF RD, STE 120 ROLLING MEADOWS IL 60008 |
| CAREERBUILDER EMPLOYMENT SCREENING, LLC | CAREERBUILDER EMPLOYMENT SCREENING LLC 3800 GOLF RD, STE 120 ROLLING MEADOWS IL 60008 |
| CARELON BEHAVIORAL HEALTH INC | C/O CARLEON BEHAVIROAL HEALTH OPTIONS INC ATTN NATIONAL PROVIDER NETWORK OPS LATHAM NY 12110-6402 |
| CARELON BEHAVIORAL HEALTH INC | C/O CARLEON BEHAVIORAL HEALTH OPTIONS INC, NATIONAL PROVIDER NETWORK OPS PO BOX 989 LATHAM NY 12110-6402 |
| CARELON BEHAVIORAL HEALTH INC | ATTN NATIONAL PROVIDER NETWORK OPS PO BOX 989 LATHAM NY 12110-6402 |
| CARELON HEALTH OPTIONS INC | PO BOX 1287 LATHAM NY 12110 |
| CAREPOINT EMERGENCY MEDICINE, PLLC | PO BOX 172328 DENVER, CO 80217 DENVER CO 80217 |
| CAREPOINT INPATIENT BLUE SKY NEUROLOGY | PLLC P O BOX 17326 DENVER, CO 80217 DENVER CO 80217 |
| CARESTREAM DENTAL PARTNERSHIP LLC DBA | CARESTREAM DENTAL LLC DEPT CH 19294 PALATINE IL 60074 |
| CARF INTERNATIONAL | 6951 E. SOUTHPOINT ROAD TUCSON AZ 85756 |
| CARIBBEAN | METRO OFFICE PARK MILLENNIUM PARK PLZ 15 CALLE 2, STE 710 GUAYNABO PR 00968-1743 |
| CARILION CLINIC OBSTETRICS & | GYNECOLOGY, RIVERSIDE 32 RIVERSIDE CIRCLE ROANOKE VA 24016 |
| CARILION CLINIC ORTHOPAEDIC SURGERY | ROANOKE 2331 FRANKLIN ROAD SOUTHWEST ROANOKE VA 24014 |
| CARILION CLINIC UROLOGY-CHRISTIANSBURG | 120 AKERS FARM ROAD NORTHEAST CHRISTIANSBURG VA 24073 |
| CARILLION CLINIC CARDIOLOGY-MARTINSVILLE | 1107B BROOKDALE STREET MARTINSVILLE VA 24112 |
| CARING AND SECURE TRANSPORT LLC | 1112 SW 13TH STREET BOCA RATON FL 33486 |
| CARING HANDS PARADISE LLC | 660 E. MELROSE CIRCLE FORT LAUDERDALE FL 33312 |
| CARING VILLAGE OF MARGATE LLC | 6810 SW 7TH STREET MARGATE FL 33068 |
| CARL ZEISS MEDITEC INC | 1 NORTH BROADWAY SUITE 1501 WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| CARLINVILLE AREA HOSPITAL | 20733 N BROAD ST CARLINVILLE IL 62626 |
| CARNAHAN GROUP INC | 4532 W KENNEDY BLVD, SUITE 280 TAMPA FL 33609 |
| CARNEY HOSPITAL | 2100 DORCHESTER AVE. DORCHESTER MA 02124 |
| CARO CITY - TUSCOLA COUNTY | ATTN CITY CLERK CARO MUNICIPAL BLDG 317 S STATE ST CARO MI 48723 |
| CARO COMMUNITY HOSPITAL | D/B/A MCLAREN CARO REGION 401 N HOOPER ST PO BOX 435 CARO MI 48723 |
| CARO QUICK CARE RHC | 345 N STATE ST CARO MI 48723 |
| CAROL DEAN DBA DEAN CPR SERVICES LLC | 9707 PORTOFINO COURT BAKERSFIELD CA 93312 |
| CAROL NYGARD & ASSOCIATES INC | 2295 GATEWAY OAKS DRIVE STE-170 SACRAMENTO CA 95833 |
| CAROLINA AVE DENTAL CARE | 214 CAROLINA AVE MONCKS CORNER SC 29461 |
| CAROLINA CENTER FOR OCCUPATIONAL HEALTH | 4600 GOER DR, STE 205 NORTH CHARLESTON SC 29406 |
| CAROLINA CENTER FOR OCCUPATIONAL HEALTH | ATTN ADMINISTRATOR 4600 GOER DR, STE 205 NORTH CHARLESTON SC 29406 |
| CAROLINA DIALYSIS, LLC | 115 INTERSTATE PARK SPARTANBURG SC 29303-6611 |
| CAROLINA DOOR & HARDWARE INC | 1410-A SOUTH MEADORS FARM ROAD FLORENCE SC 29505 |
| CAROLINA FOOT AND ANKLE SPECIALISTS | 8305 FALLS OF NEUSE RD RALEIGH NC 27615-3546 |
| CAROLINA HEALTHCARE SOUTHPORT | 1835 NORTH HOWE STREET SOUTHPORT NC 28461 |
| CAROLINA INSULATION CONTRACTORS INC | 1416 S FLOYD CIRCLE FLORENCE SC 29501 |
| CAROLINA NUTRITION CONSULTANTS INC | ATTN CEO 4721 D SUNSET BLVD LEXINGTON SC 29072 |
| CAROLINA NUTRITION CONSULTANTS INC | 4721 D SUNSET BLVD LEXINGTON SC 29072 |
| CAROLINA SHRED LLC | 1682 KATY LN FORT MILL SC 29708 |
| CAROLINA SHRED, LLC | 7901 FARROW RD COLUMBIA SC 29203 |
| CAROLINA SHRED, LLC | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| CAROLINA UROLOGY PRACTICE | 111 WEST HOSPITAL DRIVE WEST COLUMBIA SC 29169 |
| CAROLINAS ORAL AND FACIAL SURGERY CENTER | INC 1122 MEDICAL CENTER DRIVE WILMINGTON NC 28401 |
| CAROLINAS ORAL AND FACIAL SURGERY CNTR | INC 1122 MEDICAL CENTER DRIVE WILMINGTON NC 28401 |
| CAROLINE COUNTY DETENTION CENTER | 101 GAY STREET DENTON MD 21629 |
| CAROLINE COUNTY GOERNMENT, MD | 109 MARKET ST, RM 123 DENTON MD 21629 |
| CAROLINE HOUSING LLC | 1230 NE 117TH TERRACE MIAMI FL 33142 |
| CARPENTER SECURITY INTEGRATORS DBA CSI | PALM BEACH 3650 SHAWNEE AVENUE SUITE-4 WEST PALM BEACH FL 33409 |
| CARR PLLC | 5410 MARYLAND WAY STE 300 BRENTWOOD TN 37027 |
| CARROLL COUNTY DIGESTIVE DISEASE CENTER, | LLC 216 WASHINGTON HEIGHTS MED CTR, STE B WESTMINSTER MD 21157-5665 |
| CARROLL, KELLY, TROTTER & FRANZEN A LAW | CORPORATION 111 OCEAN BLVD 14TH FLOOR LONG BEACH CA 90802-4646 |
| CARTER CO EMERGENCY AMBULANCE SERVICE | DISTRICT 12 CROSSBAR ROAD GRAYSON KY 41143 |
| CARTER ORTHOPEDIC & SPORTS MEDICINE | 5302 OLEANDER DRIVE WILMINGTON NC 28403 |
| CARTI | ATTN JENNIFER SAWYER, NETWORK PSHIP TL 10411 W MARKHAM ST, CONE II LITTLE ROCK AR 72205 |
| CARTI | ATTN GENERAL COUNSEL 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CARTI ONCOLOGY SOLUTIONS | D/B/A CARTI ATTN NETWORK STRATEGY 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CARTI ONCOLOGY SOLUTIONS | D/B/A CARTI ATTN GENERAL COUNSEL 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CARTI ONCOLOGY SOLUTIONS, LLC | 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CASA AMOR ALF, LLC | 14335 SW 288TH STREET HOMESTEAD FL 33033 |
| CASA COLINA SURGERY CENTER, LLC | 255 E BONITA AVE, BLDG 3 B POMONA CA 91767-1923 |
| CASCADE ENDOSCOPY CENTER, LLC | 1007 HARLOW RD. STE 110 SPRINGFIELD OR 97477 |
| CASCADE HEALTH | 2650 SUZANNE WAY 200 EUGENE OR 97408 |
| CASSEM, TIERNEY, ADAMS, GOTCH & DOUGLAS | 9290 W DODGE RD #302 OMAHA NE 68114 |
| CASTELLON DEL SOL CORPORATION | 5997 WENDY LANE NAPLES FL 34112 |
| CASTLE AUTOMATIC SPRINKLER CO | 3 DUNES PT BLYTHEWOOD SC 29016 |
| CASTLE LAW OFFICE OF KANSAS CITY PC | 811 GRAND BLVD STE-101 KANSAS CITY MO 64106 |
| CASTLE ORTHOPAEDICS & SPORTS MEDICINE | 1100 WEST VETERANS PARKWAY, #1 YORKVILLE IL 60560 |

| Claim Name | Address Information |
|---|---|
| CASTLE ROCK ADVENTIST IMAGING & | RADIOLOGY 2350 MEADOWS BOULEVARD CASTLE ROCK CO 80109 |
| CATALANT TECHNOLOGIES INC | 200 PIER 4 BLVD 2ND FLOOR BOSTON MA 02210 |
| CATALYST ANESTHESIA GROUP LLC | 1007 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| CATALYST ANESTHESIA GROUP LLC | 850 W IRVING PARK RD CHICAGO IL 60613-3077 |
| CATHLEEN SCOTT DBA SCOTT LAW TEAM LLC | 250 S CENTRAL BLVD STE-104 JUPITER FL 33458 |
| CATHOLIC CHARITIES COMM INTERPRETER | SVCS, INC. 275 W BROADWAY SOUTH BOSTON MA 02127 |
| CATHOLIC CHARITIES COMMUNITY INTERPRETER | SERVICES, INC. 275 W BROADWAY SOUTH BOSTON MA 02127 |
| CATHOLIC HEALTH INITATIVES COLORADO | 9100 E. MINERAL CIRCLE CENTENNIAL CO 80112 |
| CATHOLIC HEALTH INITIATIVES | D/B/A CENTURA ST ANTHONY HOSPITAL CORP 9100 E MINERAL CIR CENTENNIAL CO 80112 |
| CATHOLIC HEALTH INITIATIVES COLORADO | DBA CENTURA ST. ANTHONY HOSPITAL 9100 E MINERAL CIRCLE ADRIAN MI 49221 |
| CATHOLIC HEALTH INITIATIVES COLORADO | DBA CENTURA ST. ANTHONY HOSPITAL 9100 E MINERAL CIRCLE BRYAN TX 77802 |
| CATHOLIC HEALTH INITIATIVES COLORADO | D/B/A CENTURA ST ANTHONY HOSPITAL 9100 E MINERAL CIR CENTENNIAL CO 80112 |
| CATHOLIC HEALTH INITIATIVES COLORADO | D/B/A CENTURA ST ANTHONY HOSPITAL CORP 9100 E MINERAL CIR CENTENNIAL CO 80112 |
| CATSKILL DERMATOLOGY, PC | 110 BRIDGEVILLE ROAD MONTICELLO NY 12701 |
| CAUTHORN OWENS & SANDERS, LLP | 212 CHURCH ST MARIETTA GA 30060 |
| CAVALIER MOBILE X-RAY CO | 590 E. WESTERN RESERVE RD. POB 3371 YOUNGSTOWN OH 44513 |
| CBH MEDICAL PC | 980 HARVEST DRIVE STE-202 BLUE BELL PA 19422 |
| CBLPATH INC | 760 WESTCHESTER AVE RYE BROOK NY 10573 |
| CBRE, INC | P.O. BOX 848844 LOSANGELES CA 90084-8844 |
| CCS VERMONT MEDICAL SERVICES PC | 2 MIDDLESEX ROAD EAST GREENBUSH NY 12061 |
| CCS-CMGC INTERMEDIATE HOLDINGS INC | 1283 MURFREESBORO RD, SUITE 500 NASHVILLE TN 37217 |
| CCS-CMGC PARENT HOLDINGS LP | 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| CCS-KASTRE NEVADA PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CCS-KASTRE NEVADA PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CDATA SOFTWARE INC | 101 EUROPA DR, STE 110 CHAPEL HILL NC 27517 |
| CDF TEXTILES LTD DBA WILKENS LINEN & | DUST CONTROL 600 NORTH SECOND STREET CONROE TX 77301 |
| CDI GENEVA, LLC | 1416 S RANDALL RD, STE C1 GENEVA IL 60134-4682 |
| CDI MANAGEMENT CORP. | DBA RAYUS RADIOLOGY 5775 WAYZATA BOULEVARD, STE 190 ST. LOUIS PARK MN 55416 |
| CDI TWIN CITIES ASC, LLC | 5775 WAYZATA BLVD, STE 190 SAINT LOUIS PARK MN 55416 |
| CDIT IT SOLUTIONS FOR BUSINESS | 12 SANDHAM ROAD VIC WESTMEADOWS 3049 AUSTRALIA |
| CE BROKER INC | 4601 TOUCHTON RD E STE 3250 BUILDING 300 JACKSONVILLE FL 32246 |
| CEDAR COURT IMAGING LTD | 1200 CEDAR CT CARBONDALE IL 62901-5334 |
| CEECO | 519 SW PARK ST OKEECHOBEE FL 34972 |
| CELAYLX INC | 595 HOWE STREET 4TH FLOOR VANCOUVER BC V6C2T5 CANADA |
| CELERITY SOLUTIONS GROUP LLC | 16281 HAWKSTONE PLACE PARKER CO 80134 |
| CENAL KIDNEY SPECIALISTS LLC | 2220 WORLEY DR ALEXANDRIA LA 71301 |
| CENGAGE LEARNING INC | 200 PIER FOUR BLVD STE-400 BOSTON MA 02210 |
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR CRYSTAL LAKE IL 60012 |
| CENTENNIAL - MEDICAL CENTER OF AURORA - | SOUTH MEDICAL CENTER OF AURORA - SOUTH 1501 S POTOMAC ST AURORA CO 80012-5411 |
| CENTENNIAL - MEDICAL CENTER OF AURORA - | SOUTH 1501 S POTOMAC ST AURORA CO 80012-5411 |
| CENTENNIAL FOOT & ANKLE SPECIALISTS PC | 15901 EAST BRIARWOOD CIRCLE , SUITE 300 AURORA CO 80016 |
| CENTENNIAL HEART LLC | PO BOX 277630 ATLANTA GA 30384 |
| CENTENNIAL HEART LLC (CORPORATE) | PO BOX 277630 ATLANTA GA 30384 |
| CENTENNIAL NEUROSCIENCE, LLC | 110 WINNERS CIRCLE NORTH 1ST FLOOR BRENTWOOD TN 37027 |
| CENTER FOR AUDIOLOGY | 1740 MEMORIAL DRIVE CLARKSVILLE TN 37043 |
| CENTER FOR BEHAVIORAL HEALTH LAS VEGAS, | LLC 2290 MCDANIEL STREET, SUITE 1C NORTH LAS VEGAS NV 89030 |
| CENTER FOR CHANGE LLC | 933 N TOPEKA STREET WICHITA KS 67214 |
| CENTER FOR COMPREHENSIVE PSYCHOLOGICAL | SERVICES 931 VILLAGE BLVD, STE 905 - 144 WEST PALM BEACH FL 33409 |

| Claim Name | Address Information |
|---|---|
| CENTER FOR DISEASE OF THE KIDNEY & | HYPERTENSION 3801 N HWY 19-A, STE 400 MOUNT DORA FL 32757 |
| CENTER FOR FORENSIC PSYCHIATRY | 8303 PLATT RD SALINE MI 48175 |
| CENTER FOR FORENSIC PSYCHIATRY | CENTER FOR FORENSIC PSYCHIATRY 8303 PLATT RD SALINE MI 48175 |
| CENTER FOR JAW AND FACIAL SURGERY PC | 2301 HOFFMAN DR EFFINGHAM IL 62401 |
| CENTER FOR ORAL MAXILLOFACIAL SURGERY AT | 1521 8TH AVE STE 101 BETHLEHEM PA 18018 |
| CENTER FOR SPECIALIZED SURGERY LLC | 2565 CLEVELAND AVENUE FORT MYERS FL 33901 |
| CENTER FOR SPINE & ORTHOPEDICS PC | 9005 GRANT ST THORNTON CO 80229 |
| CENTER FOR SPINE AND ORTHOPEDICS | 9005 GRANT ST, #200 THORNTON CO 80229 |
| CENTER FOR SPINE AND ORTHOPEDICS, INC | 9005 GRANT STREET STE 200 THORNTON CO 80229 |
| CENTER OF MOREHEAD CITY, LLC | 3714 GUARDIAN AVE, STE W MOREHEAD CITY NC 28557-2975 |
| CENTERBURY WOMEN'S HEALTH CARE | 6167 N FRESNO ST, STE 102 FRESNO CA 93710 |
| CENTERPOINT ENERGY, INC. | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY/ENTEX | 700 HILBIG RD CONROE TX 77301 |
| CENTERPOINT MEDICAL CENTER | 19600 E 39TH ST S INDEPENDENCE MO 64057 |
| CENTERPOINTE ENERGY | PO BOX 1700 HOUSTON TX 77251 |
| CENTERS FOR ADVANCED UROLOGY LLP | 140 W GERMANTOWN PIKE SUITE 250 PLYMOUTH MEETING PA 19462 |
| CENTERS FOR ADVANCED UROLOGY, LLP | 7604 CENTRAL AVENUE PHILADELPHIA PA 19111 |
| CENTERS FOR OCCUPATIONAL HEALTH | DBA: CROZER-KEYSTONE SERVICES LAYTON HALL, ONE MEDICAL CTR BOULEVARD UPLAND PA 19013 |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC 410 DENISON ST CONWAY AR 72034 |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC PO BOX 94280 NORTH LITTLE ROCK AR 72190-4280 |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC D/B/A CARTI PO BOX 94280 NORTH LITTLE ROCK AR 72190-4280 |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC ATTN NETWORK STRATEGY 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC ATTN GENERAL COUNSEL 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL AR RADIATION THERAPY INSTITUTE | INC 8910 CARTI WY PO BOX 55050 LITTLE ROCK AR 72215 |
| CENTRAL ARKANSAS RADIATION THERAPY | INSTITUTE, INC. 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL ARKANSAS RADIATION THERAPY INC | ATTN NETWORK STRATEGY 8901 CARTI WY LITTLE ROCK AR 72205 |
| CENTRAL ARKANSAS RADIATION THERAPY INC | ATTN CARTI GEN COUNSEL 8901 CARTI WY LITTLE ROCK AR 72205 |
| CENTRAL ARKANSAS RADIATION THERAPY INC | ATTN NETWORK STRATEGY 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL ARKANSAS RADIATION THERAPY INC | ATTN GENERAL COUNSEL 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL ARKANSAS RADIATION THERAPY INC | C/O CARTI GENERAL COUNSEL 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL ARKANSAS RADIATION THERAPY INC | 8901 CARTI WAY LITTLE ROCK AR 72205 |
| CENTRAL CITY TAX COLLECTOR | 214 NORTH FIRST STREET CENTRAL CITY KY 42330 |
| CENTRAL COAST ORTHOPEDIC MEDICAL GROUP | 862 MEINECKE AVE, STE 100 SAN LUIS OBISPO CA 93405 |
| CENTRAL COAST PORTABLE IMAGING | 3129 FROSTY WAY SANTA MARIA CA 93455 |
| CENTRAL COAST RADIOLOGY MEDICAL GROUP, | INC 262 POSADA LN TEMPLETON CA 93465-4057 |
| CENTRAL COAST VNA & HOSPICE INC | 5 LOWER RAGSDALE DR MONTEREY CA 93940-5817 |
| CENTRAL DUPAGE HOSPITAL ASSOCIATION | 25 WINFIELD ROAD WINFIELD IL 60190 |
| CENTRAL DUPAGE PHYSICIAN GROUP | DBA NORTHWESTERN MEDICINE REGIONAL MEDICAL GROUP 4309 MEDICAL CENTRE DRIVE #A200 MCHENRY IL 60050 |
| CENTRAL DUPAGE PHYSICIAN GROUP | D/B/A NORTHWESTERN MEDICINE REG MEDICAL GRP 27650 FERRY RD WARRENVILLE IL 60555 |
| CENTRAL DUPAGE PHYSICIAN GROUP | D/B/A NORTHWESTERN MEDICINE REGIONAL MEDICAL GROUP 27650 FERRY RD WARRENVILLE IL 60555 |
| CENTRAL EMERGENCY MEDICAL SERVICES LLC | 5251 S EAST ST, STE 5 INDIANAPOLIS IN 46227 |
| CENTRAL EMERGENCY MEDICAL SERVICES LLC | PO BOX 661017 DALLAS TX 75266 |
| CENTRAL EMS | 3215 N NORTH HILLS BLVD FAYETTEVILLE AR 72703 |
| CENTRAL EMS INC | 205 HEMBREE PARK DR ROSWELL GA 30076 |

| Claim Name | Address Information |
|---|---|
| CENTRAL EYES OPTOMETRY | 1891 NE 7TH ST GRANTS PASS OR 97526 |
| CENTRAL EYES OPTOMETRY | CENTRAL EYES OPTOMETRY 1891 NE 7TH ST GRANTS PASS OR 97526 |
| CENTRAL FLORIDA ANESTHESIA PROVIDERS, | LLC 1304 SOUTHEAST 46TH STREET OCALA FL 34480 |
| CENTRAL FLORIDA ENDOSCOPY & SURGICAL | INSTITUTE, LLC 3256 SOUTH PINE AVENUE OCALA FL 34471 |
| CENTRAL FLORIDA EYE SPECIALISTS & LASER | CENTER 1592 S STATE RD, 15A DELAND FL 32720-7786 |
| CENTRAL FLORIDA INPATIENT MEDICINE LLC | PO BOX 102224 ATLANTA GA 30368-2224 |
| CENTRAL GEORGIA EMERGENCY GROUP LLC | 5665 NEW NORTHSIDE DR NW ATLANTA GA 30328-5834 |
| CENTRAL GEORGIA HEART AND VEIN CENTER | 1062 FORSYTH ST, STE 1B MACON GA 31201 |
| CENTRAL GEORGIA MRI | 770 PINE ST MACON GA 31201-7519 |
| CENTRAL GEORGIA MRI LLC | 770 PINE ST MACON GA 31201-7519 |
| CENTRAL JERSEY BARIATRICS LLC | 901 MAIN ST, STE 104 FREEHOLD TOWNSHIP NJ 07728-2537 |
| CENTRAL JERSEY EMERGENCY MEDICINE | ASSOCIATES 901 W MAIN ST FREEHOLD NJ 77282 |
| CENTRAL JERSEY SURGERY CENTER | 97 CORBETT WY EATONTOWN NJ 07724 |
| CENTRAL JERSEY SURGICAL ASSOCIATES | 495 IRON BRIDGE RD, STE 4 FREEHOLD NJ 07728-5306 |
| CENTRAL KANSAS MEDICAL CENTER | 3515 BROADWAY AVE GREAT BEND KS 67530 |
| CENTRAL MAINE ORTHOTICS AND PROSTHETICS | 36 SILVER STREET WATERVILLE ME 04901 |
| CENTRAL MAINE POWER COMPANY | PO BOX 847810 BOSTON MA 02284-7810 |
| CENTRAL MASSACHUSETTS AMBULATORY | ENDOSCOPY CENTER, LLC 105 ERDMAN WAY LEOMINSTER MA 01453 |
| CENTRAL MASSACHUSETTS AMBULATORY | ENDOSCOPY CNTR, LLC 105 ERDMAN WAY LEOMINSTER MA 01453 |
| CENTRAL NEW JERSEY HAND SURGERY | 234 INDUSTRIAL WAY WEST, SUITE B-200 EATONTOWN NJ 07724 |
| CENTRAL NEW YORK CARDIOLOGY PC | 2211 GENESEE STREET SUITE 200 UTICA NY 13501 |
| CENTRAL OKLAHOMA ANESTHESIA PLLC | 3000 W MEMORIAL RD STE 123 801 OKLAHOMA CITY OK 73120-0950 |
| CENTRAL ONEIDA COUNTY VOLUNTEER | AMBULANCE CORPS., INC. 7489 E. SOUTH STREET CLINTON NY 13323 |
| CENTRAL PA ENDODONTICS | 240 SOUTH BURROWES STREET STATE COLLEGE PA 16801 |
| CENTRAL PARK | 341 QUEBEC ST STE 105 DENVER CO 80207-2305 |
| CENTRAL PARK ENDOSCOPY CENTER, LLC | CENTRAL PARK 341 QUEBEC ST STE 105 DENVER CO 80207-2305 |
| CENTRAL PARK ENDOSCOPY CENTER, LLC | 341 QUEBEC ST STE 105 DENVER CO 80207-2305 |
| CENTRAL PENN INC DBA CENTRAL PENN | COLLEGE 600 VALLEY ROAD SUMERDALE PA 17093 |
| CENTRAL RESTAURANT PRODUCTS | PO BOX 78070 INDIANAPOLIS IN 46278 |
| CENTRAL STATES IMAGING, LLC | 4 CEDAR RIDGE DR LAKE IN THE HILLS IL 60156 |
| CENTRAL TEXAS DIGESTIVE DISEASE | ASSOCIATES PA DBA CENTRAL TEXAS GASTROENTEROLOGY CONSULTANTS 2206 E. VILLA MARIA RD. BRYAN TX 77802 |
| CENTRAL TEXAS ENDOSCOPY CENTER, LLC | CENTRAL TEXAS ENDOSCOPY CENTER LLC 2206 E VILLA MARIA RD BRYAN TX 77802 |
| CENTRAL TEXAS ENDOSCOPY CENTER, LLC | 2206 E VILLA MARIA RD BRYAN TX 77802 |
| CENTRAL TEXAS SINUS & ALLERGY, PLLC | 2805 EARL RUDDER FWY S COLLEGE STATION TX 77845 |
| CENTRAL TS DIGESTIVE DISEASE ASSOCS PA | DBA CENTRAL TEXAS GASTROENTEROLOGY CONSULTANTS 2206 E. VILLA MARIA RD. WESTMINSTER CO 80234 |
| CENTRAL VALLEY OCCUPATIONAL MEDICAL | GROUP 4100 TRUXTUN AVE. STE. 200 BAKERSFIELD CA 93309 |
| CENTRAL VERMONT EYE CARE PC | 69 ALLEN ST STE 15 RUTLAND VT 05701-4879 |
| CENTRASTATE MEDICAL CENTER | 901 W MAIN ST FREEHOLD NJ 07728-2537 |
| CENTRASTATE MEDICAL CENTER | CENTRASTATE MEDICAL CENTER INC 901 W MAIN ST FREEHOLD NJ 07728-2537 |
| CENTRE LIFELINK EMS INC | 125 PUDDINTOWN ROAD PO BOX 293 STATE COLLEGE PA 16801 |
| CENTRO MEDICAO DIGESTIVO | 3607 WEST 26TH STREET CHICAGO IL 60623 |
| CENTURA HEALTH | 9100 E MINERAL CIRCLE CENTENNIAL CO 80112 |
| CENTURA HEALTH | ATTN PAYOR RELATIONS 9100 E MINERAL CIR CENTENNIAL CO 80112 |
| CENTURA HEALTH (CORPORATE) | 9100 E MINERAL CIRCLE CENTENNIAL CO 80112 |
| CENTURA HEALTH AT HOME NORTH | CENTURA HEALTH AT HOME NORTH 2551 W 84TH AVE 1ST FL WESTMINSTER CO 80031 |
| CENTURION | 21251 RIDGETOP CIRCLE STERLING VA 20166 |
| CENTURION HEALTH | CENTURION 21251 RIDGETOP CIRCLE STERLING VA 20166 |

| Claim Name | Address Information |
|---|---|
| CENTURION HEALTH | 21251 RIDGETOP CIRCLE STERLING VA 20166 |
| CENTURION OF FLORIDA LLC | PO BOX 956883 ST LOUIS MO 63195-6883 |
| CENTURYLINK | PO BOX 1319 CHARLOTTE NC 28201 |
| CENTURYLINK | P. O. BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYLINK | PO BOX 910182 DENVER CO 80291 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072 |
| CEP AMERICA CALIFORNIA | 1601 CUMMINS DR SUITE D MODESTO CA 95358-6403 |
| CEQUEL DATA CENTERS LP DBA TIERPOINT LLC | PO BOX 82670 LINCOLN NE 68501-2670 |
| CERIDIAN CANADA LTD | 242 HARGRAVE ST SUITE 300 WINNIPEG MB R3C 0T8 CANADA |
| CERNER CORPORATION | ATTN SR DIR, CONTRACT MGR 2800 ROCK CREEK PKWY NORTH KANSAS CITY MO 64117 |
| CERNER CORPORATION | ATTN GARRETT FISCHER 2800 ROCK CREEK PKWY NORTH KANSAS CITY MO 64117 |
| CERNER CORPORATION | 2800 ROCK CREEK PKWY NORTH KANSAS CITY MO 64117 |
| CERNER CORPORATION | ATTN SR DIR, CONTRACT MGR 8779 HILLCREST RD KANSAS CITY MO 64138 |
| CERNER CORPORATION | 8779 HILLCREST RD KANSAS CITY MO 64138 |
| CERTIFIED LANGUAGES INTERNATIONAL LLC | 4800 SW MACADAM SUITE 400 PORTLAND OR 97239 |
| CH INTERMEDIATE HOLDINGS LLC DBA | COREPOINT HEALTH LLC DBA LYNIAT 3010 GAYLORD PKWY STE 320 FRISCO TX 75034 |
| CHABOT NEPHROLOGY MEDICAL GROUP | 13851 E. 14TH STREET SUITE 206 SAN LEANDRO CA 94578 |
| CHAMBER OF COMMERCE OF THE PALM BEACHES | 401 N FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| CHAMPION HEART & VASCULAR CENTER, PA | 710 ERWIN ROAD DUNN NC 28334 |
| CHAMPION PHYSICAL THERAPY AND | PERFORMANCE LLC 10 RAMS GATE COURT MEDFORD NJ 08055 |
| CHANGE HEALTHCARE SOLUTIONS LLC | DBA CHANGE HEALTHCARE 100 AIRPARK CENTER DRIVE EAST NASHVILLE TN 37217 |
| CHANGE OF HEART CARDIOLOGY LLC | 2130 HWY 35, BLDG C, STE 321C SEA GIRT NJ 08750 |
| CHAPA-DE INDIAN HEALTH PROGRAM, INC. | 11670 ATWOOD RD AUBURN CA 95603 |
| CHAPPELL ROSSO DERMATOLOGY PA | 4040 MEDICAL PARK DRIVE ODESSA TX 79765 |
| CHARDONNAY DIALYSIS LLC | ATTN JASON COMBS 1717 W3 6TH ST, STE 350 AUSTIN TX 78703 |
| CHARDONNAY DIALYSIS LLC | 1717 W3 6TH ST, STE 350 AUSTIN TX 78703 |
| CHARDONNAY DIALYSIS, LLC | 807 WEST FAIRCHILD STREET DANVILLE IL 61832 |
| CHARITES ADULT FAMILY CARE HOME, INC. | 238 NW FERRIS DR PORT ST. LUCIE FL 34983 |
| CHARLES OSWALD DBA OSWALD PLUMBING CO | LLC 208 WOODVINE DRIVE LEXINGTON SC 29072 |
| CHARLESTON AREA MEDICAL CENTER | 501 MORRIS ST CHARLESTON WV 25301 |
| CHARLESTON COUNTY AUDITOR | 101 MEETING ST PO BOX 614 CHARLESTON SC 29402-0614 |
| CHARLESTON COUNTY GOVERNMENT | O.T WALLACE COUNTY OFFICE BLDG 101 MEETING ST CHARLESTON SC 29402 |
| CHARLESTON COUNTY GOVERNMENT | PO BOX 878 CHARLESTON SC 29402 |
| CHARLESTON TOWN | ATTN FINANCE DEPT 80 BROAD ST CHARLESTON SC 29401-0304 |
| CHARLESTON TOWN | TOWN HALL 3454 W 3400 S CHARLESTON UT 84032 |
| CHARLOTTE FREE-KINCY DBA MED AID SAFETY | TRAINING 3804 DEETTE AVE BAKERSFIELD CA 93313 |
| CHARLOTTE HANS FOUNDATION, INC | 1128 ROYAL PALM BEACH BOULEVARD 403 ROYAL PALM BEACH FL 33411 |
| CHARLOTTE RADIOLOGY | CHARLOTTE RADIOLOGY PA 700 E MOREHEAD ST STE 300 CHARLOTTE NC 28202-2742 |
| CHARLOTTE RADIOLOGY | 700 E MOREHEAD ST STE 300 CHARLOTTE NC 28202-2742 |
| CHARLOTTE VENTURE GRP DBA BUFFALO | GRAFFIX 18320 PAULSON DRIVE UNIT A PORT CHARLOTTE FL 33954 |
| CHARTER BUSINESS COMMUNICATIONS | SPECTRUM BUSINESS BOX 223085 PITTSBURGH PA 15251-2085 |
| CHARTER BUSINESS COMMUNICATIONS (DBA | SPECTRUM BUSINESS) 490 WEST 14TH ST LONG BEACH CA 90813 |
| CHARTER COUNTY OF MACOMB, MI | ATTN DEPUTY COUNTY EXEC 1 S MAIN ST, 8TH FL MT CLEMENS MI 48043 |
| CHARTER COUNTY OF MACOMB, MI | 1 S MAIN ST, 8TH FL MT CLEMENS MI 48043 |
| CHARTER TOWNSHIP OF MADISON LENAWEE | COUNTY DBA MADISON TOWNSHIP FIRE DEPARTMENT 3804 SOUTH ADRIAN HIGHWAY ADRIAN MI 49221 |
| CHARTER TOWNSHIP OF MADISON LENAWEE | COUNTY DBA MADISON TOWNSHIP FIRE DEPARTMENT 3804 SOUTH ADRIAN HIGHWAY ST HELENS OR 97051-1737 |
| CHATHAM COUNTY TAX COMMISSIONER | 222 W OGLETHORPE AVE, #107 SAVANNAH GA 31401 |

| Claim Name | Address Information |
|---|---|
| CHATTANOOGA COUNTY TAX COMMISSIONER | ATTN TREASURER 101 E 11TH ST CHATTANOOGA TN 37402 |
| CHATTOOGA COUNTY | ATTN TAX COMMISSIONER 120 COX ST SUMMERVILLE GA 30747 |
| CHAUTAUQUA REHABILITATION & NURSING | CENTER 10836 TEMPLE RD DUNKIRK NY 14048 |
| CHAVES COUNTY DETENTION CENTER | CHAVES COUNTY DETENTION CENTER 3701 SOUTH ATKINSON AVENUE ROSWELL NM 88203 |
| CHAVES COUNTY DETENTION CENTER | 3701 SOUTH ATKINSON AVENUE ROSWELL NM 88203 |
| CHAVES COUNTY TREASURER | 1 ST. MARY'S PL, STE 200 ROSWELL NM 88203 |
| CHAVEZ-FREED LAW OFFICE LLC | 2600 N 3RD ST. FL 2 HARRISBURG PA 17110-2002 |
| CHAYAH FAITH INC DBA CARTRIDGE WORLD | SALEM 391C S BROADWAY SALEM NH 03079 |
| CHCA BAYSHORE, L.P. | 4000 SPENCER HWY PASADENA TX 77504 |
| CHEFS DEPOT DBA CULINARY DEPOT | 67 RT 59 SPRING VALLEY NY 10977 |
| CHELMSFORD MRI, P.C. A MASSACHUSETTS | PROFESSIONAL CORPORATION 187 BILLERICA RD CHELMSFORD MA 01824-3616 |
| CHEMOGLO LLC | 96 MOUNTAIN LAUREL CHAPEL HILL NC 27517 |
| CHEMTREAT, INC. | 15045 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CHENOSA SYSTEMS CORPORATION DBA: | PROPHOENIX CORPORATION 502 PLEASANT VALLEY AVENUE MOORESTOWN NJ 08057 |
| CHERRY BEKAERT LLP | 200 S 10TH STREET, SUITE 900 RICHMOND VA 23219 |
| CHERYL TRINE DBA TRINE LAW FIRM LLC | 155 E BOARDWALK DRIVE 400 FORT COLLINS CO 80525 |
| CHESAPEAKE CITY TREASURER | 306 CEDAR RD CHESAPEAKE VA 23322 |
| CHESAPEAKE SHORES | 21412 GREAT MILLS RD LEXINGTON PARK ND 20365 |
| CHESAPEAKE SPORTS AND ORTHOPEDICS | 251 LEWIS LANE, #103 HAVRE DE GRACE MD 21078 |
| CHESAPEAKE, VA | 400 ALBEMARLE DRIVE CHESAPEAKE VA 23322 |
| CHESAPEAKE, VA | CHESAPEAKE, VA 400 ALBEMARLE DRIVE CHESAPEAKE VA 23322 |
| CHESTER, PA | CHESTER, PA 500 EAST 4TH ST CHESTER PA 19013 |
| CHESTER, PA | 500 EAST 4TH ST CHESTER PA 19013 |
| CHG COMPANIES INC | D/B/A COMPHEALTH 7259 S BINGHAM JUNCTION BLVD MIDVALE UT 84047 |
| CHG COMPANIES INC | 7259 S BINGHAM JUNCTION BLVD MIDVALE UT 84047 |
| CHG COMPANIES INC DBA COMPHEALTH | 7259 BINGHAM JUNCTION BLVD MIDVALE UT 84047 |
| CHI ST. LUKE'S HEALTH BAYLOR COLLEGE OF | MEDICINE MEDICAL CENTER 6720 BERTNER AVENUE HOUSTON TX 77030 |
| CHICAGO | 230 S DEARBORN ST, STE 1200 CHICAGO IL 60604-1745 |
| CHICAGO | 71 WEST VAN BUREN STREET CHICAGO IL 60605 |
| CHICAGO EYE CONSULTANTS | 4401 S HARLEM AVE STICKNEY IL 60402 |
| CHICAGO MUSCULOSKELETAL INSTITUTE | 5015 NORTH PAULINA STREET CHICAGO IL 60640 |
| CHICAGO NEUROLOGY GROUP | 6321 NORTH AVONDALE AVENUE 106 CHICAGO IL 60631 |
| CHICAGO PAIN MEDICINE | 840 WEST IRVING PARK ROAD SUITE 203 CHICAGO IL 60613 |
| CHICAGO PAIN MEDICINE CENTER | 1044 N FRANCISCO AVE, STE 404 PROFESSIONAL BLDG CHICAGO IL 60622 |
| CHICAGO PORTABLE X-RAY SERVICE | 6145 NORTH CALIFORNIA AVENUE CHICAGO IL 60659 |
| CHICO FEMINIST WOMEN'S HEALTH CENTER DBA | WOMENS HEALTH SPECIALISTS PO BOX 494369 REDDING CA 96049 |
| CHILD ABUSE & FORENSIC SERVICES | 810 HOSPITAL DRIVE SUITE 190 BEAUMONT TX 77701 |
| CHILDREN'S HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. LOS ANGELES CA 90027 |
| CHILDRENS HOSPITAL LA MEDICAL GROUP INC | 3701 WILSHIRE BLVD, STE 600 LOS ANGELES CA 90010 |
| CHILDRENS HOSPITAL LA MEDICAL GROUP INC | 3701 WILSHIRE BLVD, STE 1101 LOS ANGELES CA 90010 |
| CHILDRENS HOSPITAL LOS ANGELES MED GROUP | 3701 WILSHIRE BLVD STE 600 LOS ANGELES CA 90010 |
| CHILDRENS HOSPITAL OF LOS ANGELES | 4650 SUNSET BLVD LOS ANGELES CA 90027 |
| CHIPOLA QUICK CARE | 4896 U.S. 90 MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MED SPECIALTIES, | FAMILY MEDICINE 4230 HOSPITAL DRIVE, SUITE 210 MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MED SPECIALTIES, | GENERAL SURGERY 4295 3RD AVENUE MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MED SPECIALTIES, | INTERNAL MEDICINE 4719 U.S. 90 MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MED SPECIALTIES, | PANHANDLE FAMILY MEDICINE 4284 KELSON AVENUE MARIANNA FL 32446 |

| Claim Name | Address Information |
|---|---|
| CHIPOLA SURGICAL & MED SPECIALTIES, | PEDIATRICS 4306 3RD AVENUE, SUITE A MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MED SPECIALTIES, | PULMONARY, INTERNAL MEDICINE, SLEEP CNTR 4296 5TH AVENUE MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MED SPECIALTIES, | SNEEDS CLINIC 7999 U.S. 90 SNEADS FL 32460 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | FAMILY MEDICINE 4230 HOSPITAL DRIVE, SUITE 210 MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | GENERAL SURGERY 4295 3RD AVENUE MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | INTERNAL MEDICINE 4719 U.S. 90 MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | PANHANDLE FAMILY MEDICINE 4284 KELSON AVENUE MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | PEDIATRICS 4306 3RD AVENUE, SUITE A MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | PULMONARY, INTERNAL MEDICINE, SLEEP CENTER 4296 5TH AVENUE MARIANNA FL 32446 |
| CHIPOLA SURGICAL & MEDICAL SPECIALTIES - | SNEEDS CLINIC 7999 U.S. 90 SNEADS FL 32460 |
| CHOPRA IMAGING CENTERS INC | PO BOX 17400 BELFAST, ME 4915 BELFAST ME 04915 |
| CHRIS LINGARD DMD LLC DBA CARSON CITY | ENDODONTICS 2874 N CARSON ST # 230 CARSON CITY NV 89706 |
| CHRISTIAN PERNELL DBA CLEANING GUYZ | COMPANY INC 1340 N GREAT NECK ROAD SUITE 1272 335 VIRGINIA BEACH VA 23454 |
| CHRISTINA HENNING | ATCHINSON KS 66002 |
| CHRISTOPHER CROSBY DBA NORTHEAST | MEDICAL LLC 2 COMMERCE DRIVE, UNIT 105 BEDFORD NH 03110 |
| CHRISTOPHER FEDOR DBA SUPERIOR HOOD & | DUCT 21202 SWEETWATER LANE NORTH BOCA RATON FL 33428 |
| CHRISTUS DUBUIS HOSPITAL OF ALEXANDRIA | 3330 MASONIC DRIVE, FOURTH FLOOR ALEXANDRIA LA 71301 |
| CHRISTUS DUBUIS HOSPITAL OF BEAUMONT | 901 HUGH WALLIS ROAD SOUTH LAFAYETTE LA 70508 |
| CHRISTUS HEALTH | ATTN KRISTIN MCCLAIN SYSTEM DIR, MANAGED CARE 919 HIDDEN RIDGE IRVING TX 75038 |
| CHRISTUS SOUTHEAST TEXAS-ST. ELIZABETH | 2830 CALDER ST BEAUMONT TX 77702 |
| CHRISTUS SPOHN HOSP CORPUS CHRISTI, | MEMORIAL 5950 SARATOGA BLVD CORPUS CHRISTI TX 78414 |
| CHRISTUS SPOHN HOSP CORPUS CHRISTI, | SOUTH 5950 SARATOGA BLVD CORPUS CHRISTI TX 78414 |
| CHRISTUS SPOHN HOSPITAL CORPUS CHRISTI - | MEMORIAL 5950 SARATOGA BLVD CORPUS CHRISTI TX 78414 |
| CHRISTUS SPOHN HOSPITAL CORPUS CHRISTI - | SOUTH 5950 SARATOGA BLVD CORPUS CHRISTI TX 78414 |
| CHRISTUS ST ELIZABETH | 5101 N O'CONNOR BLVD IRVING TX 75039 |
| CHRISTUS ST FRANCES CABRINI HOSPITAL | 3330 MASONIC DR ALEXANDRIA LA 71301 |
| CHRISTUS ST FRANCIS CABRINI HOSPITAL | ATTN SUSAN TUDOR, VP 3330 MASONIC DR ALEXANDRIA LA 71301 |
| CHRISTUS ST FRANCIS CABRINI HOSPITAL | 3330 MASONIC DR ALEXANDRIA LA 71301 |
| CHRISTUS ST FRANCIS CABRINI HOSPITAL | ATTN VP MANAGED CARE 3330 MASONIC DR ALEXANDRIA LA 71301 |
| CHRISTUS ST FRANCIS CABRINI HOSPITAL | 3330 MASONIC DR ALEXANDRIA LA 71303 |
| CHRISTUS TRINITY CLINIC | P O BOX 6997 TYLER, TX 75711 TYLER TX 75711 |
| CHRISTUS TRINITY CLINIC | 755 NORTH 11TH ST.SUITE P-3950 BEAUMONT TX 77702 |
| CHUBB SURETY | 436 WALNUT ST, 10TH FL, WA10G PHILADELPHIA PA 19107 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 1400 SOUTH HIGHWAY DR. SUITE 200 FENTON MO 63026 |
| CINLD, LLC | 1555 GOODMAN AVE CINCINNATI OH 45224-1058 |
| CINTAS | P.O. BOX 631025 CINCINNATI OH 45263-0125 |
| CIRBY HILLS BEHAVIORAL HEALTH | 101 CIRBY HILLS DRIVE ROSEVILLE CA 95678 |
| CIRCLES OF CARE, INC. | 400 EAST SHERIDAN ROAD MELBOURNE FL |
| CIS DBA CITYCOUNTY INSURANCE SERVICES | 15875 BOONES FERRY ROAD 1469 LAKE OSWEGO OR 97035 |
| CISION US INC | 130 EAST RANDOLPH STREET, 7TH FLOOR CHICAGO IL 60601 |
| CITIZEN ENERGY GROUP | 5071 E 10TH ST INDIANAPOLIS IN 46201 |
| CITIZEN ENERGY GROUP | 2020 N MERIDIAN ST INDIANAPOLIS IN 46202 |

| Claim Name | Address Information |
|---|---|
| CITIZENS FOR SOLUTIONS | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| CITIZENS OF LEE COUNTY AMBULANCE | 18 WALNUT ST BEATTYVILLE KY 41311-6400 |
| CITRIN COOPERMAN ADVISORS LLC | 5411 AVENIDA ENCINAS, SUITE 110 CARLSBAD CA 92008 |
| CITRON HYGIENE US CORP | 13 LINNELL CIRCLE BILLERICA MA 01821 |
| CITY CENTER DIALYSIS | PO BOX 780380 PHILADEPHIA PA 19178-0380 |
| CITY ELECTRIC | ACCOUNTS RECEIVABLE/ CHARLESTON DIVISION PO BOX 131811 DALLAS TX 75313 |
| CITY OF ALEXANDRIA BUSINESS LICENSE | FINANCE DPT, TREASURY DIVISION P. O. BOX 34850 ALEXANDRIA VA 22334 |
| CITY OF ALEXANDRIA PPTAX | 301 KING STREET ALEXANDRIA VA 22314 |
| CITY OF ALEXANDRIA PPTAX | 8236 W MAIN ST ALEXANDRIA KY 41001 |
| CITY OF ALEXANDRIA PPTAX | ATTN CITY CLERK FIRST FLOOR CITY HALL 915 THIRD ST ALEXANDRIA LA 71309 |
| CITY OF ALEXANDRIA, VA | ALEXANDRIA CITY HALL 301 KING ST ALEXANDRIA VA 22314 |
| CITY OF ALEXANDRIA, VA | ALEXANDRIA CITY ALEXANDRIA CITY HALL 301 KING ST ALEXANDRIA VA 22314 |
| CITY OF AUGUSTA | 400 WALTON WAY AUGUSTA GA 30901 |
| CITY OF AUGUSTA | CITY OF AUGUSTA 400 WALTON WAY AUGUSTA GA 30901 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | AUGUSTA CITY HALL 16 CONY ST AUGUSTA ME 04330 |
| CITY OF AUGUSTA, TAX COLLECTORS OFFICE | ATTN BOARD OF TAX ASSESSORS 535 TELFAIR ST, STE 120 AUGUSTA GA 30901 |
| CITY OF AURORA | ATTN FINANCE DIR 130 S CHILLICOTHE RD AURORA OH 44202 |
| CITY OF AURORA | ATTN CLERK-TREASURER ADMINISTRATION BLDG 235 MAIN ST AURORA IN 47001 |
| CITY OF AURORA | ATTN CITY CLERK 44 E DOWNER PL AURORA IL 60505 |
| CITY OF AURORA | CITY CLERK 2 W PLEASANT ST AURORA MO 65605 |
| CITY OF AURORA | 915 13TH ST AURORA NE 68818 |
| CITY OF AURORA | ATTN CITY CLERK 15151 E ALAMEDA PKWY AURORA CO 80012 |
| CITY OF BEATTYVILLE TAX COLLECTOR | 28 RAILROAD ST, STE A BEATTYVILLE KY 41311 |
| CITY OF BOYNTON BEACH | 4905 PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| CITY OF BOYNTON BEACH | ATTN FINANCE DEPT CITY HALL 100 E OCEAN AVE BOYNTON BEACH FL 33435 |
| CITY OF CAMBRIDGE | PO BOX 255 CAMBRIDGE MD 21613 |
| CITY OF CENTRAL CITY | ATTN CITY CLERK & TREASURER 137 FOURTH ST N, STE 1 CENTRAL CITY IA 52214 |
| CITY OF CENTRAL CITY | ATTN CITY CLERK & TREASURER 1702 31ST ST CENTRAL CITY NE 68826 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201-1316 |
| CITY OF CHESAPEAKE BUSINESS LIC | COMMISSIONER OF THE REVENUE P. O. BOX 15285 CHESAPEAKE VA 23328-5285 |
| CITY OF CHESTER | ATTN TREASURER CITY HALL 1 FOURTH ST CHESTER PA 19013 |
| CITY OF CHESTER | ATTN FINANCE DEPT 100 W END ST CHESTER SC 29706 |
| CITY OF CLOVIS | PO BOX 760 CLOVIS NM 88101-0760 |
| CITY OF COAL TOWNSHIP, PA | 805 W LYNN ST COAL TOWNSHIP PA 17866 |
| CITY OF COLLEGE PARK | ATTN FINANCE DEPT CITY HALL 7401 BALTIMORE AV COLLEGE PARK MD 20740 |
| CITY OF COLUMBIA | ATTN:BUSINESS LICENSING 1136 WASHINGTON STREET COLUMBIA SC 29201 |
| CITY OF COLUMBIA | 7901 FARROW RD COLUMBIA SC 29203 |
| CITY OF COLUMBIA | ATTN FINANCE DEPT 1136 WASHINGTON ST PO BOX 147 COLUMBIA SC 29217-0147 |
| CITY OF COLUMBIA | ATTN FINANCE DEPT 700 N GARDEN ST COLUMBIA TN 38401 |
| CITY OF COLUMBIA | ATTN FINANCE DEPT 701 E BROADWAY PO BOX 6015 COLUMBIA MO 65201 |
| CITY OF CONROE | 700 HILBIG RD CONROE TX 77301 |
| CITY OF CONROE | ATTN FINANCE DEPT 300 W DAVIS ST CONROE TX 77301 |
| CITY OF COVINGTON | 20 WEST PIKE STREET COVINGTON KY 41011 |
| CITY OF DETROIT | ATTN CITY CLERK A. YOUNG MUNICIPAL CTR 2 WOODWARD AVE, STE 200 DETROIT MI 48202 |
| CITY OF DETROIT | MICHIGAN DEPARTMENT OF TREASURY CITY TAX ADMINISTRATION LANSING MI 48909 |
| CITY OF EAU CLAIRE | C/O LIFEQUEST BILLING WAUTOMA WI 54982 |
| CITY OF EDDYVILLE | CITY HALL 153 W MAIN ST PO BOX 744 EDDYVILLE KY 42038 |
| CITY OF EDDYVILLE | 153 MAIN STREET EDDYVILLE KY 42038 |

| Claim Name | Address Information |
|---|---|
| CITY OF FINDLAY | PO BOX 862 FINDLAY OH 45839 |
| CITY OF FINDLAY | ATTN TREASURER 318 DORNEY PLZ, RM 313 FINDLAY OH 45840 |
| CITY OF FRAMINGHAM | ATTN TREASURER & COLLECTOR 150 CONCORD ST, RM 111 FRAMINGHAM MA 01702 |
| CITY OF FRANKLIN | ATTN REVENUE COMMISSIONER FRANKLIN CITY HALL, 1ST FL 207 W SECOND AVE FRANKLIN VA 23851 |
| CITY OF FRANKLIN | ATTN FINANCE & ADMINISTRATION CITY HALL 109 3RD AVE S FRANKLIN TN 37064 |
| CITY OF FRANKLIN | ATTN FINANCE & ACCOUNTING CITY HALL 117 W CEDAR ST FRANKLIN KY 42134 |
| CITY OF FRANKLIN | ATTN FINANCE & TREASURY 9229 W LOOMIS RD FRANKLIN WI 53132 |
| CITY OF GARDNER | ATTN CITY CLERK 95 PLEASANT ST, RM 121 GARDNER MA 01440 |
| CITY OF GARDNER | ATTN FINANCE DIR 120 E MAIN ST GARDNER KS 66030 |
| CITY OF GREEN BAY TAX COLLECTION | ATTN CITY CLERK 100 N JEFFERSON ST, RM 106 GREEN BAY WI 54301 |
| CITY OF HENDERSON | 222 FIRST STREET PO BOX 716 HENDERSON KY 42420 |
| CITY OF HENDERSONVILLE-PROPERTY TAX | OFFICE 200 N GROVE ST HENDERSONVILLE NC 28792 |
| CITY OF HENDERSONVILLE-PROPERTY TAX | OFFICE ATTN FINANCE DEPT 101 MAPLE DR N HENDERSONVILLE TN 37075 |
| CITY OF JUNEAU TREASURER | ATTN FINANCE DIR 155 HERITAGE WAY JUNEAU AK 99801 |
| CITY OF LAWRENCE RE/PP/WS | ATTN FINANCE DEPT 200 COMMON ST, 3RD FL, RM 301 LAWRENCE MA 01840 |
| CITY OF LITTLE ROCK TREASURY MANAGEMENT | DIVISION 500 WEST MARKHAM STREET 100 LITTLE ROCK AR 72201-1497 |
| CITY OF LONG BEACH | ATTN CITY CLERK 1 WEST CHESTER ST, RM 307 LONG BEACH NY 11561 |
| CITY OF LONG BEACH | ATTN CITY CLERK 411 W OCEAN BLVD LONG BEACH CA 90802 |
| CITY OF LONG BEACH | 490 WEST 14TH ST LONG BEACH CA 90813 |
| CITY OF LUDOWICI | PO BOX 800 LUDOWICI GA 31316-0800 |
| CITY OF LYNNWOOD, WA | ATTN FINANCE DEPT - CITY HALL 19100 44TH AVE W LYNNWOOD WA 98036 |
| CITY OF LYNNWOOD, WA | 19100 44TH AVE W LYNNWOOD WA 98036 |
| CITY OF MADISON TREASURER | 101 W MAIN ST MADISON IN 47250 |
| CITY OF MADISON TREASURER | 210 MARTIN LUTHER KING JR BLVD, RM 101 MADISON WI 53703 |
| CITY OF MAYFIELD OFFICE OF CITY CLERK | (AMBULANCE SERVICE) DBA MAYFIELD GRAVES COUNTY AMBULANCE SERVICE 104 NORTH 6TH STREET MAYFIELD KY 42086 |
| CITY OF MCRAE TAX COLLECTOR | 25 S FIRST AVE MCRAE-HELENA GA 31055 |
| CITY OF MEMPHIS TREASURER | 125 N MAIN ST, RM 301 MEMPHIS TN 38103 |
| CITY OF MERCED | FINANCE OFFICE 678 WEST 18TH STREET, DEPT BL MERCED CA 95340 |
| CITY OF MILWAUKEE | FRANK P ZEIDLER MUNICIPAL BLDG 841 N BROADWAY, RM 501 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE, WI | 8885 S 68TH ST MILWAUKEE WI 53132 |
| CITY OF MILWAUKEE, WI | ATTN MICHAEL HAFEMANN SUPERINTENDENT 8885 S 68TH ST MILWAUKEE WI 53132 |
| CITY OF MILWAUKEE, WI | C/O DEPT OF ADMINISTRATION PURCHASING DIVISION 200 E WELLS ST, RM 601 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE, WI | C/O PURCHASING DIVISION 200 E WELLS ST, RM 601 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE, WI | C/O COURT ADMINISTRATION AND CENTRAL BOOKING 749 W STATE ST MILWAUKEE WI 53233 |
| CITY OF MORGAN | CITY HALL 512 1ST ST MORGAN CITY LA 70380 |
| CITY OF NEW ORLEANS | 1300 PERDIDO STREET NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | CITY HALL 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | CITY OF NEW ORLEANS 1300 PERDIDO STREET NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS TAX COLLECTOR | BUREAU OF TREASURY 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| CITY OF NEWPORT | OFFICE OF CLERK/TREASURER 615 THIRD STREET NEWPORT AR 72112 |
| CITY OF NEWPORT NEWS | CITY HALL ANNEX 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS BUSINESS LICENSE | 2400 WASHINGTON AVENUE CITY HALL NEWPORT NEWS VA 23607-4389 |
| CITY OF NEWPORT NEWS DBA NEWPORT NEWS | WATERWORKS 700 TOWN CENTER DR NEWPORT NEWS VA 23606 |
| CITY OF NEWPORT NEWS DBA NEWPORT NEWS | WATERWORKS 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NORFOLK | DIVISION OF PARKING 222 E. MAIN STREET NORFOLK VA 23510 |
| CITY OF PEMBROKE PINES | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY, 4TH FL PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| CITY OF PONTIAC TREASURER | DEPT. 77639 P.O. BOX 77000 DETROIT MI 48277-0639 |
| CITY OF PONTIAC TREASURER | 47450 WOODWARD AVE, 1ST FL PONTIAC MI 48342 |
| CITY OF PORTSMOUTH | 1811 KING STREET PORTSMOUTH VA 23704-3032 |
| CITY OF ROSEVILLE | 1130 CONROY LN. STE 100. ROSEVILLE CA 95661 |
| CITY OF ROSEVILLE | ATTN: UTILITY FINANCE PO BOX 619136 ROSEVILLE CA 95661-9136 |
| CITY OF ROSEVILLE | 311 VERNON ST ROSEVILLE CA 95678 |
| CITY OF SALISBURY | 125 N DIVISION STREET SALISBURY MD 21801-4940 |
| CITY OF SANTA ANA, CA | ATTN CLERK OF THE CITY COUNSEL 20 CIVIC CENTER PLZ, M-30 PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA, CA | C/O CHIEF OF POLICE 60 CIVIC CENTER PLZ SANTA ANA CA 92702 |
| CITY OF SOPERTON | 1973 MARTIN LUTHER KING JR DR SOPERTON GA 30457 |
| CITY OF SOUTH BURLINGTON | DBA SOUTH BURLINGTON FIRE AND RESCUE 575 DORSET STREET SOUTH BURLINGTON VT 05403 |
| CITY OF SOUTH PORTLAND FINANCE DEPT | PO BOX 9442 SOUTH PORTLAND ME 04116 |
| CITY OF SPRINGFIELD | ATTN: ACCOUNTS PAYABLE SPRINGFIELD OR 97477 |
| CITY OF SPRINGFIELD | CITY OF SPRINGFIELD 225 5TH ST SPRINGFIELD OR 97477-4671 |
| CITY OF ST. GABRIEL | 5035 IBERVILLE ST SAINT-GABRIEL-BRECY LA 70776 |
| CITY OF SYCAMORE | 308 W STATE ST SYCAMORE IL 60178 |
| CITY OF TWIN CITY | 112 S RAILROAD AVE TWIN CITY GA 30471 |
| CITY OF UNADILLA TAX DEPT | 563 W RAILROAD ST UNADILLA GA 31091 |
| CITY OF WAUKESHA | 201 DELAFIELD ST WAUKESHA WI 53188 |
| CITY OF WEST LIBERTY | CITY HALL 409 N CALHOUN ST WEST LIBERTY IA 52776 |
| CITY OF WHEELWRIGHT | P.O. BOX 365 WHEELWRIGHT KY 41669 |
| CITY OF WINSTON-SALEM | 101 N MAIN STREET STE-244 WINSTON-SALEM NC 27102 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD YUBA CITY CA 95593 |
| CITY PRINT | 934 NORTH UNIVERSITY DRIVE STE 267 CORAL SPRINGS FL 33071 |
| CIVIC POINT LLC | 500 VIRGINIA ST E, STE 1100 CHARLESTON WV 25301 |
| CJA AUTO SALES INC DBA PFG FUNDING | 1313 S COUNTRY CLUB DRIVE MESA AZ 85210 |
| CLAFLIN SERVICE COMPANY | DBA CME CORP 1206 JEFFERSON BLVD WARWICK RI 02886 |
| CLALLAM COUNTY SHERIFF'S OFFICE | ATTN: JUDY MINNOCH 223 EAST 4TH STREET, SUITE 12 PORT ANGELES WA 98362 |
| CLALLAM COUNTY SHERIFF'S OFFICE | CLALLAM COUNTY SHERIFFS OFFICE ATTN: JUDY MINNOCH 223 EAST 4TH STREET, SUITE 12 PORT ANGELES WA 98362 |
| CLALLAM COUNTY SHERIFFS OFFICE | 223 EAST 4TH STREET, SUITE 12 PORT ANGELES WA 98362 |
| CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 PORT ANGELES WA 98362 |
| CLARE COUNTY JAIL | POB 407 HARRISON MI 48625-9765 |
| CLARE COUNTY JAIL | CLARE COUNTY JAIL POB 407 HARRISON MI 48625-9765 |
| CLARE COUNTY SHERIFFS OFFICE | ATTN: CHERYL LOPEZ 255 W. MAIN ST. HARRISON MI 48625 |
| CLARENCE LAWTON | 13619 SE HWY 70 ARCADIA FL 34266 |
| CLARION DIALYSIS CENTER, LLC | 825 E MAIN ST CLARION PA 16214 |
| CLARK COUNTY DEPARTMENT OF JAIL SERVICES | 707 WEST 13TH STREET VANCOUVER WA 98666 |
| CLARK COUNTY DETENTION CENTER | ATTN DEPUTY CHIEF FRED MEYER 330 S CASINO CENTER DR LAS VEGAS NV 89101 |
| CLARK COUNTY NEVADA | 330 SOUTH CASINO CENTER BLVD. LAS VEGAS NV 89101 |
| CLARK COUNTY NEVADA - WELLPATH | 330 SOUTH CASINO CENTER BLVD. LAS VEGAS NV 89101 |
| CLARK COUNTY TAX COLLECTOR | OFFICE OF THE COUNTY TREASURER 500 S GRAND CENTRAL PKWY 1ST FL LAS VEGAS NV 89155 |
| CLARK DERMATOLOGY LLC | 703 KEARNY AVE KEARNY NJ 07032 |
| CLARK HILL PLC | 500 WOODWARD AVENUE STE 3500 DETROIT MI 48226 |
| CLARK, NV | 601 N. PECOS RD. LAS VEGAS NV 89101 |
| CLARKES QUALITY CARE, LLC | 729 CRESTWOOD ROAD, ENGLEWOOD FL 33594 |

| Claim Name | Address Information |
|---|---|
| CLARKSTON ASC PARTNERS LLC | 5701 BOW POINTE DR STE 145 CLARKSTON MI 48346 |
| CLARKSVILLE COMPREHENSIVE TREATMENT | CENTER 495 DUNLOP LN, #106 CLARKSVILLE TN 37040 |
| CLARKSVILLE COMPREHENSIVE TREATMENT | CENTER ATTN WILLIAM ROGERS, CLINIC DIR 495 DUNLOP LN, #106 CLARKSVILLE TN 37040 |
| CLARKSVILLE TREATMENT CENTER LLC | 495 DUNLOP LN, #106 CLARKSVILLE TN 37040 |
| CLARKSVILLE WOMENS CENTER | 1100 E POPLAR ST CLARKSVILLE AR 72830-4419 |
| CLARUS CARE, LLC | PO BOX 158156 NASHVILLE TN 37215-9998 |
| CLASSIC CAB COMPANY | 3916 VELINDA DRIVE WINSTON-SALEM NC 27106 |
| CLAWSON FARGNOLI UTSEY LLC | 2 AMHERST STREET CHARLESTON SC 29403 |
| CLAY COUNTY JAIL | ATTN: BETH BEAVERS 507 W SANTA FE GARDEN CITY KS 67846 |
| CLAYTON COUNTY DIALYSIS, LLC | C/O FRESENIUS MED CARE NA 920 WINTER ST WALTHAM MA 02451-1457 |
| CLAYTON COUNTY DIALYSIS, LLC | 920 WINTER ST WALTHAM MA 02451-1457 |
| CLAYTON COUNTY TAX COMMISSIONER | TAX COMMISSIONER OFFICE 121 S MCDONOUGH ST, ANNEX 3, 2ND FL JONESBORO GA 30236 |
| CLEAR LAKE INSTITUTE FOR | REHABILITATION, LLC 110 E MEDICAL CENTER BLVD WEBSTER TX 77598-4301 |
| CLEAR SOUNDS INC | 4551 OAKTON STREET SKOKIE IL 60076 |
| CLEARFIELD JEFFERSON HEAD NECK SURGICAL | 871 BEAVER DR DU BOIS PA 15801-2511 |
| CLEARLINE NETWORKS | 5925 CLARKSVILLE HWY JOELTON TN 37080 |
| CLEARWATER COMPLIANCE HOLDING CO LLC | DBA CTEK SECURITY LLC PO BOX 675072 DALLAS TX 75267-5072 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEGGS TERMITE & PEST CONTROL LLC | PO BOX 3089 DURHAM NC 27715 |
| CLERMONT DIALYSIS CENTER, LLC | 1625 HANCOCK RD CLERMONT FL 34711 |
| CLEVELAND CLINIC | PO BOX 9010 STUART FL 34995 |
| CLEVELAND CLINIC HEALTH SERVICES | PROFESSIONAL ASSOCIATION, INC. 9500 EUCLID AVENUE, NA-4 CLEVELAND OH 44195 |
| CLHGAVOYELLES LLC | PO BOX 22096 BELFAST ME 49154 |
| CLHGAVOYELLES LLC | 4231 HWY 1192 MARKSVILLE LA 71351-4711 |
| CLIENT NETWORK SERVICES LLC DBA CNSI | 2277 RESEARCH BLVD ROCKVILLE MD 20850 |
| CLIMATEC LLC | ATTN WHITNEY PYNE 2851 W KATHLEEN RD PHOENIX AZ 85053 |
| CLINE WILLIAMS WRIGHT JOHNSON & | OLDFATHER LLP 233 SOUTH 13TH STREET 1900 US BANK BUILDING LINCOLN NE 68508 |
| CLINICAL CARDIOLOGY & VASCULAR DISEASES | ATTN ALVARO M MURCIA, MD PA 18503 PINES BLVD, STE 303 PEMBROKE PINES FL 33029 |
| CLINICAL EQUIPMENT SERVICES INC | 177 SPRINGHILL RD SOMERSET PA 15501 |
| CLINICAL NEUROSCIENCES, SC | 8 SOUTH MICHIGAN AVENUE SUITE 1505 CHICAGO IL 60603 |
| CLINICAL PATHOLOGY ASSOCIATES | 3445 EXECUTIVE CENTER DRIVE AUSTIN TX 78731 |
| CLINICAL PATHOLOGY LABORATORIES | PO BOX 141669 AUSTIN, TX 78714 AUSTIN TX 78714 |
| CLINICAL PATHOLOGY LABS INC | 9200 WALL ST AUSTIN TX 78754 |
| CLINICAL SOLUTIONS UPLOADS | PO BOX 2986 BRENTWOOD TN 37024 |
| CLINICAL SUPPORT SYSTEMS LLC | 303 PARKWAY DR NE ATLANTA GA 30312-1212 |
| CLINTECH INC | 3550 WORK DRIVE UNIT B-5 FORT MYERS FL 33916 |
| CLINTON COUNTY CARE & REHABILITATION | CENTER 404 N WASHINGTON ST ALBANY KY 42602 |
| CLINTON COUNTY HEALTH COMMUNITIES | 266 HOGAN BOULEVARD SUITE 6 MILL HALL PA 17751 |
| CLOVIS FIRE DEPARTMENT | 1233 FIFTH ST CLOVIS CA 93612 |
| CLV ENTERPRISES INC | 3108 EPPERLY DRIVE DEL CITY OK 73115 |
| CMES TRAINING | 11369 OKEECHOBEE BLVD STE 300 ROYAL PALM BEACH FL 33411 |
| CMG SURGICAL SPECIALIST LLC | 3830 ROSEMONT DRIVE COLUMBUS GA 31904 |
| CML SECURITY, LLC | 400 YOUNG COURT, UNIT 1 ERIE CO 80516 |
| CNTR FOR COMPREHENSIVE PSYCHOLOGICAL | SVCS 931 VILLAGE BLVD, STE 905 - 144 WEST PALM BEACH FL 33409 |
| COA ASC OF FRANKLIN COUNTY, LLC | 5965 E BROAD ST, STE 460 COLUMBUS OH 43213 |
| COAL TOWNSHIP, PA | COAL TOWNSHIP, PA 1 KELLEY DRIVE COAL TOWNSHIP PA 17866 |
| COAL TOWNSHIP, PA | 1 KELLEY DRIVE COAL TOWNSHIP PA 17866 |
| COANE AND ASSOCIATES PLLC | 1250 EAST HALLANDALE BEACH BLVD PH-2 HALLANDALE BEACH FL 33009 |

| Claim Name | Address Information |
|---|---|
| COAST TO COAST MEDICAL TRANSPORT | PO BOX 490 PERRY GA 31069-1490 |
| COASTAL BIOMED, LLC | PO BOX 31914 CHARLESTON SC 29417 |
| COASTAL CAROLINA SURGICAL ASSOCIATES | DBA COASTAL SURGERY SPECIALISTS 1411 PHYSICIANS DRIVE STANTON MI 48888 |
| COASTAL CAROLINA SURGICAL ASSOCIATES DBA | COASTAL SURGERY SPECIALISTS 1411 PHYSICIANS DRIVE WILMINGTON NC 28401 |
| COASTAL CONNECT, INC. | 5305-M WRIGHTSVILLE AVE WILMINGTON NC 28403 |
| COASTAL COPY INC | 849 WARD DRIVE SANTA BARBARA CA 93111 |
| COASTAL EMPIRE ORTHOPEDICS | 6715 FOREST PARK DR SAVANNAH GA 31406 |
| COASTAL HORIZONS CENTER | 615 SHIPYARD BOULEVARD WILMINGTON NC 28412 |
| COASTAL HORIZONS CENTER | COASTAL HORIZONS CENTER 615 SHIPYARD BOULEVARD WILMINGTON NC 28412 |
| COASTAL HOSPITALISTS PA | 3807 PEACHTREE AVENUE SUITE 101 WILMINGTON NC 28403 |
| COASTAL IMAGING ASSOCIATES PLLC | P O BOX 679582 DALLAS, TX 75267 DALLAS TX 75267 |
| COASTAL ORTHOPEDICS AND SPORTS MEDICINE | 2221 SE OCEAN BLVD, STE 200 STUART FL 34996 |
| COASTAL PULMONARY MEDICINE | 1090 MEDICAL CENTER DRIVE WILMINGTON NC 28401 |
| COASTAL STATE PRISON | 7937 ROSWELL RD, APT D SANDY SPRINGS GA 30350 |
| COASTAL THORACIC SURGICAL ASSOCIATES | 1912 TRADD COURT WILMINGTON NC 28401 |
| COASTAL UROLOGY PLLC | 1099 MEDICAL CENTER DRIVE SUITE 101 WILMINGTON NC 28401 |
| COBALT REHABILITATION HOSPITAL DENVER, | LLC 6500 W 104TH AVE WESTMINSTER CO 80020 |
| COBALT REHABILITATION HOSPITAL EL PASO, | LLC 1600 E CLIFF DR EL PASO TX 79902 |
| COBALT REHABILITATION HOSPITAL IV, LLC | 13060 W BELL RD SURPRISE AZ 85378-1200 |
| COBB COUNTY ADULT DETENTION CENTER | 185 ROSWELL ST. NE MARIETTA GA 30060 |
| COBB COUNTY BOARD OF COMMISSIONERS | SHERIFFS OFFICE 185 ROSWELL STREET MARIETTA GA 30060 |
| COBB COUNTY SHERIFF'S OFFICE, GA | ATTN ATTORNEY 100 CHEROKEE ST, STE 350 MARIETTA GA 30090 |
| COBB COUNTY SHERIFF'S OFFICE, GA | ATTN CRAIG OWENS, SHERIFF 185 ROSWELL ST MARIETTA GA 30090 |
| COBB COUNTY SHERIFF'S OFFICE, GA | 185 ROSWELL ST MARIETTA GA 30090-9650 |
| COBB COUNTY SHERIFF'S OFFICE, GA | ATTN SONYA ALLEN, CHIEF 185 ROSWELL ST MARIETTA GA 30090-9650 |
| COBB COUNTY SHERIFF'S OFFICE, GA | ATTN CRAIG OWENS, SHERIFF 185 ROSWELL ST MARIETTA GA 30090-9650 |
| COBB COUNTY TAX COMMISSIONER | TAX COMMISSIONER OFFICE 736 WHITLOCK AVE, STE 200 MARIETTA GA 30064 |
| COBB SHERIFFS FOUNDATION INC | 185 ROSWELL STREET MARIETTA GA 30090 |
| COBURN SUPPLY CO. INC. | PO BOX 46179 HOUSTON TX 77210-6179 |
| COCHLEAR AMERICAS | 13059 EAST PEAKVIEW AVE. CENTENNIAL CO 80111-6511 |
| COCHLEAR AMERICAS | 10350 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| COCHRAN CONGREGATE LIVING INC | 1378 COCHRAN ST SIMI VALLEY CA 93065 |
| COCHRAN CONGREGATE LIVING, INC. | 1378 COCHRAN STREET SIMI VALLEY, CA CA 93065 |
| COCKEY BRENNAN & MALONEY PC | 313 LEMMON HILL LANE SALISBURY MD 21801 |
| COCONINO COUNTY DETENTION FACILITY | 951 E SAWMILL ROAD FLAGSTAFF AZ 86001 |
| COCONINO COUNTY JAIL DISTRICT | ATTN CHAIR, BOARD OF DIRECTORS 219 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY JAIL DISTRICT | ATTN CHAIR, BOARD OF DIR 219 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY JAIL DISTRICT | 219 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY SHERIFFS OFFICE | ATTN: SO-FINANCE 911 E SAWMILL RD. FLAGSTAFF AZ 86001 |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY, AZ | 911 E SAWMILL RD FLAGSTAFF AZ 86001 |
| COCONINO COUNTY, AZ | ATTN SHERIFF JIM DRISCOLL 911 E SAWMILL RD FLAGSTAFF AZ 86001 |
| COCONINO COUNTY, AZ | 219 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONUT CREEK DIALYSIS CENTER, LLC | 2514 N STATE RD 7 MARGATE FL 33063 |
| CODA LINK, INC. | 8963 STIRLING ROAD, SUITE 6 COOPER CITY FL 33328 |
| CODA LINK, INC. | CODA LINK INC 8963 STIRLING ROAD, SUITE 6 COOPER CITY FL 33328 |
| COEUR D'ALENE FOOT & ANKLE | 101 WEST IRONWOOD DRIVE, #131 COEUR D'ALENE ID 83814 |
| COGENT | P.O. BOX 737901 DALLAS TX 75373 |

| Claim Name | Address Information |
|---|---|
| COGENT HEALTHCARE OF JACKSONVILLE, LLC | 655 8TH STREET WEST JACKSONVILLE FL 32209 |
| COHEN BLOSTEIN & AYALA PA | 100 SE 3RD AVENUE STE-1100 FORT LAUDERDALE FL 33394 |
| COLD POINT CORPORATION | 7500 COLD POINT DRIVE ROME NY 13440 |
| COLLABERA LLC | ATTN LEGAL DEPARTMENT 110 ALLEN RD BASKING RIDGE NJ 07920 |
| COLLABERA LLC | 110 ALLEN RD BASKING RIDGE NJ 07920 |
| COLLECTOR OF TAXES BUSINESS PRIVILEGE & | MERCANTILE PO BOX 1338 SCRANTON PA 18501 |
| COLLEGE HEIGHTS ENDOSCOPY CENTER, LLC | 3147 COLLEGE HTS BLVD ALLENTOWN PA 18104 |
| COLLEGE PARK DIALYSIS, LLC | 17191 ST LUKES WAY THE WOODLANDS TX 77384 |
| COLLEGE PARK GATEWAY OFFICE ONE, LLC | 9155 SOUTH DADELAND BOULEVARD SUITE 1408 MIAMI FL 33156 |
| COLLEGE PARK MEDICINE, PA | COLLEGE PARK MEDICINE PA 3115 COLLEGE PARK DR 106 THE WOODLANDS TX 77384 |
| COLLIN COUNTY | 2300 BLOOMDALE RD, STE 2106 MCKINNEY TX 75071 |
| COLLIN COUNTY AUDITOR | 2300 BLOOMDALE SUITE 3100 MCKINNEY TX 75071 |
| COLLIN COUNTY AUDITOR JUVENILE | 2300 BLOOMDALE SUITE 3100 MCKINNEY TX 75071 |
| COLLIS, GRIFFOR & HENDRA PC | 1581 WASHTENAW YPSILANTI MI 48197 |
| COLONIAL ASSISTED LIVING | 2801 NW 55 AVENUE LAUDERHILL FL 33313 |
| COLORADO ACUTE LONG TERM HOSPITAL | (FORMERLY PAM SPECIALTY HOSPITAL OF DENVER) 1690 N. MEADE STREET DENVER CO 80204 |
| COLORADO ACUTE LONG TERM HOSPITAL | FKA PAM SPECIALTY HOSPITAL OF DENVER 1690 N. MEADE STREET DENVER CO 80204 |
| COLORADO BRAIN AND SPINE | PO BOX 25127 BELFAST, ME 4915 BELFAST ME 04915 |
| COLORADO CARDIOVASCULAR SURGICAL ASSOC | PC 500 EAST HAMPDEN AVENUE, #204 ENGLEWOOD CO 80113 |
| COLORADO DENTAL SPECIALIST PRACTICE, LLC | 5120 S. BROADWAY ENGLEWOOD CO 80113 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | ATTN JASON FOLBIGG, CFO OFFICE OF CIVIL & FORENSIC MENTAL HEALTH 1575 SHERMAN ST DENVER CO 80203 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | ATTN JAGRUTI SHAH, DEPUTY DIR 3520 W OXFORD AVE DENVER CO 80236 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | ATTN KAREN GRABOWSKI, JAIL BASED PROGRAMS DIR 3520 W OXFORD AVE DENVER CO 80236 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | ATTN JAGRUTI SHAH, DEPUTY DIR OFFICE OF CIVIL & FORENSIC MENTAL HEALTH 3520 W OXFORD AVE DENVER CO 80236 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | C/O VICTORIA YOPST LPC, PROGRAM DIR 3824 W PRINCETON CIRCLE DENVER CO 80236 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | OFFICE OF CIVIL AND FORESIC MENTAL HEALTH, ATTN JAGRUTI SHAH, DEPUTY DIR 3520 W OXFORD AVE DENVER CO 80236 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | OFFICE OF CIVIL AND FORESIC MENTAL HEALTH, ATTN NICK ELKINSM, CFO, INTERIM 1600 W 24TH ST PUEBLO CO 81003 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | OFFICE OF BEHAVIORAL HEALTH 1600 WEST 24TH ST PUBLO CO 81003-1411 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | ATTN VINCE SCARSBROOK, CFO OFFICE OF BEHAVIORAL HEALTH 1600 WEST 24TH ST PUBLO CO 81003-1411 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | ATTN NICK ELKINS, CFO OFFICE OF CIVIL & FORENSIC MENTAL HEALTH 1600 WEST 24TH ST PUBLO CO 81003-1411 |
| COLORADO DEPARTMENT OF HUMAN SERVICES | OFFICE OF CIVIL & FORENSIC MENTAL HEALTH 1600 WEST 24TH ST PUBLO CO 81003-1411 |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST ENTRANCE B LAKEWOOD CA 80214 |
| COLORADO DEPT. OF CORRECTIONS | PO BOX 1010 CANON CITY CO 81215-1010 |
| COLORADO ENDODONTIC GROUP | DBA COLORADO ORAL SURGERY GROUP 1005 W. 120TH AVE #800 STANTON CO 48888 |
| COLORADO ENDODONTIC GROUP DBA COLORADO | ORAL SURGERY GROUP 1005 W. 120TH AVE #800 WESTMINSTER CO 80234 |
| COLORADO GASTROENTEROLOGY | 400 INDIANA STREET, SUITE 340 GOLDEN CO 80401 |
| COLORADO HEART AND VASCULAR PC | PO BOX 5706 DENVER, CO 80217 DENVER CO 80217 |
| COLORADO IMAGING ASSOCIATES PC | PO BOX 223897 PITTSBURGH, PA 15251 PITTSBURGH PA 15251 |
| COLORADO INFECTIOUS DISEASE ASSOC. | P O BOX 21216 BELFAST, ME 4915 BELFAST ME 04915 |
| COLORADO LANGUAGE CONNECTION | 1537 ALTON STREET AURORA CO 80010 |
| COLORADO MEDICAL BOARD | 1560 BROADWAY, STE 1350 DENVER CO 80202 |
| COLORADO ORAL SURGERY | 500 E JOHN CARPENTER FWY, STE 300 IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| COLORADO ORAL SURGERY | PO BOX 843689 DALLAS TX 75284 |
| COLORADO PAIN PRACTICE, PLLC | PO BOX 5397 PORTLAND OR 97228 |
| COLORADO PULMONARY ASSOCIATES | 1601 E. 19TH STREET, SUITE 3100 DENVER CO 80218 |
| COLORADO RETINA ASSOCIATES PC | 1050 WEST SOUTH BOULDER ROAD, #2100 LAFAYETTE CO 80026 |
| COLORADO RETINA ASSOCIATES PC | P O BOX 17949 DENVER, CO 80217 DENVER CO 80217 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY, SUITE 550 DENVER CO 80290 |
| COLORADO TREATMENT SERVICES, LLC | 3400 W. 16TH STREET, SUITE P GREELEY CO 80634 |
| COLORID LLC | PO BOX 1350 20480 CHARTWELL CTR DR, STE F CORNELIUS NC 28031 |
| COLOSSIS INC DBA JAILTRACKER | 825 N BROADWAY AVENUE SUITE 400 OKLAHOMA CITY OK 73102 |
| COLQUITT FAMILY CARE INC | 2801 S MAIN ST MOULTRIE GA 31768 |
| COLTON CA MULTI ASC, LP | 1003 E BRIER DR, STE 170 SAN BERNARDINO CA 92408-2862 |
| COLUMBIA CASUALTY COMPANY | 151 N FRANKLIN ST CHICAGO IL 60606 |
| COLUMBIA CASUALTY COMPANY | COLUMBIA CASUALTY COMPANY 151 N FRANKLIN ST CHICAGO IL 60606 |
| COLUMBIA COUNTY | 650 B RONALD REAGAN DR EVANS GA 30809 |
| COLUMBIA COUNTY SHERIFF'S OFFICE | 901 PORT AVENUE ST. HELENS OR 97051 |
| COLUMBIA COUNTY SHERIFF'S OFFICE | COLUMBIA COUNTY SHERIFFS OFFICE 901 PORT AVENUE ST. HELENS OR 97051 |
| COLUMBIA FAMILY VISION CARE, LLC | DBA GW CURNUTT & ASSOCIATES 2020 COLUMBIA BLVD SUMTERVILLE FL 33585 |
| COLUMBIA FAMILY VISION CARE, LLC DBA GW | CURNUTT & ASSOCIATES 2020 COLUMBIA BLVD ST HELENS OR 97051-1737 |
| COLUMBIA FIRE & SAFETY,INC. | 700 MEETING STREET WEST COLUMBIA SC 29169 |
| COLUMBIA METRO TREATMENT CENTER | 1135 13TH STREET COLUMBUS GA 31901 |
| COLUMBIA RIVER MENTAL HEALTH SERVICES | PO BOX 1337 VANCOUVER WA 98666-1337 |
| COLUMBIA, SC | 1136 WASHINGTON ST COLUMBIA SC 29201 |
| COLUMBUS AREA RENAL ALLIANCE, LLC | 1280 RAWLINGS ST WASHINGTON CT HOUSE OH 43160 |
| COLUMBUS CARDIOLOGY ASSOCIATES PC | 2300 MANCHESTER EXPY STE 2001 COLUMBUS GA 31904-6877 |
| COLUMBUS MED PARTNERS, LLC | 4500 W BROAD ST COLUMBUS OH 43228 |
| COLUMBUS METRO TREATMENT CENTER | 1135 13TH STREET COLUMBUS GA 31901 |
| COLUSA COUNTY | 547 MARKET ST, STE 111 COLUSA CA 95932 |
| COLUSA COUNTY SHERIFFS DEPARTMENT | 927 BRIDGE STREET COLUSA CA 95932 |
| COLUSA INDIAN COMMUNITY COUNCIL | 360 5TH STREET COLUSA CA 95932 |
| COMANCHE CO HEALTHCARE CORP / COMANCHE | CO MEMORIAL HOSP 3401 WEST GORE BOULEVARD LAWTON OK 73505 |
| COMANCHE COUNTY HEALTHCARE CORPORATION / | COMANCHE COUNTY MEMORIAL HOSPITAL 3401 WEST GORE BOULEVARD LAWTON OK 73505 |
| COMANCHE COUNTY MEMORIAL | 3401 WEST GORE BOULEVARD LAWTON OK 73505 |
| COMANCHE NEPHROLOGY PC | 4417 W GORE BLVD SUITE 1 LAWTON OK 73505 |
| COMAPSSIONATE CARE HOSPICE OF MIAMI | DADE AND THE FLORIDA KEYS, INC. 460 WEST 51ST PLACE HIALEAH FL 33012 |
| COMCAST | PO BOX 8587 PHILADELPHIA PA 19101 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19176 |
| COMCAST | P.O. BOX 71211 CHARLOTTE NC 28272-1211 |
| COMCAST | PO BOX 60533 CITY OF INDUSTRY CA 91716 |
| COMCAST BUSINESS | PO BOX 71211 CHARLOTTE NC 28272 |
| COMCAST BUSINESS (MASS) | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMDATA, INC. | 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COMFORT DENTAL VAIL VALLEY | 101 FAWCETT ROAD SUITE 170 AVON CO 81620 |
| COMMERCIAL CAPITAL COMPANY, LLC | 13910 W. 96TH TERRACE LENEXA KS 66215 |
| COMMERCIAL LAUNDRY EQUIPMENT | 1114 53RD COURT SOUTH WEST PALM BEACH FL 33407 |
| COMMERCIAL ROOFING INDUSTRIES, LLC | 1864 NW 38TH AVE UNIT04 LAUDERHILL FL 33311 |
| COMMISSIONER TN DEPT OF COMMERCE & | INSURANCE 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| COMMISSIONERS OF ALLEGANY COUNTY, MD | COUNTY DETENTION CENTER ATTN DIR OF OPERATIONS 14300 MCMULLEN HWY SW CUMBERLAND MD 21501 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONERS OF ALLEGANY COUNTY, MD | COUNTY DETENTION CENTER ATTN SHERIFF CRAIG A ROBERTSON 14300 MCMULLEN HWY SW CUMBERLAND MD 21502 |
| COMMISSIONERS OF ALLEGANY COUNTY, MD | ATTN SHERIFF CRAIG A ROBERTSON 14300 MCMULLEN HWY SW CUMBERLAND MD 21502 |
| COMMISSIONERS OF CAROLINE COUNTY, MD | ATTN CHARLES SCOTT WARDEN 101 GAY ST DENTON MD 21629 |
| COMMISSIONERS OF CAROLINE COUNTY, MD | ATTN COUNTY ATTORNEY 411 FRANKLIN ST DENTON MD 21629 |
| COMMISSIONERS OF CAROLINE COUNTY, MD | COMMISSIONERS OF CAROLINE COUNTY, MD ATTN CHARLES SCOTT WARDEN 101 GAY ST DENTON MD 21629 |
| COMMISSIONERS OF WORCESTER COUNTY, MD | COUNTY DETENTION CENTER ATTN GARY MUMFORD, WARDEN 5022 JOYNER RD SNOW HILL MD 21863 |
| COMMISSIONERS OF WORCESTER COUNTY, MD | ATTN GARRY L MUMFORD, WARDEN WORCESTER COUNTY JAIL 5022 JOYNER RD SNOW HILL MD 21863 |
| COMMISSIONERS OF WORCESTER COUNTY, MD | WORCESTER COUNTY JAIL 5022 JOYNER RD SNOW HILL MD 21863 |
| COMMITTEE TO PROTECT NORTHWEST FLORIDA | PO BOX 30052 PENSACOLA FL 32503-1052 |
| COMMON WEALTH OF KENTUCKY DEPT OF | CORRECTIONS |
| COMMON WEALTH OF KENTUCKY DEPT OF | CORRECTIONS 275 E MAIN ST FRANKFORT KY 40601 |
| COMMONWEALTH HEALTH MOSES TAYLOR | HOSPITAL |
| COMMONWEALTH HEALTH MOSES TAYLOR | HOSPITAL 700 QUINCY AVE SCRANTON PA 18510 |
| COMMONWEALTH HEALTH REGIONAL HOSPITAL OF | SCRANTON |
| COMMONWEALTH LAW GROUP | 3311 WEST BROAD STREET RICHMOND VA 23230 |
| COMMONWEALTH OF KENTUCKY DEPT OF REVENUE | PO BOX 5222 FRANKFORT KY 40602 |
| COMMONWEALTH OF MASSACHUSETTS | MASSCOR INDUSTRIES, FISCAL 50 MAPLE STREET SUITE 3 MILFORD MA 01757 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE, 9TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT | OF CORRECTIONS |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT | OF CORRECTIONS 555 WALNUT ST , FORUM PL, 6TH FL HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA DIV OF | RADIATION CONTROL PO BOX 8469 HARRISBURG PA 17105-8469 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH PHYSICIAN NETWORK LLC | PO BOX 27423 BELFAST ME 04915 |
| COMMONWEALTH PHYSICIAN NETWORK LLC | PO BOX 27423 BELFAST ME 04915-2026 |
| COMMONWEALTH, MA | 1 ASHBURTON PL, FL 9 BOSTON MA 02108 |
| COMMTANK INC | 84 NEW SALEM STREET WAKEFIELD MA 01880 |
| COMMTANK, INC. | 247 ROCKINGHAM RD DERRY NH 03038 |
| COMMUNICARE HEALTH CENTERS | 140A TONY DIAZ DRIVE WOODLAND CA 95776 |
| COMMUNITY ASSISTED & SUPPORTED | LIVING, INC 2911 FRUITVILLE ROAD SARASOTA FL 34237 |
| COMMUNITY CANCER INSTITUTE | 785 N MEDICAL CENTER DR W CLOVIS CA 93611 |
| COMMUNITY HEALTH CARE INC | AMEGY BANK DEPT D8119 P.O. BOX 650002 DALLAS TX 75265 |
| COMMUNITY HEALTH CARE, INC. | DBA HCRC BOSTON 23 BRADSTON STREET, FIRST FLOOR BLOOMINGTON IL 61701 |
| COMMUNITY HEALTH CARE, INC. DBA HCRC | BOSTON 23 BRADSTON STREET, FIRST FLOOR BOSTON MA 02118 |
| COMMUNITY HEALTH CENTER OF BRANCH COUNTY | D/B/A PROMEDICA COLDWATER REGIONAL HOSPITAL PO BOX 639617 CINCINNATI OH 45263-9617 |
| COMMUNITY HEALTH CENTER OF THE CENTRAL | COAST INC 2050 SOUTH BLOSSER ROAD SANTA MARIA CA 93458 |
| COMMUNITY HEALTH OF SOUTH FLORIDA, INC. | 10300 SOUTHWEST 216TH STREET MIAMI FL 33190 |
| COMMUNITY HEALTH PARTNERS | 785 MEDICAL CENTER DRIVE WEST, SUITE 203 CLOVIS CA 93611 |
| COMMUNITY HEALTH SYSTEMS | 4000 MERIDIAN BLVD FRANKLIN TN 37067 |
| COMMUNITY HEALTH SYSTEMS | ATTN NICK DI PACE, MANAGED CARE & BUS DVPT 4000 MERIDIEAN BLVD FRANKLIN TN 37067 |
| COMMUNITY HOSPITAL ALTERNATIVE FOR RISK | TRANSFER |
| COMMUNITY HOSPITAL ALTERNATIVE FOR RISK | TRANSEFER |
| COMMUNITY HOSPITAL LLC | D/B/A COMMUNITY HOSPITAL 3100 SW 89TH ST OKLAHOMA CITY OK 73159 |

| Claim Name | Address Information |
|------------|---------------------|
| COMMUNITY HOSPITAL OF SAN BERNARDINO | 1805 MEDICAL CENTER DRIVE SAN BERNARDINO CA 92411 |
| COMMUNITY HOSPITAL OF THE MONTEREY | PENINSULA 100 BARNET SEGAL LANE MONTEREY CA 93940 |
| COMMUNITY INSURANCE GROUP SPC LTD | PO BOX 69 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| COMMUNITY MEDICAL & DENTAL CARE | 40 ROBERT PITT DRIVE MONSEY NY 10952 |
| COMMUNITY MEDICAL ASSOCIATES INC | 50 PROSPECT ST LAWRENCE MA 01841 |
| COMMUNITY MEDICAL IMAGING | COMMUNITY MEDICAL IMAGING 1867 E FIR AVE STE 104 FRESNO CA 93720 |
| COMMUNITY MEDICAL SERVICES | ARIZONA-PRIVATE, LLC 14300 E. EXPOSITION AVENUE AURORA CO 80012 |
| COMMUNITY MEMORIAL HEALTH SYSTEM | 147 N BRENT ST VENTURA CA 93003 |
| COMMUNITY PORTABLE X-RAY INC | 1209 N AVENUE PLANO TX 75074 |
| COMMUNITY VISION OPTOMETRIC CENTER | 125 EAST GONZALES ROAD OXNARD CA 93036 |
| COMO OIL COMPANY FLORIDA | PO BOX 386 PALM CITY FL 34991 |
| COMPANION HOME CORP. | 1997 SW 17TH. COURT MIAMI FL 33145 |
| COMPASS EXPEDITING INC. | 5612 HARWOOD DRIVE DES MOINES IA 50312 |
| COMPASS HEALTH | 2175 COOLIDGE RD EAST LANSING MI 48823 |
| COMPASSIONATE CARING HOME CARE | 3107 W HALLANDALE BEACH BLVD, STE 101 HALLANDALE BEACH FL 33009 |
| COMPASSUS | 450 MALL BLVD, STE A SAVANNAH GA 31406 |
| COMPASSUS OP OF GEORGIA II LLC | D/B/A COMPASSUS HOSPICE & PALLIAT CARE, MACON 10 CADILLAC DR, STE 400 BRENTWOOD TN 37027 |
| COMPASSUS OP OF GEORGIA II LLC | C/O COMPASSUS HOSPICE & PALLIAT CARE, MACON 10 CADILLAC DR, STE 400 BRENTWOOD TN 37027 |
| COMPENSABLE BENEFITS LLC | 1422 EUCLID AVENUE 421 CLEVELAND OH 44115 |
| COMPLETE DERMATOLOGY | 7616 BRANFORD PL DR, STE 240 SUGAR LAND TX 77479 |
| COMPLETE DERMATOLOGY, PLLC | 7616 BRANFORD PLACE, SUITE 240 SUGAR LAND TX 77479 |
| COMPLEX PROPERTY ADVISORS CORP DBA | PROPERTY VALUATION SERVICES 14400 METCALF AVENUE OVERLAND PARK KS 66223 |
| COMPORIUM | 1660 JUNIPER SPRINGS RD GILBERT SC 29054 |
| COMPREHENSIVE CARE CENTER | 345 24TH AVENUE NORTH SUITE 103 NASHVILLE TN 37203 |
| COMPREHENSIVE PSYCHOLOGICAL SVCS LLC | 931 VILLAGE BLVD WEST PALM BEACH FL 33409 |
| COMPREHENSIVE PSYCHOLOGICAL SVCS LLC | PSYCHOLOGICAL SVCS LLC, COMPREHENSIVE E 931 VILLAGE BLVD WEST PALM BEACH FL 33409 |
| COMPTROLLER OF MARYLAND | 80 CALVERT ST ANNAPOLIS MD 21404 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMPUMED INC | 5777 W CENTURY BLVD, STE 360 LOS ANGELES CA 90045 |
| COMPUMED INC | 5777 W CENTURY BLVD SUITE 360 LOS ANGELES CA 90045-5697 |
| COMPUMED, INC. | 5777 WEST CENTURY BOULEVARD, SUITE 1285 LOS ANGELES CA 90045 |
| COMPUMED, INC. | 5777 W CENTURY BLVD, STE 360 LOS ANGELES CA 90045-5655 |
| COMPUTACENTER INC | DIR OF PROFESSIONAL SVCS 6025 THE CORNERS PARKWAY, STE 100 NORCROSS GA 30092 |
| COMPUTACENTER UNITED STATES INC | ATTN VP OF LEGAL, NORTH AMERICA 6025 THE CORNERS PKWY, STE 100 NORCROSS GA 30092 |
| COMPUTACENTER UNITED STATES INC | ATTN DIRECTOR PROFESSIONAL SERVICES 6025 THE CORNERS PKWY, STE 100 NORCROSS GA 30092 |
| COMPUTACENTER UNITED STATES INC | 6025 THE CORNERS PKWY, STE 100 NORCROSS GA 30092 |
| CONCENTRA | OCCUPATIONAL HEALTH CNTRS OF THE SOUTHWEST, PA P.O. BOX 82730 HAPEVILLE GA 30354-0730 |
| CONCORD HEALTHCARE DEVELOPMENT, INC, | 535 MARRIOT DRIVE, SUITE 625 NASHVILLE TN 37214 |
| CONCORD MEDICAL GROUP | 3004 50TH STREET SUITE D LUBBOCK TX 79413 |
| CONCORD MEDICAL GROUP OF TEXAS | PO BOX 734771 CHICAGO, IL 606734771 CHICAGO IL 60673-4771 |
| CONCORD TOWN | 22 MOMUMENT SQUARE CONCORD MA 01742 |
| CONCORD TOWNSHIP - ELKHART COUNTY | 117 N 2ND ST GOSHEN IN 46526-3231 |
| CONCUR TECHNOLOGIES INC | CONCUR TECHNOLOGIES INC. 601 18TH AVENUE NE, SUITE 1000 BELLEVUE WA 98004 |
| CONCUR TECHNOLOGIES INC | 601 108TH AVE NE, STE 1000 BELLEVUE WA 98011 |

| Claim Name | Address Information |
|---|---|
| CONEJO VALLEY DIALYSIS, INC. | 28 LIBERTY ST NEW YORK NY 10005 |
| CONEMAUGH MEMORIAL HOSPITAL | 1086 FRANKLIN ST JOHNSTOWN PA 15905-4305 |
| CONEMAUGH PHYSICIAN GROUP | 339 W UNION ST SOMERSET PA 15501 |
| CONEMAUGH PHYSICIAN GROUP | 1086 FRANKLIN ST JOHNSTOWN PA 15905 |
| CONFIGCAT KORLATOLT FELELOSSEGU TARSASAG | 1136 BUDAPEST TATRA UTCA 5/A 1. EM 2 AJTO BUDAPEST 1136 HUNGARY |
| CONLON PRODUCTS INC | 70 SHEPARD STREET LAWRENCE MA 01843 |
| CONNECTICUT DEPARTMENT OF REVENUE | SERVICES 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| CONNECTICUT EYE SURGERY CENTER SOUTH, | LLC 60 WELLINGTON RD MILFORD CT 06461 |
| CONNECTICUT JUDICIAL BRANCH | C/O OFFICE OF CHIEF COURT ADMIN ATTN KATIE GALLANT, PURCH SVS 90 WASHINGTON ST 4TH FLOOR HARTFORD CT 06106 |
| CONNECTICUT MEDICAL BOARD | 410 CAPITOL AVE MS 13PHO HARTFORD CT 06134-0308 |
| CONNECTICUT VALLEY ORAL SURGERY | ASSOCIATES, PC. 368 CANAL STREET BRATTLEBORO VT 05301 |
| CONNECTICUT VALLEY ORAL SURGERY ASSOC | 285 HIGH ST GREENFIELD MA 01301 |
| CONNECTIVITY POINT DESIGN & | INSTALLATION, LLC PO BOX 1268 AUBURN ME 04211-1268 |
| CONROE DENTAL PARTNERS PLLC DBA CONROE | FAMILY DENTISTRY 1362 WILSON ROAD CONROE TX 77304 |
| CONROE FAMILY DENTISTRY PLLC | 1362 WILSON ROAD CONROE TX 77384 |
| CONROE HOSPITAL CORP DBA CHCA CONROE, | L.P. PO BOX 2368 CONROE TX 77305-2368 |
| CONSERVATIVE FLORIDA | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| CONSERVATIVE LEGACY FUND | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| CONSERVATIVES FOR A BETTER FLORIDA | 2600 SOUTH DOUGLAS RD SUITE 900 CORAL GABLES FL 33134 |
| CONSILIUM STAFFING, LLC | 6363 NORTH STATE HWY 161 SUITE 800 IRVING TX 75038 |
| CONSILIUM STAFFING, LLC | CONSILIUM STAFFING, LLC 6363 NORTH STATE HWY 161 SUITE 800 IRVING TX 75038 |
| CONSOLIDATED | PO BOX 5200 WHITE RIVER JUNCTION VT 05001 |
| CONSOLIDATED MEDICAL & SURGICAL SUPPLY | CO., INC. 29 PROSPECT STREET NEWBURGH NY 12550-4713 |
| CONSOLIDATED MEDICAL STAFFING | ATTN BILLIE JO LEE 1707 KIRBY PKWY, STE 200 MARYVILLE TN 38120 |
| CONSOLIDATED MEDICAL STAFFING | 1707 KIRBY PKWY, STE 200 MARYVILLE TN 38120 |
| CONSOLIDATED MEDICAL STAFFING INC | 1707 KIRBY PKWY, STE 200 MARYVILLE TN 38120 |
| CONSOLIDATED MEDICAL STAFFING INC | ATTN BILLIE JO LEE 1707 KIRBY PKWY, STE 200 MARYVILLE TN 38120 |
| CONSOLIDATED MEDICAL STAFFING LLC | ATTN BILLIE JO LEE 1707 KIRBY PARKWAY, STE 200 MARYVILLE TN 38120 |
| CONSOLIDATED RESOURCES HEALTH CARE FUND | DBA LAKESIDE HEALTH CNT 2501 AUSTRALIAN WAY WEST PALM BEACH FL 33407 |
| CONSUMER ENERGY | P.O. BOX 740309 CINCINNATI OH 45274-0309 |
| CONSUMER ENERGY | 206 E. MICHIGAN AVE. GRANDVIEW PLAZA, LANSING MI 48933 |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON MI 49201 |
| CONTACT COMMUNICATIONS INC | 142 AVENUE C WILLISTON VT 05495 |
| CONTEMPORARY OPHTHALMOLOGY OF ERIE | 2640 ZUCK RD ERIE PA 16506 |
| CONTENDER SOLUTIONS, LLC | 1715 N. WESTSHORE BLVD., SUITE 200 TAMPA FL 33607 |
| CONTINENTAL INDEMNITY COMPANY | 10805 OLD MILL RD OMAHA NE 68154-2607 |
| CONTINENTAL INTERPRETING SERVICES INC | 3220 E IMPERIAL HWY STE-203 BREA CA 92821 |
| CONTINUECARE HOSP | 7800 N DALLAS PKWY PLANO TX 75024 |
| CONTINUECARE HOSP | 500 W 4TH ST, 4TH FL ODESSA TX 79761-5001 |
| CONTINUECARE HOSPITAL AT MEDICAL CNTR | ODESSA 7800 N DALLAS PKWY ODESSA TX 75024 |
| CONTINUECARE HOSPITAL AT MEDICAL CNTR | ODESSA 500 W 4TH ST, 4TH FL ODESSA TX 79761-5001 |
| CONTINUECARE HOSPITAL AT ODESSA INC | 7800 N DALLAS PKWY, #200 PLANO TX 75024 |
| CONTINUECARE HOSPITAL AT ODESSA INC | 7800 N DALLAS PKWY PLANO TX 75024 |
| CONTINUECARE HOSPITAL AT ODESSA INC | 7800 N DALLAS PKWY, STE 200 DALLAS TX 75024 |
| CONTINUECARE HOSPITAL AT ODESSA INC | ATTN CFO 7800 N DALLAS PKWY, STE 200 PLANO TX 75024 |
| CONTINUECARE HOSPITAL AT ODESSA INC | 7800 N DALLAS PKWY, STE 200 DALLAS TX 76024 |
| CONTINUECARE HOSPITAL AT ODESSA INC | MEDICAL CENTER HOSPITAL 500 W 4TH ST, 4TH FL ODESSA TX 79761 |

| Claim Name | Address Information |
|---|---|
| CONTINUECARE HOSPITAL AT ODESSA INC | ATTN CEO MEDICAL CENTER HOSPITAL 500 W 4TH ST, 4TH FL ODESSA TX 79761 |
| CONTINUECARE HOSPITAL AT ODESSA INC | C/O MEDICAL CENTER HOSPITAL 500 W 4TH ST, 4TH FL ODESSA TX 79761 |
| CONTINUECARE HOSPITAL AT ODESSA, INC. | MEDICAL CENTER HOSPITAL 4TH FLOOR 500 W. 4TH STREET ODESSA TX 79761 |
| CONTINUECARE HOSPITAL AT ODESSA, INC. | 500 W 4TH STREET ODESSA TX 79761 |
| CONTINUECARE HOSPITAL OF ODESSA INC | 7800 N DALLAS PKWY, STE 200 PLANO TX 75024 |
| CONTRACT EQUIPMENT SPEC LLC DBA CES | RESTAURANT EQUIPMENT SPECIAL 2100 NE DIXIE HIGHWAY JENSEN BEACH FL 34957 |
| CONTRACT PHARMACY SERVICES | CONTRACT PHARMACY SERVICES 125 TITUS AVE WARRINGTON PA 18976 |
| CONTRACT PHARMACY SERVICES | 125 TITUS AVE WARRINGTON PA 18976 |
| CONTROL COMPANY | 12554 GALVESTON ROAD SUITE B230 WEBSTER TX 77598 |
| CONWAY TECH GROUP LLC DBA EASTERN | MANAGED PRINT NETWORK 10 CAPITOL STREET NAHSUA NH 03063 |
| COOK COUNTY | TREASURER'S OFFICE 118 N CLARK ST, RM 112 CHICAGO IL 60602 |
| COOK RADIATION ONCOLOGY SC | 1901 WEST HARRISON STREET CHICAGO IL 60612 |
| COOS COUNTY | 250 N BAXTER COQUILLE OR 97423 |
| COOS, OR | COOS, OR 250 N. BAXTER STREET COQUILLE OR 97423 |
| COOS, OR | 250 N. BAXTER STREET COQUILLE OR 97423 |
| COPELAND STAIR KINGMA LOVELL LLPCRYSTAL | RUN HEALTHCARE LLP ONE NINETY ONE PEACHTREE TOWER 191 PEACHTREE ST NE, STE 3600 ATLANTA GA 30303 |
| COPELAND STAIR VALZ & LOVELL LLP | 191 PEACHTREE ST NE, STE 3600 ATLANTA GA 30303 |
| COPPERSMITH BROCKELMAN PLC | 2800 N CENTRAL AVENUE SUITE 1900 PHOENIX AZ 85004 |
| COPPOLA CARROLL HOCKENBERG PC | 2100 WESTOWN PARKWAY STE-210 WEST DES MOINES IA 50265 |
| COQUILLE VALLEY HOSPITAL | 940 E 5TH ST COQUILLE OR 97423 |
| COQUILLE VALLEY HOSPITAL DISTRICT | 940 E 5TH ST COQUILLE OR 97459 |
| COR-O-VAN RECORDS MANAGEMENT | 5555 SUNOL BLVD PLEASANTON CA 94566 |
| CORAL SAND, INC. | 7800 ABBOTT AVE MIAMI BEACH FL 33141 |
| CORBETT TECHNOLOGY SOLUTIONS INC | 4151 LAFAYETTE CENTER DRIVE SUITE 700 CHANTILLY VA 20151 |
| CORE MEDICAL CLINIC INC | 2100 CAPITOL AVE SACRAMENTO CA 95816-5721 |
| CORE REHAB | PO BOX 8879 WOODLAND CA 95776-8879 |
| CORE SENIOR LENDING MASTER FUND (PB) LP | C/O HPS INVESTMENT PARTNERS LLC ATTN AMAN MALIK & DANIEL ZEVNIK 40 W 57TH ST, 33RD FL NEW YORK NY 10019 |
| CORE SENIOR LENDING MASTER FUND (PB) LP | C/O CANTOR FITZGERALD & CO ATTN HEAD OF INVESTMENT BANKING 499 PARK AVE NEW YORK NY 10022 |
| CORE SENIOR LENDING MASTER FUND (PB), | L.P. C/O CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| COREMR LC | 430 WEST 200 NORTH PO BOX 702 MIDWAY UT 84049 |
| COREMR LC | ATTN JOHN J PROBST, MANAGER 430 WEST 200 NORTH PO BOX 702 MIDWAY UT 84049 |
| COREMR LC | C/O FABIAN & CLENDENIN PC ATTN STEVEN R MCMURRAY 215 SOUTH STATE ST, STE 1200 SALT LAKE CITY UT 84111 |
| COREPOINT HEALTH LLC | D/B/A RHAPSODY |
| COREPOINT HEALTH LLC | 1 BEACON ST BOSTON MA 02108-3107 |
| COREPOINT HEALTH LLC | D/B/A RHAPSODY 1 BEACON ST BOSTON MA 02108-3107 |
| COREWELL HEALTH MEDICAL GROUP | 2770 E BELTLINE AVE NE GRAND RAPIDS MI 49525-8614 |
| CORINA FREITAS DBA FREITAS AND | ASSOCIATES LLC 120 S FAYETTE STREET ALEXANDRIA VA 22314 |
| CORK MEDICAL | 8000 CASTLEWAY DRIVE INDIANAPOLIS IN 46250 |
| CORL TECHNOLOGIES LLC | 5256 PEACHTREE ROAD SUITE 190 ATLANTA GA 30341 |
| CORNERSTONE FAMILY HEALTHCARE | 3 COMMERICAL PLACE NEWBURGH NY 12250 |
| CORNERSTONE GOVERNMETN AFFAIRS | 800 MAINE AVE SW, STE 700 WASHINGTON DC 20024 |
| CORNERSTONE HEALTHCARE GROUP HOLDING INC | 2200 ROSS AVENUE, SUITE 5400 DALLAS TX 75201 |
| CORNERSTONE HOSPICE & PALLIATIVE CARE | INC 2445 LANE PARK RD TAVARES FL 32778 |
| CORNERSTONE ORTHOPEDICS & SPORTS | MEDICINE 3455 NORTH LUTHERAN PARKWAY, #105 WHEAT RIDGE CO 80033 |
| CORNERSTONE SPORTS MEDICINE AND | ORTHOPAEDICS 229 N. BROAD STREET WINDER GA 30680 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE UROLOGY | 418 N UTICA AVE LUBBOCK TX 79416-3035 |
| CORODATA SHREDDING | PO BOX 846137 LA CA 90084-6137 |
| CORP CATERERS BOCA RATON LLC DBA | CORPORATE CATERERS BOCA WPB 10631 N KENDALL DRIVE STE-220 MIAMI FL 33176 |
| CORPUS CHRISTI REHABILITATION HOSPITAL, | LLC 5726 ESPLANADE DR CORPUS CHRISTI TX 78414 |
| CORRECT CARE LLC | ATTN CHIEF LEGAL OFFICER 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CORRECT CARE OF SOUTH CAROLINA, LLC | DBA COLUMBIA REGIONAL CARE CENTER 7901 FARROW ROAD WICHITA KS 67202 |
| CORRECT CARE OF SOUTH CAROLINA, LLC DBA | COLUMBIA REGIONAL CARE CENTER 7901 FARROW ROAD COLUMBIA SC 29203 |
| CORRECT CARE SOLLUTIONS LLC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CORRECT CARE SOLUTIONS GROUP HOLDINGS | LLC |
| CORRECT CARE SOLUTIONS LLC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| CORRECT RX PHARMACY SERVICES | CORRECT RX PHARMACY SERVICES, INC. 1352-C CHARWOOD ROAD HANOVER MD 21076 |
| CORRECT RX PHARMACY SERVICES | 1352-C CHARWOOD ROAD HANOVER MD 21076 |
| CORRECT RX PHARMACY SERVICES INC | ATTN PRESIDENT/CEO 1352 CHARWOOD RD, STE C HANOVER MD 21076 |
| CORRECTEK, INC. | 1640 MCCRACKEN BLVD PADUCAH KY 42001 |
| CORRECTIONAL AGENCIES OF WEST TN (CAWT) | SHELBY COUNTY DIVISION OF CORRECTIONS 1045 MULLINS STATION ROAD MEMPHIS TN 38134 |
| CORRECTIONAL COUNSELING INC | 2028 EXETER ROAD GERMANTOWN TN 38138 |
| CORRECTIONAL DENTAL ASSOCIATES | 192 WEST STATE STREET TRENTON NJ 08608 |
| CORRECTIONAL DIAGNOSTIC IMAGING, INC. | 727 S BROAD STREET PO BOX 404 LITITZ PA 17543 |
| CORRECTIONAL HEALTHCARE HOLDING COMPANY | LLC |
| CORRECTIONAL LEADERS ASSOCIATION | PO BOX 102 IONA ID 83427 |
| CORRECTIONAL MANAGEMENT INSTITUTE OF | TEXAS (CMIT) CORRECTIONAL MANAGEMENT INST OF TEXAS GEORGE J BETO CRIMINAL JUSTICE CENTER HUNTSVILLE TX 77341-2296 |
| CORRECTIONAL MEDICAL GROUP COMPANIES INC | C/O MCDERMOTT WILL & EMERY LLP ATTN BROOKS GRUEMMER; MATTHEW BIELEN 227 W MONROE ST CHICAGO IL 60606 |
| CORRECTIONAL MEDICAL GROUP COMPANIES INC | ATTN PRES & CEO 2511 GARDEN RD, STE A160 MONTEREY CA 93940 |
| CORRECTIONAL MOBILE MEDICAL SERVICES | PO BOX 643 SAN MARCOS TX 78667 |
| CORVEL CORPORATION | 1920 MAIN ST, STE 900 IRVINE CA 92614 |
| CORVEL ENTERPRISES COMP INC | ATTN DIR, LEGAL SVCS 2010 MAIN ST, STE 600 IRVINE CA 92614 |
| CORVEL HEALTHCARE CORPORATION | PO BOX 843586 LOS ANGELES CA 90084-3586 |
| COSGROVE ENTERPRISES INC | 14300 NW 77TH COURT MIAMI LAKES FL 33016 |
| COTTAGE HOSE AMBULANCE CORP INC | 2 GREENFIELD RD CARBONDALE PA 18407-2833 |
| COUNCIL OF DORCHESTER COUNTY, MD | PO BOX 26 CAMBRIDGE MD 21613 |
| COUNCIL OF JUVENILE JUSTICE | ADMINISTRATORS 350 LINCOLN STREET SUITE 240 HINGHAM MA 02043 |
| COUNTRYSIDE CARE CENTER LLC | 925 N CORNELIA AVE FRESNO CA 93706 |
| COUNTY OF ADAMS BOARD OF COMMISSIONERS | ATTN BETHANY FRANK 4430 S ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| COUNTY OF ADAMS BOARD OF COMMISSIONERS | COUNTY PURCHASING DEPARTMENT ATTN BETHANY FRANK 4430 S ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| COUNTY OF ADAMS BOARD OF COMMISSIONERS | SHERRIF'S DEPARTMENT ATTN TERRANCE ONEIL 150 N 19TH AVE BRIGHTON CO 80601 |
| COUNTY OF ADAMS BOARD OF COMMISSIONERS | ATTORNEY'S OFFICE 4430 S ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| COUNTY OF ALACHUA SHERIFF'S OFFICE | ATTN CLOVIS WATSON JR, SHERIFF 2621 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| COUNTY OF ALACHUA SHERIFF'S OFFICE | ATTN JACOB RUSH, GENERAL COUNSEL 2621 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| COUNTY OF ALACHUA SHERIFF'S OFFICE | 2621 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| COUNTY OF ALACHUA, FL | C/O CLERK OF THE COURT ATTN FINANCE & ACCOUNTING PO BOX 939 GAINESVILLE FL 32602 |
| COUNTY OF ALACHUA, FL | C/O ADMIN SVS – PURCHASING ATTN GRANTS/CONTRACTS ADMIN 12 SE 1ST ST 3RD FLOOR GAINESVILLE FL 32607 |
| COUNTY OF ALACHUA, FL | ATTN DIRECTOR 105 SE 1ST ST SUITE 6 GAINESVILLE FL 32641 |
| COUNTY OF ALACHUA, FL | C/O OFFICE OF MGMNT & BUDGET ATTN DIRECTOR 105 SE 1ST ST SUITE 6 GAINESVILLE |

| Claim Name | Address Information |
|------------|---------------------|
| COUNTY OF ALACHUA, FL | FL 32641 |
| COUNTY OF ALAMEDA | INFORMATION TECHNOLOGY DEPTARTMENT 393 13TH STREET OAKLAND CA 94612-2636 |
| COUNTY OF ALAMEDA, CA | SHERRIF'S DEPT., ATTN CONTRACTS LIEUTENANT, SANTA RITA JAIL CONTRACTS 5325 BRODER BLVD DUBLIN CA 94568 |
| COUNTY OF ALAMEDA, CA | SHERIFF'S OFFICE ATTN OSCAR PEREZ, CAPTAIN SANTA RITA JAIL, 5325 BRODER BLVD DUBLIN CA 94568 |
| COUNTY OF ALAMEDA, CA | SHERIFF'S OFFICE; CONTRACTS LT SANTA RITA JAIL CONTRACTS 5325 BRODER BLVD DUBLIN CA 94568 |
| COUNTY OF ALAMEDA, CA | COUNTY PROCUREMENT ATTN PAUL BIONDI, PROCUREMENT/CONT SPECIALIST, 1401 LAKESIDE DRIVE, STE 907 OAKLAND CA 94612 |
| COUNTY OF ALAMEDA, CA | OFFICE OF COUNTY COUNSEL 1221 OAK ST, STE 450 OAKLAND CA 94612 |
| COUNTY OF ALGER | 101 COURT ST. MUNISING MI 49862 |
| COUNTY OF ALLEGANY, MD | 14300 MCMULLEN HWY CRESAPTOWN MD 21502 |
| COUNTY OF ALLEGANY, MD | ALLEGANY, MD 14300 MCMULLEN HWY CRESAPTOWN MD 21502 |
| COUNTY OF AMADOR SHERIFFS OFFICE | COUNTY OF AMADOR SHERIFFS OFFICE 700 COURT STREET JACKSON CA 95642 |
| COUNTY OF AMADOR, CA | COUNTY SHERIFF'S OFFICE ATTN CAPTAIN JARRET BENOV 700 COURT ST JACKSON CA 95642 |
| COUNTY OF ARAPAHOE, CO | C/O ARAPAHOE COUNTY SHERIFF'S OFFICE DETENTION FACILITY, ATTN DETENTION SERV BUREAU CHIEF, 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| COUNTY OF ARAPAHOE, CO | C/O ARAPAHOE COUNTY SHERIFF'S OFFICE DETENTION FACILITY, ATTN ACSO ADMINISTRATIVE MGR, 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| COUNTY OF ARAPAHOE, CO | C/O ARAPAHOE COUNTY SHERIFF'S OFFICE DETENTION; FACILITY ATTN DETENTION SERV bUR cHF 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| COUNTY OF ARAPAHOE, CO | 7375 S POTOMAC ST CENTENNIAL CO 80112 |
| COUNTY OF ARAPAHOE, CO | C/O ARAPAHOE COUNTY ATTY 5334 S PRINCE ST LITTLETON CO 80120 |
| COUNTY OF BARROW, GA | ATTN SHERIFF JUD SMITH 233 E BROAD ST WINDER GA 30680 |
| COUNTY OF BARROW, GA | BARROW COUNTY SHERIFF'S OFFICE ATTN SHERIFF JUD SMITH 233 E BROAD ST WINDER GA 30680 |
| COUNTY OF BAY, MI | ATTN TROY CUNNINGHAM, SHERIFF LAW ENFORCEMENT CENTER 503 3RD ST BAY CITY MI 48708 |
| COUNTY OF BAY, MI | ATTN JOHN MILLER, SHERRIF 503 3RD ST BAY CITY MI 48708 |
| COUNTY OF BAY, MI | ATTN CORPORATION COUNSEL 515 CENTER AVE, STE 402 BAY CITY MI 48708 |
| COUNTY OF BAY, MI | ATTN BOARD CHAIRMAN 515 CENTER AVE BAY CITY MI 48708 |
| COUNTY OF BAY, MI | ATTN SHERIFF TROY CUNNINGHAM 503 THIRD ST BAY CITY MI 48708 |
| COUNTY OF BAY, MI | LAW ENFORCEMENT CENTER 503 3RD ST BAY CITY MI 48708 |
| COUNTY OF BELTRAMI | 626 MINNESOTA AVE NW BEMIDJI MN 56601 |
| COUNTY OF BELTRAMI, MN | ATTN SHERIFF JASON RIGGS 613 MINNESOTA AVE NW BEMIDJI MN 56601 |
| COUNTY OF BELTRAMI, MN | 613 MINNESOTA AVE NW BEMIDJI MN 56601 |
| COUNTY OF BERRIEN, MI | ATTN ELVIN GONZALEZ & RICHARD DAMA 811 PORT ST ST JOSEPH MI 49085 |
| COUNTY OF BERRIEN, MI | DEPT OF TIRAL COURT - FAMILY DIV ATTN ELVIN GONZALEZ & RICHARD DAMA 811 PORT ST ST JOSEPH MI 49085 |
| COUNTY OF BERRIEN, MI | DEPT OF TIRAL COURT - FAMILY DIV ATTN PRESIDING JUDGE 811 PORT ST ST JOSEPH MI 49085 |
| COUNTY OF BOULDER, CO | C/O BOARD OF COUNTY COMMISSIONERS PO BOX 471 BOULDER CO 80306 |
| COUNTY OF BOULDER, CO | C/O BOULDER COUNTY ATTORNEY PO BOX 471 BOULDER CO 80306 |
| COUNTY OF BOULDER, CO | BOULDER COUNTY SHERIFF PO BOX 471 BOULDER CO 80306 |
| COUNTY OF BOULDER, CO; BOULDER COUNTY | SHERIFF C/O BOARD OF COUNTY COMMISSIONERS PO BOX 471 BOULDER CO 80306 |
| COUNTY OF BRUNSWICK, NC | ATTN COUNTY MANAGER PO BOX 249 BOLIVIA NC 28422 |
| COUNTY OF BRUNSWICK, NC | PO BOX 249 BOLIVIA NC 28422 |
| COUNTY OF BUTTE SHERIFF'S OFFICE | ATTN LINDA BERMANN 5 GILLICK WAY OROVILLE CA 95965 |
| COUNTY OF BUTTE, CA | ATTN LT JARROD AGURKIS 5 GILLICK WAY OROVILLE CA 95965 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF BUTTE, CA | ATTN JAIL MGMT & LINDA BERMANN 5 GILLICK WAY OROVILLE CA 95965 |
| COUNTY OF BUTTE, CA | ATTN SGT ERIC LYON 5 GILLICK WAY OROVILLE CA 95965 |
| COUNTY OF CALAVERAS, CA | C/O SHERIFF'S OFFICE ATTN SHERIFF RICK DIBASILIO 1045 JEFF TUTTLE DR SAN ANDREAS CA 95249 |
| COUNTY OF CALAVERAS, CA | 891 MOUNTAIN RANCH RD SAN ANDREAS CA 95249 |
| COUNTY OF CALAVERAS, CA | C/O CALAVERAS COUNTY SHERIFFS OFFICE ATTN SHERIFF RICK DIBASILIO 1045 JEFF TUTTLE DR SAN ANDREAS CA 95249 |
| COUNTY OF CALAVERAS, CA | C/O SHERIFFS OFFICE BUS ADMIN ATTN OSCAR FLAMENCO, BUDG ANALYST 1045 JEFF TUTTLE DR SAN ANDREAS CA 95249 |
| COUNTY OF CALAVERAS, CA | C/O SHERIFFS OFFICE CUSTODY BUREAU ATTN CHRISTOPHER HEWITT, CAPTAIN 1045 JEFF TUTTLE DR SAN ANDREAS CA 95249 |
| COUNTY OF CALAVERAS, CA | C/O CALAVERAS COUNTY SHERIFFS DEPT ATTN CHRISTOPHER HEWITT, CAPTAIN 891 MOUNTAIN RANCH RD SAN ANDREAS CA 95249 |
| COUNTY OF CALVERT, MD | FINANCE & BUDGET DEPT 131 MAIN ST, STE 100 PRINCE FREDERICK MD 20678 |
| COUNTY OF CALVERT, MD | FINANCE & BUDGET DEPT 175 MAIN ST PRINCE FREDERICK MD 20678 |
| COUNTY OF CALVERT, MD | 131 MAIN ST, ST 100 PRINCE FREDERICK MD 20678 |
| COUNTY OF CAPE MAY, NJ | 4 MOORE RD CAPE MAY NJ 08210 |
| COUNTY OF CAPE MAY, NJ | WILLIAM E STURM JR ADMIN BDG 4 MOORE RD CAPE MAY NJ 08210 |
| COUNTY OF CAROLINE, MD | 109 MARKET ST DENTON MD 12345 |
| COUNTY OF CAROLINE, MD | ATTN WARDEN SCOTT 101 GAY ST DENTON MD 21629 |
| COUNTY OF CAROLINE, MD | ATTN COUNTY ATTORNEY 411 FRANKLIN ST DENTON MD 21629 |
| COUNTY OF CAROLINE, MD | 109 MARKET ST, RM 123 DENTON MD 21629 |
| COUNTY OF CAROLINE, MD | ATTN FINANCE 109 MARKET ST ROOM 132 DENTON MD 21629 |
| COUNTY OF CHARLESTON-EMS | 4045 BRIDGE VIEW DR NORTH CHARLESTON SC 29405 |
| COUNTY OF CLARK, NE | DEPARTMENT OF ADMIN SERVICES 500 S GRAND CENTRAL PKY, 4TH FL PO BOX 551217 LAS VEGAS NV 89155-1217 |
| COUNTY OF CLARK, NE | ATTN LES LEE SHELL, DEPUTY COUNTY MANAGER, 500 S GRAND CENTRAL PKY, 4TH FL PO BOX 551217 LAS VEGAS NV 89155-1218 |
| COUNTY OF CLARK, NE | 500 S GRAND CENTRAL PKY, 4TH FL PO BOX 551217 LAS VEGAS NV 89155-1219 |
| COUNTY OF CLARK, NE | ATTN JESSICA COLVIN, CFO 500 S GRAND CENTRAL PKY, 4TH FL PO BOX 551217 LAS VEGAS NV 89155-1219 |
| COUNTY OF CLARK, NV | ATTN DEPUTY CHIEF OF DETENTION SERVICES 330 S CASINO CENTER DR LAS VEGAS NV 89101 |
| COUNTY OF CLARK, NV | C/O DEPT OF JUVENILE JUSTIC SERVICES 601 N PECOS LAS VEGAS NV 89101 |
| COUNTY OF CLARK, NV | ATTN DIRECTOR 601 N PECOS RD LAS VEGAS NV 89101 |
| COUNTY OF CLARK, NV | ATTN PURCHASING MANAGER 500 S GRAND CENTRAL PKWY, FL 4 LAS VEGAS NV 89106 |
| COUNTY OF CLARK, NV | ATTN DAMON HARRIS 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | ATTN CFO 500 S GRAND CENTRAL PKWY, FL 4 BOX 551217 LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | C/O DEPT OF PURCHASING AND CONTRACTS 500 S GRAND CENTRAL PKWY, FL 4 BOX 551217 LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | C/O DEPT OF ADMIN SERVICES 500 S GRAND CENTRAL PKWY, FL 4 BOX 551217 LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | C/O DEPT OF FINANCE 500 S GRAND CENTRAL PKWY, FL 4 BOX 551217 LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | 500 S GRAND CENTRAL PKWY, FL 4 BOX 551217 LAS VEGAS NV 89155 |
| COUNTY OF CLARK, NV | DEPT OF FINANCE PURCHASING & CONTRACTS DIV, 500 S GRAND CENTRAL PKY, 4TH FL BOX 551217 LAS VEGAS NV 89155-1217 |
| COUNTY OF CLARK, WA | 1300 FRANKLIN ST VANCOUVER WA 98660 |
| COUNTY OF COBB, GA | ATTN ATTORNEY 100 CHEROKEE ST, STE 350 MARIETTA GA 30090 |
| COUNTY OF COBB, GA | COBB COUNTY SHERIFF'S OFFICE, GA 185 ROSEWELL ST NE MARIETTA GA 30090-9650 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF COBB, GA | COUNTY SHERIFF OFFICE ATTN SONYA ALLEN, CHIEF 185 ROSEWELL ST NE MARIETTA GA 30090-9650 |
| COUNTY OF COBB, GA;COBB COUNTY SHERIFF'S | OFFICE, GA; COUNTY SHERIFF OFFICE ATTN SONYA ALLEN, CHIEF 185 ROSEWELL ST NE MARIETTA GA 30090-9650 |
| COUNTY OF COCONINO, AZ | ATTN SHERIFF JIM DRISCOLL 911 E SAWMILL RD FLAGSTAFF AZ 86001 |
| COUNTY OF COCONINO, AZ | 219 E CHERRY AVE ATTN COUNTY MNGR 219 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COUNTY OF COCONINO, AZ | 911 E SAWMILL RD FLAGSTAFF AZ 86001 |
| COUNTY OF COLLIN, TX | COUNTY ADMIN BLDG 2300 BLOOMDALE RD, STE 3160 MCKINNEY TX 75071 |
| COUNTY OF COLLIN, TX | ATTN OFFICE OF THE PURCHSING AGENT 2300 BLOOMDALE, STE 3160 MCKINNEY TX 75071 |
| COUNTY OF COLLIN, TX | ATTN BILL BILYEU, COUNTY ADMIN 2300 BLOOMDALE, STE 3160 MCKINNEY TX 75071 |
| COUNTY OF COLLIN, TX | C/O OFFICE OF THE PURCHASING AGENT COUNTY ADMIN BLDG 2300 BLOOMDALE RD, STE 3160 MCKINNEY TX 75071 |
| COUNTY OF COLUSA, CA | C/O COLUSA COUNTY SHERIFFS DEPT 927 BRIDGE ST COLUSA CA 95932 |
| COUNTY OF COLUSA, CA | 547 MARKET ST, STE 102 SUITE 102 COLUSA CA 95932 |
| COUNTY OF CRAWFORD, OH | CRAWFORD COUNTY JAIL ATTN SHERIFF SCOTT KENT 3613 STETZER RD BUCYRUS OH 44820 |
| COUNTY OF CRAWFORD, OH | ATTN SHERIFF SCOTT KENT 3613 STETZER RD BUCYRUS OH 44820 |
| COUNTY OF CUMBERLAND, NC | ATTN JAIL ADMIN 204 GILLESPIE ST FAYETTEVILLE NC 28301 |
| COUNTY OF CUMBERLAND, NC | COUNTY SHERIFF'S OFFICE ATTN JAIL ADMIN 204 GILLESPIE ST FAYETTEVILLE NC 28301 |
| COUNTY OF CUYAHOGA, OH | COUNTY COURT ATTN COURT ADMIN 9300 QUINCY AVE CLEVELAND OH 44106 |
| COUNTY OF CUYAHOGA, OH | ATTN COURT ADMIN 9300 QUINCY AVE CLEVELAND OH 44106 |
| COUNTY OF CUYAHOGA, OH | CUYAHOGA COUNTY COURT OF COMMON PLEAS 9300 QUINCY AVE CLEVELAND OH 44106 |
| COUNTY OF CUYAHOGA, OH;CUYAHOGA COUNTY | COURT OF COMMON PLEAS; COUNTY COURT ATTN COURT ADMIN 9300 QUINCY AVE CLEVELAND OH 44106 |
| COUNTY OF DANE | ATTN MARGARET KROHN 210 MARTIN LUTHER KING JR BLVD, RM 425 MADISON WI 53703-3340 |
| COUNTY OF DANE, WI | ATTN DANE COUNTY EXECUTIVE 115 W DOTY ST MADISON WI 53703 |
| COUNTY OF DANE, WI | ATTN COUNTY CLERK 115 W DOTY ST MADISON WI 53703 |
| COUNTY OF DANE, WI | 1202 NORTHPORT DR MADISON WI 53704 |
| COUNTY OF DANE, WI | ATTN DIRECTOR OF HUMAN SERVICES 1202 NORTHPORT DR MADISON WI 53704 |
| COUNTY OF DANE, WI | ATTN INTERIM DIR OF HUMAN SERVICES 1202 NORTHPORT DR MADISON WI 53704 |
| COUNTY OF DANE, WI | ATTN DIR OF HUMAN SERVICES 1202 NORTHPORT DR MADISON WI 53704 |
| COUNTY OF DAVIS, UT | ATTN ATTORNEY'S OFFICE, CIVIL DIV PO BOX 618 FARMINGTON UT 84025 |
| COUNTY OF DAVIS, UT | PO BOX 618 FARMINGTON UT 84025 |
| COUNTY OF DEL NORTE | 981 H STREET STE-140 CRESCENT CITY CA 95531 |
| COUNTY OF DEL NORTE, CA | ATTN COUNTY ADMIN OFFICER 981 H ST, STE 210 CRESCENT CITY CA 95531 |
| COUNTY OF DEL NORTE, CA | ATTN ADMINISTRATION 981 H ST, STE 210 CRESCENT CITY CA 95531 |
| COUNTY OF DELAWARE, PA | ATTN DELAWARE COUNTY EXECUTIVE DIR 201 W FRONT ST MEDIA PA 19063 |
| COUNTY OF DELAWARE, PA | C/O DELAWARE COUNTY EXEC DIR 201 W FRONT ST MEDIA PA 19063 |
| COUNTY OF DELAWARE, PA | C/O GEORGE HILL CORRECTIONAL FACILITY ATTN WARDEN 500 CHEYNEY RD THORNTON PA 19373 |
| COUNTY OF DELAWARE, PA | ATTN WARDEN 500 CHEYNEY RD THORNTON PA 19373 |
| COUNTY OF DORCHESTER, MD | 829 FIELDCREST RD CAMBRIDGE MD 21613 |
| COUNTY OF DOUGLAS, OR | 1036 SE DOUGLAS, RM 301 ROSEBURG OR 97470 |
| COUNTY OF DURHAM, NC | ATTN PURCHASING DEPARTMENT 200 E MAIN ST, 4TH FL DURHAM NC 27701 |
| COUNTY OF DURHAM, NC | COUNTY OF DURHAM, NC ATTN PURCHASING DEPARTMENT 200 E MAIN ST, 4TH FL DURHAM NC 27701 |
| COUNTY OF EAGLE, CO | ATTN JAIL ADMIN 885 E CHAMBERS AVE PO BOX 359 EAGLE CO 81631 |
| COUNTY OF EAGLE, CO | C/O EAGLE COUNTY ATTY ATTN BRYAN TREU, ESQ. 500 BROADWAY EAGLE CO 81631 |
| COUNTY OF EAGLE, CO | 885 E CHAMBERS AVE PO BOX 359 EAGLE CO 81631 |
| COUNTY OF EATON | 1045 INDEPENDENCE BLVD CHARLOTTE MI 48813 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF EAU CLAIRE, WI | ATTN PURCHASING MGR 721 OXFORD AVE EAU CLAIRE WI 54703 |
| COUNTY OF EAU CLAIRE, WI | 721 OXFORD AVE EAU CLAIRE WI 54703 |
| COUNTY OF EL DORADO, CA | C/O EBIX PO BOX 100085 – A7 DULUTH GA 30096 |
| COUNTY OF EL DORADO, CA | HEALTH & BUMAN SERVICES AGENCY ATTN CONTRACTS UNIT 3057 BRIW RD, STE B PLACERVILLE CA 95667 |
| COUNTY OF ELBERT, CO | C/O ELBERT COUNTY SHERIFFS OFFICE ATTN SHERIFF TIM NORTON 751 UTE AVE KIOWA CO 80117 |
| COUNTY OF ELBERT, CO | ATTN ELBERT COUNTY ATTY 751 UTE AVE KIOWA CO 80117 |
| COUNTY OF ELBERT, CO | ATTN ELBERT COUNTY ATTY 215 COMANCHE ST KIOWA CO 80117 |
| COUNTY OF ELBERT, CO | ATTN SHERIFF TIM NORTON 751 UTE AVE KIOWA CO 80117 |
| COUNTY OF ELKHART, IN | 26861 CR 26 ELKHART IN 46517-9784 |
| COUNTY OF ELKHART, IN | SHERIFFS CORRECTION CENTER 26861 CR 26 ELKHART IN 46517-9784 |
| COUNTY OF ELKHART, IN | C/O YODER, AINLAY ULMER & BUCKINGHAM LLP ATTN COUNTY'S ATTY 130 N MAIN ST GOSHEN IN 46526 |
| COUNTY OF ELLIS, TX | ATTN DEPUTY CHIEF TERRY OGDEN WAYNE MCCOLLUM DENENTION CENTER 300 S JACKSON WAXAHACHIE TX 75165 |
| COUNTY OF ELLIS, TX | WAYNE MCCOLLUM DENENTION CENTER 300 S JACKSON WAXAHACHIE TX 75165 |
| COUNTY OF FORT BEND, TX | 401 JACKSON RICHMOND TX 77469 |
| COUNTY OF FORT BEND, TX | ATTN COUNTY JUDGE 401 JACKSON RICHMOND TX 77469 |
| COUNTY OF FORT BEND, TX | ATTN SHERIFF 1840 RICHMOND PKWY RICHMOND TX 77469 |
| COUNTY OF FORT BEND, TX | ATTN PURCHASING AGENT 301 JACKSON, STE 201 RICHMOND TX 77469 |
| COUNTY OF FREDERICK, MD | ATTN GARRISON FREY, PROC ANALYST III 12 E CHURCH ST FREDERICK MD 21701 |
| COUNTY OF FREDERICK, MD | ATTN MAJOR MICHAEL CRONISE 7300 MARCIES CHOICE LANE FREDERICK MD 21701 |
| COUNTY OF FREDERICK, MD | 12 E CHURCH ST FREDERICK MD 21701 |
| COUNTY OF FRESNO, CA | ATTN MARGARET MIMS, SHERIFF LAW ENFORCEMENT BLDG 2200 FRESNO ST; PO BOX 1788 FRESNO CA 92370 |
| COUNTY OF FRESNO, CA | ATTN DAVID LUCHINI, INTERIM DIRECTOR PO BOX 11867 FRESNO CA 92775 |
| COUNTY OF FRESNO, CA | SHERRIFF-CORNER OFFICE PO BOX 1788 FRESNO CA 93717 |
| COUNTY OF FRESNO, CA | SHERIFF-CORONER'S OFFICE ATTN SHERIFF-CORRONER PO BOX 1788 FRESNO CA 93717 |
| COUNTY OF FRESNO, CA | SHERIFF-CORONER'S OFFICE TTN SHERRIF PO BOX 1788 FRESNO CA 93717 |
| COUNTY OF FRESNO, CA | ATTN SHERIFF 2200 FRESNO ST FRESNO CA 93720 |
| COUNTY OF FRESNO, CA | PROBATION DEPT ATTN PA KOU LA VUE, STAFF ANALYST 3333 E AMERIAN AVE, BLDG 701, STE B FRESNO CA 93725 |
| COUNTY OF FRESNO, CA | PROBATION DEPT ATTN CHIEF PROBATION OFFICER 3333 E AMERICAN AVE, STE B FRESNO CA 93725 |
| COUNTY OF FRESNO, CA | DEPARTMENT OF BEHAVIORAL HEALTH ATTN DAWAN UTECH, DIRECTOR 1925 E DAKOTA AVE FRESNO CA 93726 |
| COUNTY OF FRESNO, CA | DEPT OF PUBLIC HEALTH ATTN DIR PO BOX 11867 FRESNO CA 93775 |
| COUNTY OF FRESNO, CA | DEPARTMENT OF PUBLIC HEALTH ATTN INTERIM DIR 1221 FULTON ST, PO BOX 11867 FRESNO CA 93775 |
| COUNTY OF GLENN, CA | ATTN SHERIFF 543 W OAK ST WILLOWS CA 95988 |
| COUNTY OF GLENN, CA | ATTN SHERIFF JUSTIN GIBBS 543 W OAK ST WILLOWS CA 95988 |
| COUNTY OF GLENN, CA | ATTN SHERIFF RICHARD WARREN 543 W OAK ST WILLOWS CA 95988 |
| COUNTY OF GUILFORD, NC | ATTN MARTY K LAWING, GUILFORD COUNTY MGR 301 W MARKET ST GREENSBORO NC 27401 |
| COUNTY OF GUILFORD, NC | 301 W MARKET ST GREENSBORO NC 27401 |
| COUNTY OF GUILFORD, NC | ATTN MARTY K LAWING, GUILFORD COUNTY MGR PO BOX 3247 GREENSBORO NC 27402 |
| COUNTY OF GUILFORD,NC | ATTN MARTY K LAWING, GUILFORD CTY MGR 301 WEST MARKET ST GREENSBORO NC 27401 |
| COUNTY OF GUILFORD,NC | ATTN MICHAEL HALFORD, GUILFORD CTY MGR 301 WEST MARKET ST GREENSBORO NC 27401 |
| COUNTY OF GUILFORD,NC | ATTN MARTY K LAWING, GUILFORD CTY MGR PO BOX 3427 GREENSBORO NC 27401 |
| COUNTY OF GUILFORD,NC | ATTN MARTY K LAWING, GUILFORD CTY MGR PO BOX 3427 GREENSBORO NC 27402 |
| COUNTY OF GUILFORD,NC | ATTN MICHAEL HALFORD, GUILFORD CTY MGR PO BOX 3427 GREENSBORO NC 27402 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF HAMILTON | DBA HAMILTON COUNTY EMS 455 N HIGHLAND PARK AVE. COLUMBIA TN 38401 |
| COUNTY OF HAMILTON DBA HAMILTON COUNTY | EMS 455 N HIGHLAND PARK AVE. CHATTANOOGA TN 37404 |
| COUNTY OF HANCOCK, OH | COUNTY JUSTICE CENTER ATTN CAPT. RYAN C KIDWELL 200 W CRAWFORD ST FINDLAY OH 45840 |
| COUNTY OF HANCOCK, OH | ATTN CAPT. RYAN C KIDWELL 200 W CRAWFORD ST FINDLAY OH 45840 |
| COUNTY OF HAYS TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANN PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HAYS, TX | 111 E SAN ANTONIO ST, STE 300 SAN MARCOS TX 78666 |
| COUNTY OF HAYS, TX | ATTN COUNTY JUDGE 111 E SAN ANTONIO ST, STE 300 SAN MARCOS TX 78666 |
| COUNTY OF HENRY | PO BOX 218 COLLINSVILLE VA 24078-0218 |
| COUNTY OF HENRY, VA | ATTN SHERIFF 3250 KINGS MOUNTAIN RD MARTINSVILLE VA 24112 |
| COUNTY OF HENRY, VA | 3250 KINGS MOUNTAIN RD MARTINSVILLE VA 24112 |
| COUNTY OF HOWARD, MD | ATTN SHELLEY J LIBY, CONTRACT ANALYST 6751 COLUMBIA GATEWAY DR, STE 226 COLUMBIA MD 21046 |
| COUNTY OF HOWARD, MD | 6751 COLUMBIA GATEWAY DR, STE 226 COLUMBIA MD 21046 |
| COUNTY OF HOWARD, MD | DEPT OFFICE OF PROCUREMENT & CONTRACT ADMIN, ATTN SHELLEY J LIBY, CONTRACT ANALYST,6751 COLUMBIA GATEWAY DR,STE 226 COLUMBIA MD 21046 |
| COUNTY OF HOWARD, MD | DEPT OFFICE OF PROCUREMENT & CONTRACT ADMIN ATTN SHELLEY J LIBY, CONT ANALYST 6751 COLUMBIA GATEWAY DR, STE 226 COLUMBIA MD 21046 |
| COUNTY OF HUDSON, NJ | ATTN DEPUTY COUNTY ADMIN ADMIN BLDG ANNEX 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON, NJ | ADMIN BLDG ANNEX 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON, NJ | ATTN CLERK ADMINISTRATION ANNEX 567 PAVONA AVENUE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON, NJ | ATTN DEPUTY CLERK ADMINISTRATION ANNEX 567 PAVONA AVENUE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON, NJ | ADMINISTRATION ANNEX 567 PAVONA AVENUE JERSEY CITY NJ 07306 |
| COUNTY OF HUMBOLDT | COUNTY OF HUMBOLDT 826 4TH STREET EUREKA CA 95501 |
| COUNTY OF HUMBOLDT, CA | SHERIFF'S OFFICE 826 4TH ST EUREKA CA 95501 |
| COUNTY OF HUMBOLDT, CA | C/O DHHS -PUBLIC HEALTH ATTN PUBLIC HEALT DIRECTOR 529 I STREET EUREKA CA 95501 |
| COUNTY OF HUMBOLDT, CA | COUNTY SHERIFF'S OFFICE 826 4TH ST EUREKA CA 95501 |
| COUNTY OF HUMBOLDT, CA | COUNTY PROBATION DEPT ATTN CHIEF PROBATION OFFICER 2002 HARRISON AVE EUREKA CA 95501 |
| COUNTY OF HUMBOLDT, CA | COUNTY PUBLIC HEALTH DEPT ATTN DIRECTOR 529 I ST EUREKA CA 95501 |
| COUNTY OF HUMBOLDT, CA | COUNTY ADMIN OFFICE DEPT ATTN ADMIN OFFICER 825 5TH ST EUREKA CA 95501 |
| COUNTY OF HUMBOLT, CA | ATTN SHERIFF 826 4TH ST EUREKA CA 95501 |
| COUNTY OF HUMBOLT, CA | PROBATION DEPT ATTN CHIEF PROBATION OFFICER 2002 HARRISON AVE EUREKA CA 95501 |
| COUNTY OF HUMBOLT, CA | PUBLIC HEALTH ATTN PUBLIC HEALTH DIR 529 I ST EUREKA CA 95501 |
| COUNTY OF HUMBOLT, CA | ADMINISTRATIVE OFFICE ATTN COUNTY ADMINISTRATIVE OFFICER 825 5TH ST EUREKA CA 95501 |
| COUNTY OF HUMBOLT, CA | SHERIFF'S OFFICE ATTN SHERIFF 826 4TH ST EUREKA CA 95501 |
| COUNTY OF HUMBOLT, CA | DHHS - PUBLIC HEALTH ATTN PUBLIC HEALTH DIRECTOR 529 I ST EUREKA CA 95501 |
| COUNTY OF INYO | COUNTY OF INYO PO DRAWER R INDEPENDENCE CA 93526 |
| COUNTY OF ISABELLA, MI | 200 N MAIN ST MT PLEASANT MI 48858 |
| COUNTY OF JACKSON, OR | 140 S HOLLY STREET MEDFORD OR 97501 |
| COUNTY OF JACKSON, OR | JACKSON, OR 140 S HOLLY STREET MEDFORD OR 97501 |
| COUNTY OF KANE, IL | C/O PURCHASING DIVISION ATTN RUTHANNE HALL, PURCH AGENT 18 N COUNTY, 9TH FL WAUKEGAN IL 60085 |
| COUNTY OF KANE, IL | COUNTY PURCHASING DIVISION 18 N COUNTY ST, 9TH FLOOR WAUKEGAN IL 60085-4340 |
| COUNTY OF KANE, IL | COUNTY SHERIFF'S OFFICE ATTN COMMANDER OSMANI 37W755 RT 38 ST CHARLES IL 60175 |
| COUNTY OF KANE, IL | ADULT JUSTICE CENTER ATTN RON HAIN, SHERIFF 37W755 RT 38 ST CHARLES IL 60175 |
| COUNTY OF KANE, IL | ATTN COMMANDER OSMANI 37W755 RT 38 ST CHARLES IL 60175 |
| COUNTY OF KERN, CA | ATTN SHEIRFF - CORONER 1115 TRUXTUN AVE BAKERSFIELD CA 93301 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF KERN, CA | C/O SHERIFF'S OFFICE ATTN DONNY YOUNGBLOOD, SHERRIFF-CORONER 1350 NORRIS RD BAKERSFIELD CA 93308 |
| COUNTY OF KERN, CA | C/O SHERIFF'S OFFICE, LERDO FACILITIES DIV, ATTN SCOTT HARBOUR, LIEUTENANT 17695 INDUSTRIAL FARM RD BAKERSFIELD CA 93308 |
| COUNTY OF KERN, CA | ATTN DONNY YOUNGBLOOD, SHERIFF-CORONER 1350 NORRIS RD BAKERSFIELD CA 93308 |
| COUNTY OF KERN, CA | LERDO FACILITIES DIV ATTN SCOTT HARBOUR, LIEUTENANT 17695 INDUSTRIAL FARM RD BAKERSFIELD CA 93308 |
| COUNTY OF KERN, CA | C/O SHERIFF'S OFFICE ATTN CHIEF DEBUTY CINDY CISNEROS 1350 NORRIS RD BAKERSFIELD CA 93308 |
| COUNTY OF KERN, CA | LERDO FACILITIES DIV ATTN ANTHONY GORDON, LIEUTENANT 17635 INDUSTRIAL FARM RD, BLDG 46 BAKERSFIELD CA 93308 |
| COUNTY OF KERR, TX | ATTN COUNTY ATTORNEY KERR COUNTY COURTHOUSE 700 MAIN ST KERRVILLE TX 78028 |
| COUNTY OF KERR, TX | KERR COUNTY COURTHOUSE 700 MAIN ST KERRVILLE TX 78028 |
| COUNTY OF KINGS | ATTN: DEPARTMENT OF PUBLIC HEALTH 1400 W. LACEY BLVD. HANFORD CA 93230 |
| COUNTY OF KINGS | COUNTY OF KINGS 1570 KINGS COUNTY DRIVE HANFORD CA 93230 |
| COUNTY OF KINGS | DSH ATTN: ACCOUNTING OFFICE SACRAMENTO CA 95814 |
| COUNTY OF KINGS, CA | ATTN KYRIA MARTINEZ, ASST ADMIN OFFICER 1400 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KINGS, CA | OFFICE OF THE COUNTY COUNSEL 1400 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KINGS, CA | ATTN RODGER BRADLEY, ASST COUNTY ADMIN OFF. 1400 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KINGS, CA | ATTN OFFICE OF THE CITY COUNSEL 1400 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KINGS, CA | 1444 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KINGS, CA | ATTN KYRIA MARTINEZ, ASSISTANT COUNTY ADMIN OFFICER 1400 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KINGS, CA | C/O OFFICE OF THE COUNTY COUNSEL 1400 W LACEY BLVD HANFORD CA 93230 |
| COUNTY OF KOOTENAI, ID | C/O SHERIFF ROBERT NORRIS 5500 N GOVERNMENT WAY COEUR D'ALENE ID 83815 |
| COUNTY OF KOOTENAI, ID | ATTN ROBERT NORRIS, SHERRIF 5500 N GOVERNMENT WAY COEUR D' ALENE ID 83815 |
| COUNTY OF KOOTENAI, ID | 5500 N GOVERNMENT WAY COEUR D' ALENE ID 83815 |
| COUNTY OF LACKAWANNA, PA | 123 WYOMING AVE, 6TH FL SCRANTON PA 18503 |
| COUNTY OF LACKAWANNA, PA | ATTN BRIAN JEFFERS, CHIEF OF STAFF 123 WYOMING AVE, 6TH FL SCRANTON PA 18503 |
| COUNTY OF LAKE, CA | ATTN DIRECTOR OF HEALTH SERVICES 922 BEVINS CT LAKEPORT CA 95453 |
| COUNTY OF LAKE, CA | ATTN CAO/INTERIM HEALTH SVCS DIRECTOR 922 BEVINS CT LAKEPORT CA 95453 |
| COUNTY OF LAKE, FL | OFFICE OF HOUSING & HUMAN SVCS ATTN ALLISON THALL, DIR PO BOX 7800 TAVARES FL 32778 |
| COUNTY OF LAKE, FL | ATTN COUNTY MANAGER 315 W MAIN ST PO BOX 7800 TAVARES FL 32778 |
| COUNTY OF LAKE, IL | C/O PURCHASING DIVISION ATTN RUTHANNE HALL, PURCH AGENT 18 N COUNTY, 9TH FL WAUKEGAN IL 60085 |
| COUNTY OF LAKE, IL | ATTN RUTHANNE HALL, PURCH AGENT 18 N COUNTY, 9TH FL WAUKEGAN IL 60085 |
| COUNTY OF LANCASTER, NE | DEPT OF CORRECTIONS ATTN DIRECTOR 605 S 10TH ST LINCOLN NE 68508 |
| COUNTY OF LANCASTER, NE | ATTN BOARD OF COMMISSIONERS 555 S 10TH ST LINCOLN NE 68508 |
| COUNTY OF LANCASTER, NE | C/O CITY/COUNTY PURCHASING ATTN SYD HORKEN 440 SOUTH 8TH ST, STE 200 LINCOLN NE 68508 |
| COUNTY OF LANCASTER, NE | C/O CITY/COUNTY PURCHASING ATTN LORI L IRONS 440 SOUTH 8TH ST, STE 200 LINCOLN NE 68508 |
| COUNTY OF LANCASTER, NE | DEPARTMENT OF CORRECTIONS ATTN BRAD JOHNSON 3801 WEST O ST LINCOLN NE 68508 |
| COUNTY OF LANCASTER, NE | ATTN ROBERT WALLA, PURCHASING AGENT 440 SOUTH 8TH ST, STE 200 LINCOLN NE 68508 |
| COUNTY OF LANCASTER, NE | ATTN MICHELLER SCHINDLER, DIRECTOR 1200 RADCLIFF ST LINCOLN NE 68512 |
| COUNTY OF LANCASTER, NE | COUNTY YOUTH SERVICES ATTN STEVEN WESLEY, DIRECTOR 1200 RADCLIFF ST LINCOLN NE 68512 |
| COUNTY OF LANCASTER, NE | YOUTH SERVICES CENTER ATTN DIRECTOR 1200 RADCLIFF ST LINCOLN NE 68512 |
| COUNTY OF LANCASTER, NE | YOUTH SERVICES CENTER ATTN DAVID DERBIN, DIRECTOR 1200 RADCLIFF ST LINCOLN NE 68512 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF LANCASTER, NE | YOUTH SERVICES CENTER ATTN MICHELLER SCHINDLER, DIRECTOR 1200 RADCLIFF ST LINCOLN NE 68512 |
| COUNTY OF LANCASTER, NE | YOUTH SERVICES CENTER ATTN BRAD ALEXANDER, DIRECTOR 1200 RADCLIFF ST LINCOLN NE 68512 |
| COUNTY OF LANE, OR | DEPT OF THE SHERIFFS OFFICE ATTN ADMIN 125 E 8TH AVE EUGENE OR 97401 |
| COUNTY OF LANE, OR | DEPT OF THE SHERIFFS OFFICE ATTN ADMIN 101 W 5TH AVE EUGENE OR 97401 |
| COUNTY OF LANE, OR | DEPT OF THE SHERIFFS OFFICE ATTN SHERIFF 101 W 5TH AVE EUGENE OR 97401 |
| COUNTY OF LANE, OR | ATTN DEBBY HALLER, FINANCE MNGR 125 E 8TH AVE EUGENE OR 97401 |
| COUNTY OF LANE, OR | ATTN SHERIFF 101 W 5TH AVE EUGENE OR 97401 |
| COUNTY OF LASALLE, IL | ATTN COUNTY BOARD CHAIRMAN 707 E ETNA RD OTTAWA IL 61350 |
| COUNTY OF LASALLE, IL | C/O COUNTY JAIL ATTN SHERIFF 707 E ETNA RD OTTAWA IL 61350 |
| COUNTY OF LASALLE, IL | C/O STATE ATTORNEY'S OFF ATTN CIVIL DIV 707 E ETNA RD OTTAWA IL 61350 |
| COUNTY OF LASALLE, IL | C/O COUNTY JAIL ATTN COUNTY BOARD CHAIRMAN 707 E ETNA RD OTTAWA IL 61350 |
| COUNTY OF LASSSEN, CA | ATTN COUNTY ADMINISTRATIVE OFFICER 221 N ROOP ST SUSANVILLE CA 96130 |
| COUNTY OF LEXINGTON | 521 GIBSON RD LEXINGTON SC 29072 |
| COUNTY OF LEXINGTON, SC | ATTN DIRECTOR OF PROCUREMENT 212 S LAKE DR, STE 503 LEXINGTON SC 29072 |
| COUNTY OF LEXINGTON, SC | 212 S LAKE DR, STE 503 LEXINGTON SC 29072 |
| COUNTY OF LINCOLN, WI | ATTN NATHAN WALRATH, CHIEF DEPUTY 1104 EAST 1ST ST MERRILL WI 54452 |
| COUNTY OF LINCOLN, WI | SHERIFF'S DEPARTMENT ATTN NATHAN WALRATH, CHIEF DEPUTY 1104 EAST 1ST ST MERRILL WI 54452 |
| COUNTY OF LINCOLN, WI | ATTN CHIEF DEPUTY 1104 E FIRST ST MERRILL WI 54452 |
| COUNTY OF LINCOLN, WI | C/O LINCOLN COUNTY SHERIFF'S OFFICE ATTN CHIEF DEPUTY 1104 E 1ST ST MERRILL WI 54452 |
| COUNTY OF LINCOLN, WI | C/O LINCOLN COUNTY SHERRIF'S DEPT ATTN JAIL ADMIN 1104 E FIRST ST MERRILL WI 54452 |
| COUNTY OF LOS ANGELES | 500 W TEMPLE ST. ROOM 502 LOS ANGELES CA 90012 |
| COUNTY OF LOS ANGELES, CA | LOS ANGELES COUNTY 500 W TEMPLE ST LOS ANGELES CA 90012 |
| COUNTY OF LOS ANGELES, CA | 500 W TEMPLE ST LOS ANGELES CA 90012 |
| COUNTY OF LOUDON | 1 HARRISON ST SE, 1ST FL LEESBURG VA 20175 |
| COUNTY OF LOUDOUN | 1 HARRISON ST SE, 1ST FL LEESBURG VA 20175 |
| COUNTY OF LOUDOUN VIRGINIA | 1 HARRISON STREET SE LEESBURG VA 20175-3102 |
| COUNTY OF LOUDOUN, VA | DIVISION OF PROCUREMENT DEPT ATTN CONTRACTING OFFICER 1 HARRISON ST, SE, 4TH FLOOR LEESBURG VA 20175 |
| COUNTY OF LOUDOUN, VA | DIVISION OF PROCUREMENT DEPT 1 HARRISON ST, SE, 4TH FLOOR LEESBURG VA 20175 |
| COUNTY OF LOUDOUN, VA | ATTN CONTRACTING OFFICER 1 HARRISON ST, SE, 4TH FLOOR LEESBURG VA 20175 |
| COUNTY OF LOUDOUN, VA | DIVISION OF PROCUREMENT DEPT ATTN SANDRA A LINEBERRY PO BOX 7000 LEESBURG VA 20177 |
| COUNTY OF LUBBOCK, TX | 602 INDIANA AVE LUBBOCK TX 19415 |
| COUNTY OF LUZERNE, PA | ATTN SOLICITOR'S OFFICE 200 N RIVER ST WILKES BARRE PA 18702 |
| COUNTY OF LUZERNE, PA | LUZERNE COUNTY COURTHOUSE ATTN SOLICITOR'S OFFICE 200 N RIVER ST WILKES BARRE PA 18702 |
| COUNTY OF MACOMB, MI | ATTN RHONDA WESTPHAL 400 N ROSE ST MT CLEMENS MI 48043 |
| COUNTY OF MACOMB, MI | ATTN JOHN SCHAPKA 1 S MAIN, 8TH FL MT CLEMENS MI 48043 |
| COUNTY OF MACOMB, MI | 400 N ROSE ST MT CLEMENS MI 48043 |
| COUNTY OF MADERA, CA | ATTN DARIN MCCANDLESS, INTERIM CAO 200 W 4TH ST MADERA CA 93637 |
| COUNTY OF MADERA, CA | ATTN CHRIS CHILDERS, CHIEF PO 209 W YOSEMITE AVE MADERA CA 93637 |
| COUNTY OF MADERA, CA | C/O DARIN MCCANDLESS, INTERIM CAO 200 W 4TH ST MADERA CA 93637 |
| COUNTY OF MADERA, CA | DEPT OF CORRECTIONS ATTN MANUEL PEREZ, DIR 14191 RD 28 MADERA CA 93638 |
| COUNTY OF MADERA, CA | ATTN MANUEL PEREZ, DIRECTOR 14191 RD 28 MADERA CA 93638 |
| COUNTY OF MAHONING, OH | COUNTY SHERIFF'S OFFICE ATTN JAIL ADMIN 110 5TH AVE YOUNGSTOWN OH 44503 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF MAHONING, OH | COUNTY PROSECUTOR'S OFFICE ATTN CIVIL DIV 21 W BOARDMAN ST, 5TH FL YOUNGSTOWN OH 44503 |
| COUNTY OF MAHONING, OH | COUNTY PROSECUTOR'S OFFICE ATTN CIVIL DIVISION 21 W BOARDMAN ST, FL 5 YOUNGSTOWN OH 44503 |
| COUNTY OF MAHONING, OH | ATTN CIVIL DIVISION 21 W BOARDMAN ST, FL 5 YOUNGSTOWN OH 44503 |
| COUNTY OF MARQUETTE | ATTN: CPT BRIAN STEEDE 236 WEST BARAGA AVE. MARQUETTE MI 49855 |
| COUNTY OF MARTIN, FL | ATTN WILLIAM D SNYDER, SHERIFF 800 SE MONTEREY RD STUART FL 34994 |
| COUNTY OF MARTIN, FL | 800 SE MONTEREY RD STUART FL 34994 |
| COUNTY OF MCHENRY, IL | ATTN DIR OF PURCHASING ADMIN BLDG, 2200 N SEMINARY AVE, RM 200 WOODSTOCK IL 60098 |
| COUNTY OF MCHENRY, IL | PURCHASING DEPT ATTN PURCHASING DIR 220 N SEMINARY AVE WOODSTOCK IL 60098 |
| COUNTY OF MCHENRY, IL | PURCHASING DEPT ATTN DIR OF PURCHASING ADMIN BLDG, 2200 N SEMINARY AVE, RM 200 WOODSTOCK IL 60098 |
| COUNTY OF MERCED, CA | C/O HEALTH DEPT ATTN REBECCA KEMP-NANYONJO 260 E 15TH ST MERCED CA 95340 |
| COUNTY OF MERCED, CA | C/O MERCED COUNTY SHERIFF DEPT ATTN CAPTAIN GREG SULLIVAN 2222 M ST MERCED CA 95340 |
| COUNTY OF MERCED, CA | C/O MERCED COUNTY PROBATION DEPT ATTN JEFF KETTERING 2150 M ST MERCED CA 95340 |
| COUNTY OF MERCED, CA | C/O MERCED COUNTY SHERIFF 2222 M ST MERCED CA 95340 |
| COUNTY OF MERCED, CA | C/O MERCED COUNTY SHERIFF'S OFFICE ATTN CAPTAIN GREG SULLIVAN 2222 M ST MERCED CA 95340 |
| COUNTY OF MILWAUKEE, WI | ATTN MICHAEL HAFEMANN SUPERINTENDENT 8885 S 68TH ST MILWAUKEE WI 53132 |
| COUNTY OF MILWAUKEE, WI | ATTN MICHAEL HAFEMANN SUPERINTENDENT 8885 S 68TH ST FRANKLIN WI 53132 |
| COUNTY OF MILWAUKEE, WI | 8885 S 68TH ST MILWAUKEE WI 53132 |
| COUNTY OF MILWAUKEE, WI | 1220 W VILET ST, 3RD FL MILWAUKEE WI 53205 |
| COUNTY OF MILWAUKEE, WI | ATTN EARNELL LUCAS SHERIFF 949 N 9TH ST MILWAUKEE WI 53233 |
| COUNTY OF MILWAUKEE, WI | 901 N 9TH ST, RM 303 MILWAUKEE WI 53233 |
| COUNTY OF MISSOULA, MT | ATTN SHERYL ZIEGLER, COMMANDER 2340 MULLAN RD MISSOULA MT 59808 |
| COUNTY OF MISSOULA, MT | DETENTION FACILITY ATTN SHERYL ZIEGLER, COMMANDER 2340 MULLAN RD MISSOULA MT 59808 |
| COUNTY OF MONMOUTH, NJ | 1 WATERWORK RD FREEHOLD NJ 07728 |
| COUNTY OF MONMOUTH, NJ | ATTN COUNTY CLERK & COUNTY ADMIN HALL OF RECORDS, ROOM 236 1 EAST MAIN ST FREEHOLD NJ 07728 |
| COUNTY OF MONMOUTH, NJ | COUNTY SHERIFFY'S OFFICE ATTN BUSINESS ADMIN 1 WATERWORKS RD FREEHOLD NJ 07728 |
| COUNTY OF MONMOUTH, NJ | 1 WATERWORKS RD FREEHOLD NJ 07728 |
| COUNTY OF MONMOUTH, NJ | HALL OF RECORDS, ROOM 236 1 EAST MAIN ST FREEHOLD NJ 07728 |
| COUNTY OF MONO | COUNTY OF MONO PO BOX 616 BRIDGEPORT CA 93517 |
| COUNTY OF MONTCALM DBA MONTCALM COUNTY | EMERGENCY SERVICES 655 N. STATE ST. STANTON 48888 |
| COUNTY OF MONTEREY | 1414 NATIVIDAD RD SALINAS CA 93906 |
| COUNTY OF MONTEREY DBA NATIVIDAD MEDICAL | CENTER 1441 CONSTITUTION BOULEVARD SALINAS CA 93906 |
| COUNTY OF MONTEREY, CA | 168 WEST ALISAL ST, 1ST FL SALINAS CA 93901 |
| COUNTY OF MONTEREY, CA | CONTRACTS/PURCHASING DIVISION ATTN CONTRACTS/PURCHASING OFFICER 1488 SCHILLING PL SALINAS CA 93901 |
| COUNTY OF MONTEREY, CA | COUNTY OF MONTEREY CONTRACTS/ PURCHASING DIV., ATTN CONTRACTS/PURCHASING OFFICER 1488 SCHILLING PL SALINAS CA 93901 |
| COUNTY OF MONTEREY, CA | SHERIFFS OFFICE ATTN ACCOUNTING OFFICE 1414 NATIVIDAD RD SALINAS CA 93906 |
| COUNTY OF MONTGOMERY, MD | ATTN CRAIG DOYAL MONTGOMERY COUNTY JUDGE 501 N THOMPSON STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, MD | MONTGOMERY COUNTY JUDGE 501 N THOMPSON STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | C/O ANDEWS KIRTH LLP ATTN GREGG JONES, PARTNER 600 TRAVIS ST, STE 4200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF MONTGOMERY, TX | ALAN B SADLER COMMISSIONER'C CRT BLDT 501 N THOMPSON, STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN CRAIG DOYAL MONTGOMERY COUNTY JUDGE 501 N THOMPSON STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN JD LAMBRIGHT MONTGOMERY COUNTY ATTORNEY 501 N THOMPSON STE 300 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN COUNTY JUDGE 501 N THOMPSON, STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN COUNTY SHERIFF 1 CRIMINAL JUSTICE DR CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | 501 N THOMPSON, STE 405 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN COUNTY JUDGE 1 CRIMINAL JUSTICE DR CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN COUNTY JUDGE 501 N THOMPSON, STE 401 ALAN B SADLER COMMISSIONERS' COURT BLDG CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | C/O MONTGOMERY COUNTY ATTORNEY ATTN B D GRIFFIN 501 N THOMPSON, STE 300 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN COUNTY AUDITOR 501 N THOMPSON, STE 205 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN DIRECTOR OF RISK MANAGEMENT 501 N THOMPSON, STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN ALAN B SADLER 501 N THOMPSON, STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | C/O MONTGOMERY COUNTY ATTORNEY ATTN JD LAMBRIGHT 207 W PHILLIPS, STE 100 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN PHYLLIS MARTIN 501 N THOMPSON, STE 205 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | C/O JUDGE'S OFFICE; ATTN ALAN B SADLER ALAN B SADLER COMMISSIONER'C CRT BLDT 501 N THOMPSON, STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN CRAIG DOYAL, JUDGE 501 N THOMPSON, STE 401 CONROE TX 77301 |
| COUNTY OF MONTGOMERY, TX | ATTN JD LAMBRIGHT, ATTORNEY 501 N THOMPSON, STE 300 CONROE TX 77301 |
| COUNTY OF MORRIS, NJ | OFFICE ADMINISTRATION DEPT ATTN BETI BAUER, PURCHASING AGENT 43 JOHN ST MORRISTOWN NJ 07960 |
| COUNTY OF MORRIS, NJ | ATTN BETI BAUER, PURCHASING AGENT 43 JOHN ST MORRISTOWN NJ 07960 |
| COUNTY OF MORRIS, NJ | ATTN OFFICE OF ADMINISTRATION 43 JOHN ST MORRISTOWN NJ 07963 |
| COUNTY OF NAPA, CA | ATTN MINH C TRAN, COUNTY EXEC OFFICER 1195 3RD ST, STE 310 NAPA CA 94559 |
| COUNTY OF NEW HANOVER, NC | ATTN BRIAN EVERS, MAJOR SHERIFF'S OFFICE 3950 JUVENILE CENTER RD CASTLE HAYNE NC 28429 |
| COUNTY OF NEW HANOVER, NC | ATTN KRISTIN BLANCHARD, DIV COMMANDER 3950 JUVENILE CENTER RD CASTLE HAYNE NC 28429 |
| COUNTY OF NEW HANOVER, NC | ATTN DOUG PRICE, DETENTION DIV SHERIFF'S OFFICE 3950 JUVENILE CENTER RD CASTLE HAYNE NC 28429 |
| COUNTY OF NEW HANOVER, NC | ATTN CAPTAIN LESLIE WYATT 3950-A JUVENILE CENTER RD CASTLE HAYNE NC 28429 |
| COUNTY OF NEW HANOVER, NC | SHERIFF'S OFFICE 3950 JUVENILE CENTER RD CASTLE HAYNE NC 28429 |
| COUNTY OF OAKLAND, MI | OAKLAND COUNTY JAIL 2100 PONTIAC LAKE RD WATERFORD MI 48328 |
| COUNTY OF OAKLAND, MI | ATTN PURCHASING ADMINISTRATOR 2100 PONTIAC LAKE RD WATERFORD MI 48328 |
| COUNTY OF OAKLAND, MI | 2100 PONTIAC LAKE RD, BLDG 41W WATERFORD MI 48328-0462 |
| COUNTY OF OAKLAND, MI | ATTN SCOTT GUZZY 2100 PONTIAC LAKE RD, BLDG 41W WATERFORD MI 48328-0462 |
| COUNTY OF OAKLAND, MI | ATTN GAIA PIIR 1200 N TELEGRAPH, BLDG 38 E EAST PONTIAC MI 48341 |
| COUNTY OF ONEIDA | 800 PARK AVENUE UTICA NY 13501 |
| COUNTY OF ONEIDA, NY | ATTN LISA M ZUREK, CDC SHERIFF'S OFFICE 6075 JUDD RD ORISKANY NY 13424 |
| COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA CA 92702-1438 |
| COUNTY OF ORANGE, NY | ATTN DEPUTY COUNTY EXECUTIVE 255-275 MAIN ST GOSHEN NY 10924 |
| COUNTY OF ORANGE, NY | ATTN DIRECTOR OF OPERATIONS 255-275 MAIN ST GOSHEN NY 10924 |
| COUNTY OF OSWEGO, NY | ATTN DONALD HILTON, SHERIFF PUBLIC SAFETY CENTER 39 CHURCHILL RD OSWEGO NY 13126 |
| COUNTY OF OSWEGO, NY | ATTN ATTORNEY'S OFFICE LEGISLATIVE OFFICE BLDG 46 E BRIDGE ST OSWEGO NY 13126 |
| COUNTY OF OSWEGO, NY | PUBLIC SAFETY CENTER 39 CHURCHILL RD OSWEGO NY 13126 |
| COUNTY OF OTTER TAIL, MN | 416 S MILL ST FERGUS FALLS MN 56537 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF OTTER TAIL, MN | ATTN JAIL ADMINISTRATOR 416 S MILL ST FERGUS FALLS MN 56537 |
| COUNTY OF PARK, WY | COUNTY DETENTION CENTER ATTN JOE TORCZON, LIEUTENANT 1402 RIVERVIEW DR CODY WY 82414 |
| COUNTY OF PARK, WY | ATTN SHERIFF 1402 RIVERVIEW DR CODY WY 82414 |
| COUNTY OF PARK, WY | ATTN JOE TORCZON, LIEUTENANT 1402 RIVERVIEW DR CODY WY 82414 |
| COUNTY OF PEORIA, IL | 301 N MAXWELL RD PEORIA IL 61604 |
| COUNTY OF PEORIA, IL | ATTN SHERIFF 301 N MAXWELL RD PEORIA IL 61604 |
| COUNTY OF PITT, NC | ATTN SERENITY NORMAN SHERIFF'S OFFICE 100 W 3RD ST GREENVILLE NC 27835 |
| COUNTY OF PITT, NC | SHERIFF'S OFFICE 100 W 3RD ST GREENVILLE NC 27835 |
| COUNTY OF PLACER, CA | COUNTY ADULT SYSTEM OF CARE ATTN MARIE OSBORNE, ASST PROGRAM DIR 11512 B AVE AUBURN CA 95603 |
| COUNTY OF PLACER, CA | DEPARTMENT OF HEALTH & HUMAN SVS ATTN JEFFREY S BROWN, DIR 3091 COUNTY CENTER DR, STE 290 AUBURN CA 95603 |
| COUNTY OF PLACER, CA | EXECUTIVE OFFICE ATTN AMANDA FLAA 175 FULWEILER AVE AUBURN CA 95603 |
| COUNTY OF PLACER, CA | DEPT OF HEALTH & HUMAN SVCS ATTN ROBERT L OLDHAM, DIR 3091 COUNTY CENTER DR, STE 290 AUBURN CA 95603 |
| COUNTY OF PLACER, CA | COUNTY EXECUTIVE OFFICE 175 FULWEILER AVE AUBURN CA 95603 |
| COUNTY OF PLACER, CA | PROBATION DEPT ATTN MARSHALL HOPPER, CHIEF PROBATION OFFICE, 2929 RICHARDSON DR AUBURN CA 95603 |
| COUNTY OF PLACER, CA | DEPT OF HEALTH & HUMAN SVCS ATTN ROB OLDHAM MD, DIR 3091 COUNTY CENTER DR, STE 290 AUBURN CA 95603 |
| COUNTY OF PLACER, CA | DEPT OF HEALTH & HUMAN SVCS ATTN MARIE OSBORNE, ASST DIR 11512 B AVE AUBURN CA 95603 |
| COUNTY OF PLACER, CA | ATTN KARIN SCHWAB, COUNTY COUNSEL 175 FULWEILER AVE AUBURN CA 95603-4581 |
| COUNTY OF PLACER, CA | SHERIFF'S OFFICE ATTN DEVON BELL, SHERIFF PO BOX 6990 AUBURN CA 95604 |
| COUNTY OF PLACER, CA | SHERIFF'S OFFICE ATTN WAYNE WOO, SHERIFF PO BOX 6990 AUBURN CA 95604 |
| COUNTY OF PLACER, CA | ATTN WAYNE WOO, SHERIFF PO BOX 6990 AUBURN CA 95604 |
| COUNTY OF QUEEN ANNE'S, MD | DEPT OF DETENTION CENTER ATTN WARDEN LAMONTE COOKE 500 LITTLE HUT DR CENTREVILLE MD 21617 |
| COUNTY OF QUEEN ANNE'S, MD | COUNTY DETENTION CENTER ATTN LAMONTE COOKE, WARDEN 500 LITTLE HUT DR CENTREVILLE MD 21617 |
| COUNTY OF QUEEN ANNE'S, MD | ATTN WARDEN LAMONTE COOKE 500 LITTLE HUT DR CENTREVILLE MD 21617 |
| COUNTY OF RIVERSIDE | 26520 CACTUS AVE MORENO VALLEY CA 92555 |
| COUNTY OF ROANOKE VIRGINIA | 5204 BERNARD DR, 4TH FL ROANOKE VA 24018 |
| COUNTY OF ROCKLAND | 50 SANATORIUM ROAD BLDG-A 8TH FLOOR POMONA NY 10970 |
| COUNTY OF ROCKLAND, NY | 53 NEW HEMPSTEAD ROAD NEW CITY NY 10956 |
| COUNTY OF ROCKLAND, NY | ATTN THOMAS E HUMBACH, ATTORNEY OFFICE OF THE COUNTY ATTORNEY 11 NEW HEMPSTEAD RD NEW YORK NY 10956 |
| COUNTY OF ROCKLAND, NY | ATTN COUNTY EXECUTIVE 11 NEW HEMPSTEAD RD NEW YORK NY 10956 |
| COUNTY OF SAGINAW, MI | JUVENILE DETENTION CTR 111 S MICHIGAN AVE SAGINAW MI 48602 |
| COUNTY OF SAGINAW, MI | JUVENILE DETENTION CTR 3360 HOSPITAL RD SAGINAW MI 48602 |
| COUNTY OF SAGINAW, MI | ATTN CHAIRMAN 111 S MICHIGAN AVE SAGINAW MI 48602 |
| COUNTY OF SAGINAW, MI | 111 S MICHIGAN AVE SAGINAW MI 48602 |
| COUNTY OF SAN DIEGO AIR POLLUTION | CONTROL DISTRICT 10124 OLD GROVE ROAD SAN DIEGO CA 92131 |
| COUNTY OF SAN DIEGO BHS | ATTN: FISCAL/BUDGET UNIT SAN DIEGO CA 92108 |
| COUNTY OF SAN DIEGO DEPT OF | ENVIROMENTAL HEALTH AND QUALITY PO BOX 129261 SAN DIEGO CA 92112-9261 |
| COUNTY OF SAN DIEGO, CA | ATTN GERARDO GALANO, QUALITY ASSURANCE SPEC 9444 BALBOA AVE, STE 500 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO, CA | COUNTY OF SAN DIEGO, CA ATTN GERARDO GALANO, QUALITY ASSURANCE SPEC 9444 BALBOA AVE, STE 500 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO, HHSA | FISCAL SRVCS DIVISION (W-403) PO BOX 122028 SAN DEIGO CA 92112-2028 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SAN JOAQUIN DBA SAN JOAQUIN | GENERAL HOSPITAL 500 WEST HOSPITAL ROAD FRENCH CAMP CA 95231 |
| COUNTY OF SAN JOAQUIN, CA | D/B/A SAN JOAQUIN GENERAL HOSPITAL |
| COUNTY OF SAN JOAQUIN, CA | D/B/A SAN JOAQUIN GENERAL HOSPITAL 500 W HOSPITAL RD FRENCH CAMP CA 95231 |
| COUNTY OF SAN JUAN, NM | C/O EXECUTIVE OFFICE 100 S OLIVER DR AZTEC NM 87410 |
| COUNTY OF SAN JUAN, NM | EXECUTICE OFFICE DEPT 100 S OLIVER DR AZTEC NM 87410 |
| COUNTY OF SAN JUAN, NM | 100 S OLIVER DR AZTEC NM 87410 |
| COUNTY OF SAN LUIS OBISPO | COUNTY OF SAN LUIS OBISPO, CA ATTN JENNIE BRUNICK 1585 KANSAS AVE SAN LUIS OBISPO CA 93405 |
| COUNTY OF SAN LUIS OBISPO, CA | SHERIFF'S OFFICE ATTN IAN PARKINSON, SHERIFF-CORONER 1585 KANSAS AVE SAN LUIS OBISPO CA 93405 |
| COUNTY OF SAN LUIS OBISPO, CA | ATTN JENNIE BRUNICK 1585 KANSAS AVE SAN LUIS OBISPO CA 93405 |
| COUNTY OF SAN LUIS OBISPO, CA | ATTN SHERIFF-CORONER 1585 KANSAS AVE SAN LUIS OBISPO CA 93405 |
| COUNTY OF SANTA BARABARA | 105 E ANAPAMU ST, RM 109 SANTA BARBARA CA 93101 |
| COUNTY OF SANTA BARABARA | COUNTY OF SANTA BARABARA PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARBARA | CHIEF CUSTODY DEPUTY SANTA BARBARA CA 93160 |
| COUNTY OF SANTA BARBARA PROBATION | DEPUTY CHIEF PROBATION OFFICER SANTA BARBARA CA 93101 |
| COUNTY OF SANTA BARBARA, CA | ATTN DEPUTY CHIEF PROBATION OFFICER INSTITUTIONS FOR PROBATION 117 E CARILLO ST SANTA BARBARA CA 93101 |
| COUNTY OF SANTA BARBARA, CA | ATTN CHIEF CUSTODY DEPUTY 4436 CALLE REAL SANTA BARBARA CA 93160 |
| COUNTY OF SANTA CRUZ | COUNTY OF SANTA CRUZ 259 WATER STREET SANTA CRUZ CA 95060 |
| COUNTY OF SANTA CRUZ SHERIFF'S OFFICE | ATTN SHERIFF-CORONER 701 OCEAN ST SANTA CRUZ CA 95060 |
| COUNTY OF SANTA CRUZ SHERIFF'S OFFICE | ATTN FISCAL 259 WATER ST SANTA CRUZ CA 95060 |
| COUNTY OF SANTA CRUZ SHERIFFS OFFICE | ATTN: KATHY SAMMS 5200 SOQUEL AVE. SANTA CRUZ CA 95062 |
| COUNTY OF SANTA CRUZ, CA | C/O SANTA CRUZ COUNTY SHERIFF-CORONER ATTN FISCAL 259 WATER ST SANTA CRUZ CA 95060 |
| COUNTY OF SEDGWICK KANSAS DBA SEDGWICK | COUNTY SEDGWICK COUNTY ATTN COUNTY MANAGER 100 N BROADWAY, STE 630 WICHITA KS 67202 |
| COUNTY OF SHASTA, CA | ATTN SHERIFF 300 PARK MARINA CIR REDDING CA 96001 |
| COUNTY OF SHASTA, CA | COUNTY ADMIN ATTN COUNTY EXEC OFFICER 1450 COURT ST, STE 308A REDDING CA 96001-1680 |
| COUNTY OF SHAWANO, WI | COUNTY JAIL ATTN ADMINISTRATOR 405 N MAIN ST SHAWANO WI 54166 |
| COUNTY OF SHAWANO, WI | ATTN ADMINISTRATOR 405 N MAIN ST SHAWANO WI 54166 |
| COUNTY OF SHELBY, TN | CONTRACTS ADMINISTRATION 160 N MAIN, STE 950 MEMPHIS TN 38103 |
| COUNTY OF SHELBY, TN | CONTRACTS ADMINISTRATION 106 N MAIN ST, STE 550 MEMPHIS TN 38103 |
| COUNTY OF SHELBY, TN | 814 JEFFERSON AVE MEMPHIS TN 38103 |
| COUNTY OF SHELBY, TN | ATTN JOHNATHAN RUSSEL, FINANCE ADMIN 814 JEFFERSON AVE MEMPHIS TN 38105 |
| COUNTY OF SHELBY, TN | HEALTH DEPT ATTN JOHNATHAN RUSSEL, FINANCE ADMIN 814 JEFFERSON AVE MEMPHIS TN 38105 |
| COUNTY OF SHELBY, TN | 814 JEFFERSON AVE MEMPHIS TN 38105 |
| COUNTY OF SHERBURNE, MN | SHERBURNE CNTY GOV CTR 13880 BUSINESS CTR DR NW, STE 100 ELK RIVER MN 55330-4668 |
| COUNTY OF SHERBURNE, MN | 13880 BUSINESS CTR DR NW, STE 100 ELK RIVER MN 55330-4668 |
| COUNTY OF SISKIYOU | 311 4TH STREET, ROOM 101 YREKA CA 96097 |
| COUNTY OF SOLANO, CA | 530 UNION AVE, STE 100 FAIRFIELD CA 94533 |
| COUNTY OF SOLANO, CA | ATTN COUNTY ADMIN 530 UNION AVE, STE 100 FAIRFIELD CA 94533 |
| COUNTY OF SOLANO, CA | O/B/O SOLANO COUNTY SHERIFF'S OFFICE 530 UNION AVE, STE 100 FAIRFIELD CA 94533 |
| COUNTY OF SOLANO, CA | ATTN COUNTY ADMIN 475 UNION AVE FAIRFIELD CA 94533 |
| COUNTY OF SOMERSET, MD | RALPH D TAYLOR COUNTY ADMINISTRATOR 11916 SOMERSET AVE ROOM 111 PRINCESS ANNE MD 21853 |
| COUNTY OF SOMERSET, MD | COUNTY DETENTION CENTER ATTN LOUIS HICKMAN, WARDEN 30474 REVELLS NECK RD WESTOVER MD 21871 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SOMERSET, MD | COUNTY DETENTION CENTER ATTN KEITH MUIR, WARDEN 30474 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | WARDEN LOUIS HICKMAN SOMERSET COUNTY DETENTION CENTER 30474 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | 30474 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | COUNTY DETENTION CENTER 30474 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | WARDEN ROBERT PURNELL JR 30474 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | WARDEN ROBERT PURNELL JR 30475 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | WARDEN ROBERT PURNELL JR 30476 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | WARDEN LOUIS HICKMAN 30476 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | 8928 SIGN POST WESTOVER MD 21871 |
| COUNTY OF SOMERSET, MD | SOMERSET COUNTY DETENTION CENTER 30474 REVELLS NECK RD WESTOVER MD 21871 |
| COUNTY OF SONOMA DEPT OF HEALTH SERVICES | 625 5TH STREET SANTA ROSA CA 95404 |
| COUNTY OF SONOMA, CA | C/O SHERIFF'S OFFICE ATTN DETENTION DIV 2796 VENTURA AVE SANTA ROSA CA 95403 |
| COUNTY OF SONOMA, CA | C/O SHERIFF'S OFFICE ATTN DETENTION DIV 2796 VENTURE AVE SANTA ROSA CA 95403 |
| COUNTY OF SONOMA, CA | C/O SHERIFF'S OFFICE ATTN JULIE BERTOLI, DETENTION DIV 2777 VENTURA AVE SANTA ROSA CA 95403 |
| COUNTY OF ST JOSEPH'S, IN | ATTN WILLIAM REDMAN, SHERRIFF 401 W SAMPLE ST SOUTH BEND IN 46601 |
| COUNTY OF ST JOSEPH'S, IN | 401 W SAMPLE ST SOUTH BEND IN 46601 |
| COUNTY OF STANISLAUS, CA | C/O SHERRIF'S DEPARTMENT ATTN BUSINESS MANAGER 250 E HACKETT RD MODESTO CA 95358 |
| COUNTY OF STANISLAUS, CA | C/O SHERIFF'S DEPT ATTN BUSINESS MNGR 250 EAST HACKETT RD MODESTO CA 95358 |
| COUNTY OF STEPHENSON, IL | ATTN JAIL SUPERINTENDENT 1680 E SINGER DR FREEPORT IL 61032 |
| COUNTY OF STEPHENSON, IL | C/O COUNTY JAIL ATTN JAIL SUPERINTENDENT 1680 E SINGER DR FREEPORT IL 61032 |
| COUNTY OF SUTTER, CA | C/O HEALTH & HUMAN SERVICES ATTN NANCY OHARA, DIR 1445 VETERANS MEMORIAL CIR YUBA CITY CA 95993 |
| COUNTY OF SUTTER, CA | C/O COUNTY JAIL ATTN CAPTAIN JASON PIAZZA 1077 CIVIC CTR DR YUBA CITY CA 95993 |
| COUNTY OF SUTTER, CA | C/O DEPT OF HEALTH & HUMAN SVS 1445 VETERANS MEMORIAL CIR YUBA CITY CA 95993 |
| COUNTY OF TALBOT, MD | TERRY KOKOLIS DIRECTOR TALBOT COUNTY DEPARTMENT OF CORRECTIONS 115 WEST DOVER ST EASTON MD 21601 |
| COUNTY OF TALBOT, MD | DOUGLAS C DEVENYNS DIRECTOR TALBOT COUNTY DEPARTMENT OF CORRECTIONS 115 WEST DOVER ST EASTON MD 21601 |
| COUNTY OF TALBOT, MD | TALBOT COUNTY DEPARTMENT OF CORRECTIONS 115 WEST DOVER ST EASTON MD 21601 |
| COUNTY OF TAZEWELL, IL | ATTN STACEY KEMPF, SUPERINTENDENT 101 S CAPITOL PEKIN IL 61554 |
| COUNTY OF TAZEWELL, IL | COUNTY JAIL ATTN STACEY KEMPF, SUPERINTENDENT 101 S CAPITOL PEKIN IL 61554 |
| COUNTY OF TAZEWELL, IL | COUNTY JAIL ATTN KURT ULRICH, SUPERINDTENDENT 101 S CAPITOL PEKIN IL 61554 |
| COUNTY OF TUOLUMNE | COUNTY OF TUOLUMNE 2 SOUTH GREEN STREET SONORA CA 95370 |
| COUNTY OF TUOLUMNE, CA | HEALTH AND HUMAN SERVICES AGENCY DIR COUNTY OF TUOLUMNE 20075 CEDAR RD N SONORA CA 95370 |
| COUNTY OF TUOLUMNE, CA | ATTN TUOLUMNE COUNTY SHERIFFS OFFICE 28 N. 28 N. LOWER SUNSET SONORA CA 95370 |
| COUNTY OF TUSCOLA | ATTN: SHANNON BEACH 420 COURT STREET CARO MI 48723 |
| COUNTY OF VENTURA, CA | ATTN CONTRACT MANAGER 800 S VICTORIA AVE PTDF, 2ND FLOOR VENTURA CA 93009 |
| COUNTY OF VENTURA, CA | C/O SHERIFF'S OFFICE ATTN DETENTION SVCS ADMIN CAPTAIN 600 TODD RD SANTA PAULA CA 93060 |
| COUNTY OF VENTURA, CA | C/O VENTURA COUNTY SHERIFFS OFFICE ATTN DETENTION SVCS ADMIN CAPTAIN 600 TODD RD SANTA PAULA CA 93060 |
| COUNTY OF WAUKESHA, WI | COUNTY PURCHASING ATTN CATHERIN MARTIN 515 W MORELAND BLVD. ROOM AC310 WAUKESHA WI 53188 |
| COUNTY OF WAUKESHA, WI | ATTN CATHERIN MARTIN 515 W MORELAND BLVD. ROOM AC310 WAUKESHA WI 53188 |
| COUNTY OF WAUKESHA, WI | COUNTY JAIL ATTN SHERIFF 1402 EAST ROYALTON ST WAUPACA WI 54981 |

| Claim Name | Address Information |
|------------|---------------------|
| COUNTY OF WAUKESHA, WI | COUNTY JAIL ATTN ADMINISTRATOR 1402 EAST ROYALTON ST WAUPACA WI 54981 |
| COUNTY OF WESTCHESTER, NY | COMMISSIONER OF CORRECTION PO BOX 389-WOODS RD VALHALLA NY 10595 |
| COUNTY OF WESTCHESTER, NY | ATTN COMMISSIONER OF CORRECTION PO BOX 389- WOODS RD VALHALLA NY 10595 |
| COUNTY OF WESTCHESTER, NY | ATTN JOSEPH K SPANO, COMMISIONER OF CORRECTIONS 10 WOODS RD VALHALLA NY 10595 |
| COUNTY OF WESTCHESTER, NY | 148 MARTINE AVE WHITE PLAINS NY 10601 |
| COUNTY OF WESTCHESTER, NY | C/O COUNTY ATTORNEY MICHAELIAN OFFICE BLDG, RM 600 148 MARTINE AVE WHITE PLAINS NY 10601 |
| COUNTY OF WESTCHESTER, NY | ATTN SR ASSISTANT COUNTY ATTORNEY MICHAELIAN OFFICE BLDG 148 MARTINE AVE WHITE PLAINS NY 10601 |
| COUNTY OF WESTCHESTER, NY | ATTN COUNTY ATTORNEY MICHAELIAN OFFICE BLDG 148 MARTINE AVE, RM 600 WHITE PLAINS NY 10601 |
| COUNTY OF WESTCHESTER, NY | ATTN COMMISSIONER OF CORRECTION MICHAELIAN OFFICE BLDG 148 MARTINE AVE WHITE PLAINS NY 10601 |
| COUNTY OF WICOMICO, MD | COUNTY DETENTION CENTER ATTN CHRISTINA TYLER, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | COUNTY DETENTION CENTER ATTN CHRISTINA TYLER, WARDEN 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | COUNTY DETENTION CENTER ATTN RUTH COLBOURNE, WARDEN 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | DEPT OF CORRECTIONS ATTN DOUGLAS C DEVENYNS, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | DEPT OF CORRECTIONS ATTN ANGELA MORTON-POLK, SR ACCOUNTANT 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | ATTN THEODORE E SHEA, DIRECTOR OF ADMIN 116 N DIVISION ST, STE 300 SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | COUNTY DETENTION CENTER ATTN GEORGE KALOROUMAKIS, DIR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | DEPT OF CORRECTIONS ATTN GEORGE KALOROUMAKIS, DIR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WICOMICO, MD | ATTN CHRISTINA TYLER, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| COUNTY OF WILL, IL | C/O RIVER VALLEY JUVELINE DETN CENTER ATTN SUPERINTENDENT 3200 W MCDONOUGH ST JOLIET IL 60431 |
| COUNTY OF WILL, IL | ATTN WARDEN 95 S CHICAGO ST JOLIET IL 60432 |
| COUNTY OF WILL, IL | COUNTY SHERIFF'S OFFICE ATTN WARDEN 95 S CHICAGO ST JOLIET IL 60432 |
| COUNTY OF WILL, IL | ATTN CHIEF JUDGE OF THE 12H CIRCUIT 14 W JEFFERSON ST JOLIET IL 60432 |
| COUNTY OF WILL, IL | COUNTY STATE'S ATTORNEY ATTN CIVIL DIVISION 57 N OTTAWA ST JOLIET IL 60432 |
| COUNTY OF WILLIAMSON, IL | COUNTY'S JAIL ATTN KT HUNTER 200 W JEFFERSON ST MARION IL 62950 |
| COUNTY OF WILLIAMSON, IL | COUNTY JAIL ATTN DARREN FERREL, ADMINISTRATOR 200 WEST JEFFERSON ST MARION IL 62959 |
| COUNTY OF WILLIAMSON, IL | ATTN BENNIE VICK, SHERIFF 200 W JEFFERSON ST MARION IL 62959 |
| COUNTY OF WILLIAMSON, IL | COUNTY'S JAIL ATTN SHERIFF 200 W JEFFERSON ST MARION IL 62959 |
| COUNTY OF WILLIAMSON, IL | ATTN DARREN FERREL, ADMINISTRATOR 200 WEST JEFFERSON ST MARION IL 62959 |
| COUNTY OF WORCESTER, MD | ATTN DAVID TUTTLE, SUPERINTENDENT 5 PAUL X TIVNAN DR WEST BOYLSTON MA 01583 |
| COUNTY OF WORCESTER, MD | COUNTY SHERFF'S OFFICE ATTN DAVID TUTTLE, SUPERINTENDENT 5 PAUL X TIVNAN DR WEST BOYLSTON MA 01583 |
| COUNTY OF YAKIMA, WA | DEPARTMENT OF CORRECTIONS FINANCIAL SERVICES 128 N 2ND ST, RM 231 YAKIMA WA 98901 |
| COUNTY OF YAKIMA, WA | FINANCIAL SERVICES 128 N 2ND ST, RM 231 YAKIMA WA 98901 |
| COUNTY OF YOLO, CA | C/O HHSA ATTN NOLAN SULLIVAN, INTERIM DIR 137 N COTTONWOOD ST WOODLAND CA 95695 |
| COUNTY OF YOLO, CA | ATTN FISCAL UNIT YOLO COUNTY HHSA 137 N. COTTONWOOD ST SUITE 2400 WOODLAND CA 95695 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF YOLO, CA | ATTN CHAIR 625 COURT ST WOODLAND CA 95695 |
| COUNTY OF YOLO, CA | C/O COUNTY SHERIFF ATTN DENNY CHEUK, CHIEF OF FINANCE 170 TONY DIAZ DR WOODLAND CA 95776 |
| COUNTY OF YUBA, CA | ATTN CHAIR 215 5TH ST MARYSVILLE CA 95901 |
| COUNTY OF YUBA, CA | ATTN VICE-CHAIR, BOARD OF SUPERVISORS 215 5TH ST MARYSVILLE CA 95901 |
| COUNTY OF YUBA, CA | ATTN SHERIFF-CORRONER WENDELL ANDERSON 720 YUBA ST MARYSVILLE CA 95901 |
| COUNTY OF YUBA, CA | C/O HEALTH & HUMAN SVCS DEPT ATTN JENNIFER VASQUEZ, DIR 5730 PACKARD AVE, STE 100 MARYSVILLE CA 95901 |
| COUNTYOF YUBA, CA | C/O COUNTY COUNSEL 915 8TH ST, STE 111 MARYSVILLE CA 95901 |
| COUNTY OF YUBA, CA | ATTN CHAIRMAN 215 5TH ST MARYSVILLE CA 95901 |
| COUNTY OF YUBA, CA | ATTN SHERIFF STEVE DURFOR 720 YUBA ST MARYSVILLE CA 95901 |
| COUNTY OF YUMA, AZ | ATTN SHANNON J GUNDERMAN, ADMIN SVCS DIR 198 S MAIN ST YUMA AZ 85364 |
| COUNTY OF YUMA, AZ | 198 S MAIN ST YUMA AZ 85364 |
| COUNTYOF MARION, IN | 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| COURTYARD BY MARRIOTT NASHVILLE AIRPORT | 2508 ELM HILL PIKE NASHVILLE TN 37214 |
| COURTYARD ENDODONTICS | THE COURTYARD PLAZA, 3801 LAS POSAS RD #213 CAMARILLO CA 93010 |
| COURTYARD PLAZA ALF | 15520 NW 2ND AVENUE NORTH MIAMI BEACH FL 33169 |
| COVALUS, LLC | 535 MARRIOT DRIVE STE 625 NASHVILLE TN 37214 |
| COVENANT CARE AT HOME | 125 N BROADWAY #1A TURLOCK CA 95380 |
| COVENANT HEALTH | 3615 19TH STREET LUBBOCK TX 79410 |
| COVENANT HEALTH - SPECIALTY HOSPITAL | LUBBOCK 3815 20TH STREET LUBBOCK TX 79410 |
| COVENANT HOME SERVICES | 125 N. BROADWAY SUITE 1B TURLOCK CA 95380 |
| COVENANT HOSPITAL PLAINVIEW | 2601 DIMMITT RD PLAINVIEW TX 79072 |
| COVENANT LONG TERM CARE LP | 3815 20TH ST LUBBOCK TX 79410 |
| COVENANT LONG TERM CARE LP | D/B/A COVENANT SPECIALTY HOSPITAL 3815 20TH ST LUBBOCK TX 79410 |
| COVENANT MEDICAL GROUP | 2215 NASHVILLE AVE LUBBOCK TX 79410 |
| COVENANT MEDICAL GROUP LLC | 483 UPPER RIVERDALE RD SW RIVERDALE GA 30274 |
| COVENANT SPECIALTY HOSPITAL | 3815 20TH ST LUBBOCK TX 79410 |
| COVENANT WC, PLLC | 1000 N. LEE OKLAHOMA CITY OK 73102-1080 |
| COVERALL NORTH AMERICA INC DBA COVERALL | 350 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| COX BUSINESS | PO BOX 771906 DETROIT MI 48277 |
| COX BUSINESS | PO BOX 29650 DEPT 880101 PHOENIX AZ 85038 |
| COX BUSINESS | PO BOX 53214 PHOENIX AZ 85072 |
| COX BUSINESS | PO BOX 53262 PHOENIX AZ 85072 |
| COX COMMUNICATIONS CALIFORNIA, LLC COX | CALIFORNIA TELECOM, LLC 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| CR & R INC | 11292 WESTERN AVENUE STANTON CA 90680 |
| CR & R, INC. | 490 WEST 14TH ST LONG BEACH CA 90813 |
| CR&R, INC. | CR & R INC. 11292 WESTERN AVE STANTON CA 90680 |
| CRAFTMASTER HARDWARE LLC | 190 VETERANS DR NORTHVALE NJ 07647 |
| CRANFORD MEDICAL IMAGING | 600 CENTURY PLAZA DR. C-140 HOUSTON TX 77073 |
| CRAWFORD COUNTY BOARD OF HEALTH | ATTN PRESIDENT 1520 ISAAC BEAL RD BUCYRUS OH 44820 |
| CRAWFORD COUNTY BOARD OF HEALTH | 1520 ISAAC BEAL RD BUCYRUS OH 44820 |
| CRAWFORD COUNTY GENERAL HEALTH DISTRICT | NURSING DIVISION 1520 ISAAC BEAL RD BUCYRUS OH 44820 |
| CRAWFORD OH COUNTY JAIL | 3613 STETZER ROAD BUCYRUS OH 44820 |
| CRC HEALTH TREATMENT CLINICS LLC DBA ST | LUCIE COMP TREATMENT CNT 7664 S US HWY 1 PORT ST LUCIE FL 34952 |
| CRC HEALTH TREATMENT CLINICS, LLC | 7664 SOUTH US HIGHWAY 1 PORT ST. LUCIE FL 34952 |
| CRC INSURANCE SERVICES INC | 50 CALIFORNIA ST, STE 2000 SAN FRANCISCO CA 94111 |
| CRCC INMATE TRUST 1501 | COLUMBIA CARE CENTER COLUMBIA SC |
| CREATIVE BREAKTHROUGHS INC | 1200 WOODWARD HTS FERNDALE MI 48220 |

| Claim Name | Address Information |
|---|---|
| CREDENTIALING SOLUTIONS LLC | ATTN DIR LARGE PRACTICE FACILITIES 15645 SW 90TH TER MIAMI FL 33196 |
| CREDIT INTERNATIONAL CORPORATION | 10413 BEARDSLEE BLVD, STE A BOTHELL WA 98011 |
| CREDIT SUISSE AG | ATTN AGENY MANAGER 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLAND BRANCH | AS COLLATERAL AGENT ELEVEN MADISON AVE, 6TH FL NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN AGENCY MANAGER ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN LOAN OPERATIONS TRADE FIN SVCS ELEVEN MADISON AVE, 8TH FL NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | 11 MADISON AVE NEW YORK NY 10010 |
| CREEKSIDE ENDODONTICS, A YOUNG DENTAL | GROUP 3113 PROFESSIONAL DRIVE, #2 AUBURN CA 95603 |
| CREIGHTON UNIVERSITY DEPARTMENT OF | PSYCHIATRY DBA CREIGHTON UNIVERSITY 3528 DODGE STREET FORT LAUDERDALE FL 33308 |
| CREIGHTON UNIVERSITY DEPARTMENT OF | PSYCHIATRY DBA CREIGHTON UNIVERSITY 3528 DODGE STREET OMAHA NE 68131 |
| CRESCENT INFECTIOUS DISEASES PLLC | 1111 N LEE AVE, STE 249 OKLAHOMA CITY OK 73103 |
| CREXENDO | 1615 S 52ND STREET TEMPE AZ 85281 |
| CRH CALIFORNIA WATER INC DBA CULLIGAN OF | SAN DIEGO 885 GATEWAY CENTER WAY SAN DIEGO CA 92102 |
| CRH CALIFORNIA WATER, INC. (DBA CULLIGAN | OF SAN DIEGO) 2120 ALPINE BLVD ALPINE CA 91901 |
| CRH OHIO, LTD DBA CULLIGAN OF ANN | ARBOR/DETROIT LOCKBOX PROCESSING P.O. BOX 2932 WICHITA KS 67201-2932 |
| CRISP REGIONAL HOSPITAL INC | 902 7TH ST N PO BOX 5007 CORDELE GA 31015 |
| CRISP REGIONAL ORTHOPEDICS | 1701 E 16TH AVE CORDELE GA 31015-5308 |
| CRISTIAN FERNANDEZ DBA 1800 PLUMBER OF | DELRAY CORP 1445 N CONGRESS AVENUE SUITE 6 DELRAY BEACH FL 33445 |
| CRITICAL CARE PULMONARY CONSULT | 7100 E BELLVIEW AVE, STE G10 GREENWOOD VILLAGE CO 80111 |
| CRITICAL SERVICES COMPANY | OF FL, INC. P.O. BOX 13234 ALBANY NY 12212 |
| CRITICAL SERVICES COMPANY, INC. | CRITICAL SERVICES COMPANY OF FL, INC. P.O. BOX 13234 ALBANY NY 12212 |
| CRITICAL SERVICES COMPANY, INC. | OF FL, INC. P.O. BOX 13234 ALBANY NY 12212 |
| CRITTENDEN COUNTY | COUNTY TREASURER 100 COURT SQUARE MARION AR 72364 |
| CRITTENDEN COUNTY COLLECTOR | COUNTY COLLECTOR 250 PINE ST, STE 2 MARION AR 72364 |
| CRITTENDEN EMS LLC | 205 S 2ND ST W MEMPHIS AR 72301-4307 |
| CRMC RADIOLOGY | 140 N CLARK ST 3RD FLOOR FRESNO CA 93701 |
| CRNAS OF MICHIGAN | 4201 SAINT ANTOINE DETROIT MI 48201 |
| CROHNS AND COLITIS FOUNDATION INC | 733 THIRD AVENUE STE-510 NEW YORK NY 10017 |
| CROMER BABB PORTER LLC | 1418 LAUREL STREET STE-A COLUMBIA SC 29201 |
| CROSBY & CHEN PLLC | 9141 GRANT ST STE 237 THORNTON CO 80229 |
| CROSNER LEGAL PC | 9440 SANTA MONICA BLVD 301 BEVERLY HILLS CA 90210 |
| CROSON, TAUB & MICHAELS PLLC | 455 E EISHENHOWER PKWY STE-75 ANN ARBOR MI 48108 |
| CROSS CREEK NEUROLOGY, PLLC | 518 BEAUMONT ROAD, #101 FAYETTEVILLE NC 28304 |
| CROSSROADS TREATMENT CENTER OF | GREENSBORO, PC 2706 NORTH CHURCH STREET GREENSBORO NC 27405 |
| CROSSROADS TREATMENT CENTER OF | GREENSBORO PC PO BOX 749057 ATLANTA GA 30374-9057 |
| CROSSROADS TREATMENT CNTR OF | GREENSBORO, PC 2706 NORTH CHURCH STREET GREENSBORO NC 27405 |
| CROWE LLC | 225 WEST WACKER DRIVE SUITE 2600 CHICAGO IL 60606-1224 |
| CROWE U.K. LLP | AQUIS HOUSE 49-51 BLAGRAVE STREET READING RG1 1PL UNITED KINGDOM |
| CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK NY 10087 |
| CROWN VISION CENTER | 406 E BROADWAY ALTON IL 62002-2417 |
| CRYSTAL LAKE DIALYSIS CENTER | 6298 NORTHWEST HWY CRYSTAL LAKE IL 60014 |
| CRYSTAL LAKE OPHTHALMOLOGY | CRYSTAL LAKE OPHTHALMOLOGY 280A MEMORIAL COURT CRYSTAL LAKE IL 60014-6233 |
| CRYSTAL LAKE SUPPORTIVE ENVIROMENTS INC. | EGGLESTON GROUP HOME 5320 EGGLESTON AVE ORLANDO FL 32810 |
| CRYSTAL MEDICAL CENTER PHARMACY | 2809 OLIVE HIGHWAY, STE 160 OROVILLE CA 95966-6133 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL RIVER EYE CENTER LLC | DBA ENVISION EYE SPECIALISTS 2405 COUNTY ROAD 526 EAST SAN JOSE CA 95112 |
| CRYSTAL RIVER EYE CENTER LLC DBA | ENVISION EYE SPECIALISTS 2405 COUNTY ROAD 526 EAST SUMTERVILLE FL 33585 |
| CRYSTAL SPRINGS BOTTLED WATER CO | PO BOX 3786 EUREKA CA 95502 |
| CSA SERVICE SOLUTIONS LLC | PO BOX 202887 AUSTIN TX 78720 |
| CSAC FINANCE CORPORATION | 1100 K STREET SUITE 101 SACRAMENTO CA 95815 |
| CSLD LELARAY LLC | 1910 LELARAY ST COLORADO SPRINGS CO 80909-2800 |
| CSLD LLC | 2180 HOLLOW BROOK DR COLORADO SPRINGS CO 80918-1444 |
| CSSA | 1231 I STREET, SUITE 200 SACRAMENTO CA 95814 |
| CT CORPORATION | ATTN BANKRUPTCY (SOP) 28 LIBERTY ST NEW YORK NY 10005 |
| CT CORPORATION SYSTEM (CT LIEN) | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019 |
| CULLIGAN | 46902 LIBERTY DRIVE WIXOM MI 48393 |
| CULLIGAN SAN PASO CO INC | 700 W COOK STREET SANTA MARIA CA 93458 |
| CULLUM SERVICES INC | 3325 PACIFIC STREET NORTH CHARLESTON SC 29418 |
| CUMBERLAND COUNTY JAIL | 204 GILLESPIE STREET FAYETTEVILLE NC 28301 |
| CURAHEALTH HOUSTON HEIGHTS LLC | 1828 GOOD HOPE RD, STE 102 ENOLA PA 17025 |
| CURAHEALTH JACKSONVILLE LLC | 4901 RICHARD ST JACKSONVILLE FL 32207-7328 |
| CURAHEALTH LLC | 1412 COUNTY HOSPITAL ROAD NASHVILLE TN 37218 |
| CURAHEALTH NEW ORLEANS, LLC | D/B/A PAM HEALTH SPECIALTY HOSPITAL OF NEW ORLEANS 3801 BIENVILLE ST NEW ORLEANS LA 70119 |
| CURAHEALTH NEW ORLEANS, LLC | CURAHEALTH NEW ORLEANS LLC D/B/A PAM HEALTH SPECIALTY HOSPITAL OF NEW ORLEANS 3801 BIENVILLE ST NEW ORLEANS LA 70119 |
| CURAHEALTH OKLAHOMA LLC | 1407 N. ROBINSON AVE OKLAHOMA CITY OK 73103 |
| CURAHEALTH PHOENIX LLC | 5340 LEGACY DR, STE 280 PLANO TX 75024-3178 |
| CURAHEALTH PITTSBURGH LLC | 7777 STEUBENVILLE PK OAKDALE PA 15071 |
| CURAHEALTH STOUGHTON LLC | 909 SUMNER ST STOUGHTON MA 02072-3340 |
| CURANT HEALTH FLORIDA LLC | ATTN PRESIDENT 200 TECHNOLOGY COURT SE, STE B SMYRNA GA 30082 |
| CURANT HEALTH FLORIDA LLC | ATTN PATRICK DUNHAM, PRES 200 TECHNOLOGY COURT SE, STE B SMYRNA GA 30082 |
| CURANT HEALTH GEORGIA LLC | ATTN PRESIDENT 200 TECHNOLOGY COURT SE, STE B SMYRNA GA 30082 |
| CURANT HEALTH GEORGIA LLC | ATTN PATRICK DUNHAM, PRES 200 TECHNOLOGY COURT SE, STE B SMYRNA GA 30082 |
| CURANT HEALTH GEORGIA LLC | CURANT HEALTH FLORIDA LLC ATTN PATRICK DUNHAM, PRES 200 TECHNOLOGY COURT SE, STE B SMYRNA GA 30082 |
| CURANT HEALTH, LLC | 200 TECHNOLOGY COURT SOUTHEAST, #B SMYRNA GA 30082 |
| CURATIVE TALENT, LLC | 1603 LBJ FWY, SUITE 700 DALLAS TX 75234 |
| CURD, GALINDO & SMITH LLP | 301 E OCEAN BLVD, STE 1700 LONG BEACH CA 90802 |
| CURRY COUNTY | 417 GIDDING ST, STE 100 CLOVIS NM 88101 |
| CURRY COUNTY | 94235 MOORE ST GOLD BEACH OR 97444 |
| CURRY COUNTY ADMINISTRATION | ATTN: ACCOUNTS PAYABLE 417 GIDDING STREET, SUITE 100 CLOVIS NM 88101 |
| CURRY COUNTY TREASURER | TREASURER'S OFFICE 417 GIDDING ST, STE 150 CLOVIS NM 88101 |
| CURRY COUNTY TREASURER | TREASURER'S OFFICE 94235 MOORE ST, STE 124 GOLD BEACH OR 97444 |
| CUSHING MEMORIAL HOSPITAL CORPORATION | 711 MARSHALL ST LEAVENWORTH KS 66048-3235 |
| CUYAHOGA COUNTY COURT OF COMMON PLEAS | JUVENILE DIVISION ATTN TIMOTHY MCDEVITT, COURT ADMIN 9300 QUINCY AVE CLEVELAND OH 44106 |
| CUYAHOGA JUVENILE COURT | 9300 QUINCY AVE CLEVELAND OH 44106 |
| CW JANITORIAL SERVICE, INC. | 2308 LEE STREET CAYCE SC 29033 |
| CW PRESCOTT DBA MID CAROLINA STEEL LLC | 7419 FAIRFIELD ROAD COLUMBIA SC 29230 |
| CYLINDER RECYCLERS LLC | 4355 SUNSHINE ROAD R GEORGETOWN OH 45121 |
| CYNTHIA S ESPITIA DBA JOHNS DENTAL | REPAIR 1614 10TH ST. SANGER CA 93657 |
| CYPRESS CARE CENTER | 490 S OLD WIRE RD WILDWOOD FL 34785-5001 |
| CYPRESS SURGERY CENTER, LLC | 310 SEVEN SPRINGS WAY BRENTWOOD TN 37027 |
| D. DANZ & SONS INC. | 6741 N WILLOW AVE STE. 101 FRESNO CA 93710 |

| Claim Name | Address Information |
|---|---|
| D2KH CORP DBA ADD A JACK | 200 E EDGEWOOD DRIVE FRIENDSWOOD TX 77546 |
| DADE PAPER & BAG LLC DBA IMPERIAL DADE | PO BOX 51535 TOA BAJA PR 00950-1535 |
| DAILYPAY INC | ATTN DEPUTY GENERAL COUNSEL 55 BROAD ST, 29TH FL NEW YORK NY 10004 |
| DAISY FUNDORA & ASSOCIATES, INC. | 1640 PALM AVE HIALEAH FL 33010 |
| DAISY HOLDINGS LLC | 1139 CIRBY WAY ROSEVILLE CA 95661 |
| DALE K GALIPO INC DBA LAW OFFICE DALE K | GALIPO CLIENT TRUST ACCT 21800 BURBANK BLVD STE-310 WOODLAND HILLS CA 91367 |
| DALLAS | 10160 TECHNOLOGY BLVD EAST DALLAS TX 75220 |
| DALLAS MEDICAL SPECIALISTS PLLC | 7777 FOREST LN DALLAS TX 75230-2571 |
| DALLAS REGIONAL MEDICAL CENTER | 1011 N. GALLOWAY AVENUE MESQUITE TX 75149 |
| DALLAS, PA | 1000 FOLLIES ROAD DALLAS PA 18612 |
| DAMAGE RECOVERY UNIT | PO BOX 801770 KANSAS CITY MO 64180 |
| DANA SAFETY SUPPLY | PO BOX 117297 ATLANTA GA 30368-7297 |
| DANA TRABULSY CAMPAIGN | 5428 STATELY OAKS STREET FORT PIERCE FL 34981 |
| DANBURY HOSPITAL | 24 HOSPITAL AVE DANBURY CT 06810 |
| DANE COUNTY SHERIFFS OFFICE | 115 W. DOTY STREET MADISON WI 53703 |
| DANE COUNTY TREASURER | 210 MARTIN LUTHER KING JR.BLVD ROOM 426 - ATTN: SUE KLETT MADISON WI 53703 |
| DANIEL HEART & VASCULAR CENTER PA | 2623 S SEACREST BLVD, STE 210 BOYNTON BEACH FL 33435 |
| DANIEL I GEORGE DBA PIPER KEY LLC | 926 MONTROSE AVENUE NASHVILLE TN 37204 |
| DANIEL J DALEY JR DDS PC | D/B/A SUBURBAN ORAL SURGERY 1050 BALTIMORE PIKE, STE 1 SPRINGFIELD PA 19064 |
| DANIEL J DALEY JR DDS PC | 1050 BALTIMORE PIKE, STE 1 SPRINGFIELD PA 19064 |
| DANIEL J DALEY JR DDS PC | 1050 BALTIMORE PIKE STE 1 SPRINGFIELD PA 19064-2853 |
| DANIEL SINCLAIR | 13619 SE HWY 70 ARCADIA FL 34266 |
| DANIELS SHARPSMART, INC. (DBA DANIELS | HEALTH) 993 45TH STREET WEST PALM BEACH FL 33407 |
| DANKMEYER INC | 507 NATIONAL HIGHWAY CUMBERLAND MD 21502 |
| DANUBE PROPERTIES INC DBA STAXUP | STORAGE ALPINE 2055 3RD AVENUE 200 SAN DIEGO CA 92101 |
| DANVILLE CENTRE FOR HEALTH & | REHABILITATION 642 N 3RD ST DANVILLE KY 40422 |
| DAPING LLC | 5384 S. 25TH STREET MILWAUKEE 53221 |
| DAPING LLC | 5384 S. 25TH STREET MILWAUKEE WI 53221 |
| DARBY DENTAL SUPPLY LLC | 300 JERICHO QUADRANGLE JERICHO NY 11753 |
| DARNELL DENTAL CORPORATION | 890 SUNSET DR HOLLISTER CA 95023 |
| DARRICK NICHOLS PRESSURE CLEANING | 1020 SW ROMAINE LN PORT SAINT LUCIE FL 34953 |
| DARYNA KULYA DBA OPENPHONE TECHNOLOGIES | INC 650 2ND STREET, UNIT 205 SAN FRANCISCO CA 94107 |
| DATAWORKS LLC | 313 BLUE PINE CT LEXINGTON SC 29073 |
| DATHAN WEEMS LAW FIRM LLC DBA WEEMS | HAZEN LAW 106 WELLESLEY DR SE ALBUQUERQUE NM 87106 |
| DATTILO AND HALL LLC | D/B/A ALLEGHENY ORAL AND MAXILLOFACIAL SURGERY 305 MT LEBANON BLVD, STE 305 PITTSBURGH PA 15234 |
| DATTILO AND HALL LLC | 305 MT LEBANON BLVD PITTSBURGH PA 15234-1511 |
| DATTILO AND HALL, LLC | DBA ALLEGHENY ORAL AND MAXILLOFACIAL SUGERY 305 MOUNT LEBANON BOULEVARD, SUITE 305 PITTSBURGH PA 15234 |
| DAVID H CHANSOLME MD PC | 4221 S WESTERN AVE, STE 4010 OKLAHOMA CITY OK 73109 |
| DAVID L CROTEAU DBA D & D LITHOGRAPHERS | 21 KEITH ROAD READNG MA 01867 |
| DAVID MAXTED DBA MAXTED LAW LLC | 1543 CHAMPA STREET STE-400 DENVER CO 80202 |
| DAVID MEDICAL SERVICES PLLC | 4250 MARTIN WAY EAST STE-105 PMB 125 OLYMPIA WA 98516 |
| DAVID PETSCH ENTERPRISE, INC. DBA PETSCH | RESPIRATORY 3845 MARTINEZ BLVD AUGUSTA GA 30907 |
| DAVID W JORDAN LAKE COUNTY TAX COLLECTOR | 325 N BARROW AVE TAVARES FL 32778 |
| DAVID W MALKA MD PA | 7539 MEDICAL DR HUDSON FL 34667 |
| DAVIDSON CO. METRO. TRUSTEE | 700 PRESIDENT RONALD REAGAN WAY, STE 220 NASHVILLE TN 37210 |
| DAVIDSON CO. METRO. TRUSTEE | PERSONAL PROPERTY TAX DEPARTMENT P.O. BOX 305012 NASHVILLE TN 37230-5012 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON COUNTY | 913 N GREENSBORO ST LEXINGTON NC 27292 |
| DAVIDSON COUNTY | COUNTY CLERK 700 PRESIDENT RONALD REAGAN WAY, STE 101 NASHVILLE TN 37210 |
| DAVIS BOZEMAN LAW FIRM PC | 4153-C FLAT SHOALS PKWY, SUITE 332 DECATUR GA 30034 |
| DAVIS DAVIS DAVIS & DAVIS PC | 35 EAST COURT STREET ROCKY MOUNT VA 24151 |
| DAVIS WRIGHT TREMAINE LLP | 920 5TH AVENUE, SUITE 3300 SEATTLE WA 98104-1610 |
| DAVITA | 601 HAWAII STREET EL SEGUNDO CA 90245 |
| DAVITA (NATIONAL DAVITA DIALYSIS | CONTRACT) 601 HAWAII STREET EL SEGUNDO CA 90245 |
| DAVITA PARKER DIALYSIS CENTER | 10371 S. PARKGLENN WAY, SUITE 180 PARKER CO 80138 |
| DAVITA SCRANTON DIALYSIS | 475 MORGAN HWY SCRANTON PA 18508 |
| DAY SPRING SENIOR LIVING, LLC | 553600 US HWY 1 HILLIARD FL 32046 |
| DAYS INN OF KUTTAWA | 139 DAYS INN DRIVE KUTTAWA KY 42055 |
| DB CHOICE PROPERTIES, LTD DBA SPECIALTY | BIOMEDICAL 2151 HARVEY MITCHELL PKWY S. STE 207 COLLEGE STATION TX 77840 |
| DC FALL COED LEAGUE | 136 TERESA LANE WINSTON OR 97496 |
| DCH REGIONAL MEDICAL CENTER | 809 UNIVERSITY BLVD E TUSCALOOSA AL 35401 |
| DE LA TORRE PROSTHETICS & ORTHO | PO BOX 644574 PITTSBURGH PA 15264-4574 |
| DE LAGE LANDEN FINANCIAL SERICES | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | ATTN; ARS 901 E EIGHTH AVENUE STE-206 KING OF PRUSSIA PA 19406 |
| DEACONESS HEALTH SYSTEM LLC | 5501 N PORTLAND AVENUE OKLAHOMA CITY OK 73112 |
| DEAN MCGEE EYE INSTITUTE | 608 STANTON L YOUNG BLVD OKLAHOMA CITY OK 73104 |
| DEAN, KEVIN C, DMD | 4850 N NINTH AVE, STE 4 PENSACOLA FL 32503 |
| DECATUR COUNTY | 22 W MAIN ST DECATURVILLE TN 38329 |
| DECATUR COUNTY | 203 W BROUGHTON ST BAINBRIDGE GA 39818 |
| DECATUR COUNTY | 150 COURTHOUSE SQUARE, STE 138 GREENSBURG IN 47240 |
| DECATUR COUNTY | 207 N MAIN ST LEON IA 50144 |
| DECATUR COUNTY TAX COMMISSIONER | PO BOX 246 BAINBRIDGE GA 39818 |
| DECON - DIABETES & ENDOCRINE CENTER OF | NEVADA 5444 RENO CORPORATE DRIVE RENO NV 89511 |
| DECYPHER HEALTH SERVICES LLC | ATTN PRESIDENT/CEO 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216-6972 |
| DECYPHER HEALTH SERVICES LLC | ATTN JOHN L POPE 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216-6972 |
| DECYPHER TECHNOLOGIES | 200 CONCORD PLAZA DRIVE SAN ANTONIO TX 78216 |
| DECYPHER TECHNOLOGIES | ATTN JOHN L POPE 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216 |
| DECYPHER TECHNOLOGIES | 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216 |
| DECYPHER TECHNOLOGIES LTD | 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216 |
| DECYPHER TECHNOLOGIES LTD | ATTN JOHN L POPE 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216 |
| DECYPHER TECHNOLOGIES LTD | PRARIE QUEST INC 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216-6972 |
| DECYPHER TECHNOLOGIES LTD | ATTN PRESIDENT/CEO 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216-6972 |
| DECYPHER TECHNOLOGIES LTD; PRARIE QUEST | INC ATTN PRESIDENT/CEO 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216-6972 |
| DEERFIELD SOLUTIONS INC. | DEERFIELD SOLUTIONS LLC 800 EAST MAIN STREET BRADFORD PA 16701 |
| DEERFIELD SOLUTIONS INC. | 800 EAST MAIN STREET BRADFORD PA 16701 |
| DEFINITIVE HEALTHCARE LLC | 550 COCHITUATE ROAD UNIT 4 FRAMINGHAM MA 01701 |
| DEFINO LAW ASSOCIATES PC | 2541 S BROAD STREET PHILADELPHIA PA 19148 |
| DEGENHART EYE LLC | ATTN WILLIAM J DEGENHART 440 A MOON RIVER CT SAVANNAH GA 31406 |
| DEGENHART EYE LLC | D/B/A WILLIAM J DEGENHART ATTN WILLIAM J DEGENHART 440A MOON RIVER CT SAVANNAH GA 31406 |
| DEGENHART EYE LLC | D/B/A WILLIAM J DEGENHART 440 A MOON RIVER CT SAVANNAH GA 31406 |
| DEGENHART EYE, LLC | 440-A MOON RIVER CT. SAVANNAH GA 31406 |
| DEKALB COUNTY | 1300 COMMERCE DR DECATUR COUNTY GA 30030 |
| DEKALB COUNTY | 110 E SYCAMORE ST, FL 2 SYCAMORE IL 60178 |
| DEKALB COUNTY TAX COMMISSIONER | 110 E SYCAMORE ST, FL 2 SYCAMORE IL 60178 |
| DEKALB SURGICAL ASSOCIATES PC | ATTN MD 2665 N DECATUR RD, STE 730 DECATUR GA 30033 |

| Claim Name | Address Information |
|---|---|
| DEL NORTE COUNTY JAIL | ATTN: ACCOUNTS PAYABLE CRESCENT CITY CA 95531 |
| DEL NORTE COUNTY JAIL | DEL NORTE COUNTY JAIL ATTN: STORMY BORELLI 650 5TH STREET CRESCENT CITY CA 95531 |
| DEL NORTE COUNTY JAIL | ATTN: STORMY BORELLI 650 5TH STREET CRESCENT CITY CA 95531 |
| DELAHUNTY & EDELMAN LLP | 4 EMBARCADERO CENTER STE-1400 SAN FRANCISCO CA 94111 |
| DELANEY RADIOLOGIST GROUP | 1025 MEDICAL CTR DR WILMINGTON NC 28401 |
| DELAWARE BOARD OF MEDICINE | CANNON BLDG 861 SILVER LAKE BLVD, STE 203 DOVER DE 19904 |
| DELAWARE COUNTY PRISON | 500 CHEYNEY ROAD THORNTON PA 19373 |
| DELAWARE DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE EMPLOYER CONTRIBUTIONS OPERATIONS WILMINGTON DE 19809-0953 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE OPEN MRI RADIOLOGY ASSOCIATES | LLC D/B/A AKUMIN PO BOX 737468 DALLAS TX 75373-7468 |
| DELAWARE, OH | 1 S SANDUSKY ST DELAWARE OH 43015 |
| DELL FINANCIAL SERVICES LLC | ATTN VICE PRESIDENT ONE DELL WAY ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES LLC | ATTN VP ONE DELL WAY ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY MAIL STOP-RR1DF-23 ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING L.P. | C/O DELL USA LP PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | ATTN JARED STEWART ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING LP | C/O STREUSAND LANDON OZBURN & LEMMON LLP 1801 S MOPAC EXPY, STE 320 AUSTIN TX 78746 |
| DELNOR COMMUNITY HOSPITAL | D/B/A NORTHWESTERN MEDICINE DELNOR HOSPITAL 300 S RANDALL RD GENEVA IL 60134 |
| DELOITTE AND TOUCHE LLP | NATIONAL OFFICE 30 ROCKEFELLER PLAZA 41ST FL NEW YORK NY 10112 |
| DELRAY MEDICAL CENTER | DELRAY MEDICAL CENTER 5352 LINTON BLVD DELRAY BEACH FL 33484 |
| DELRAY MEDICAL CENTER | 5352 LINTON BLVD DELRAY BEACH FL 33484 |
| DELTA CHARTER TOWNSHIP | 206 E. MICHIGAN AVE. GRANDVIEW PLAZA, LANSING MI 48933 |
| DELTA KIDNEY AND HYPERTENSION PLC | 1916 LEATHER FERN DRIVE OCOEE FL 34761 |
| DELTA MEDIX PC | 225 PENN AVENUE SCRANTON PA 18503 |
| DELTA TOWNSHIP - EATON COUNTY | 7710 W SAGINAW HWY BASEMENT LEVEL LANSING MI 48917 |
| DELTEK INC | 2291 WOOD OAK DRIVE HERNDON VA 20171 |
| DEMARCUS A SCALES DBA SCALES TRAINING | COMPANY LLC 152 DANESWAY DRIVE HOLLY SPRINGS NC 27540 |
| DEMI BUSATTA CRABRERA CAMPAIGN | 829 LORCA STREET CORAL GABLES FL 33134 |
| DENISON PARKING, INC. | 35 N. PENNSLYVANIA STREET INDIANAPOLIS IN 46204 |
| DENTAL ARTS LABORATORIES INC | DENTAL ARTS LABORATORIES INC. 107 SHELTER ROAD LINCOLNSHIRE IL 60069 |
| DENTAL ARTS LABORATORIES INC | 107 SHELTER ROAD LINCOLNSHIRE IL 60069 |
| DENTAL ASSOCIATES OF HOMESTEAD, PA | DBA TOWNCARE DENTAL ASSOCIATES OF HOMESTEAD 925 NORTHEAST 30TH TERRACE, #118 SPRINGFIELD GA 31329 |
| DENTAL ASSOCIATES OF HOMESTEAD, PA DBA | TOWNCARE DENTAL ASSOCIATES OF HOMESTEAD 925 NORTHEAST 30TH TERRACE, #118 HOMESTEAD FL 33033 |
| DENTAL ASSOCIATES OF NEPA | 360 KIDDER STREET WILKES-BARRE PA 18702 |
| DENTAL CARE FOR EVERYONE | DBA MOBILE DENTAL INC 1707 MT. PLEASANT ST SUITE 1 FORREST CITY AR 72335 |
| DENTAL CARE FOR EVERYONE DBA MOBILE | DENTAL INC 1707 MT. PLEASANT ST SUITE 1 BURLINGTON IA 52601 |
| DENTAL DELIVERY SYSTEMS | PO BOX 1532 SOUTH BEND IN 46634 |
| DENTAL DELIVERY SYSTEMS LLC | PO BOX 1532 SOUTH BEND IN 46634 |
| DENTAL DEPOT WESTMINSTER VILLAGE, PLLC | 1024 SW 104TH ST SUITE A OKLAHOMA CITY OK 73139 |
| DENTAL ENGINEERING DESIGNS INC | 449 NW PRIMA VISTA BLVD PORT ST LUCIE FL 34983 |
| DENTAL HEALTH MANAGEMENT SOLUTIONS | 2001 WINDY TERRACE SUITE F CEDAR PARK TX 78613 |
| DENTAL HEALTH MANAGEMENT SOLUTIONS, INC. | 2001 WINDY TERRACE SUITE F CEDAR PARK TX 78613 |
| DENTAL ONE ASSOCIATES (STOCKBRIDGE), | DBA DENTAL ONE STOCKBRIDGE 6240 LAKE OSPREY DRIVE, DEPT 54161 PLYMOUTH MA |

| Claim Name | Address Information |
|---|---|
| LLC | 02360 |
| DENTAL ONE ASSOCIATES (STOCKBRIDGE), LLC | DBA DENTAL ONE STOCKBRIDGE 6240 LAKE OSPREY DRIVE, DEPT 54161 SARASOTA FL 34240 |
| DENTAL SPECIALISTS GROUP | 10666 FOUNTAIN BLEU BLVD MIAMI FL 33172 |
| DENTALWORKS | 2234 SILAS DEANE HWY, STE 4 ROCKY HILL CT 06067 |
| DENTON LD LLC | 3400 CORINTH PKWY, STE 130 CORINTH TX 76208-1313 |
| DENTRUST DENTAL, P.A. | 6097 EASTON ROAD PIPERSVILLE PA 18947 |
| DENVER BACK PAIN SPECIALISTS, LLC | 7730 E BELLEVIEW AVE A200 GREENWOOD VILLAGE CO 80111 |
| DENVER HEALTH AND HOSPITAL AUTHORITY | 601 N BROADWAY DENVER CO 80203 |
| DENVER HEALTH AND HOSPITAL AUTHORITY | 990 BANNOCK STREET, MAIL CODE 1926 DENVER CO 80204 |
| DENVER MIDTOWN SURGERY CENTER | 1919 E. 18TH AVENUE DENVER CO 80206 |
| DENVER NEPHROLOGISTS PC | 13901 E EXPOSITION AVE, STE 202 AURORA CO 80012 |
| DENVER NEPHROLOGISTS PC | 130 RAMPART WAY, SUITE 300B DENVER CO 80230 |
| DENVER RECOVERY GROUP | 8790 W COLFAX AVE STE. 90 LAKEWOOD CO 80215 |
| DENVER RECOVERY GROUP, LLC | 2822 E COLFAX AVE DENVER CO 80206 |
| DENVER WEST HAMPDEN, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| DEPARTMENT OF CORRECTIONS | REGION III BUSINESS OFFICE-FINANCIAL SERVICES 7504 LAUREL HILL ROAD ORLANDO FL 32818 |
| DEPARTMENT OF CORRECTIONS | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| DEPARTMENT OF HEALTH CARE SERVICES | ACCOUNTING SECTION STE 71.2014 PO BOX 997415, MS 1101 SACRAMENTO CA 95899-7415 |
| DEPARTMENT OF HEALTH IN BROWARD COUNTY | 2421 SW 6TH AVENUE FORT LAUDERDALE FL 33315 |
| DEPARTMENT OF PUBLIC HEALTH | SOPS 250 WASHINGTON STREET BOSTON MA 02108 |
| DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE CLINTON MS 39056 |
| DEPARTMENT OF STATE HOSPITALS | ATTN: ACCOUNTING OFFICE SACRAMENTO CA 95814 |
| DEPARTMENT OF STATE HOSPITALS | DEPARTMENT OF STATE HOSPITALS ATTN: ACCOUNTING OFFICE SACRAMENTO CA 95814 |
| DEPARTMENT OF STATE HOSPITALS | ATTN: ACCOUNTING OFFICE 1215 O ST SACRAMENTO CA 95814 |
| DEPENDABLE LOCK SERVICE INC | 323 WEST HOLLIS STREET NASHUA NH 03060 |
| DEPOSITION SOLUTIONS LLC DBA EPPLEY | COURT REPORTING ECR OF CONNE PO BOX 734298 DEPT 20122 DALLAS TX 75373-4298 |
| DEPT OF HEALTH SERVICES - PHYSICIAN | ASSESSMENT DHS X-RAY PROTECTION P.O. BOX 93521 MILWAUKEE WI 53293-3521 |
| DERMATOLOGY & CUTANEOUS SURGERY | INSTITUTE, PA (DCSI) 12788 FOREST HILL BOULEVARD, SUITE 1004 WELLINGTON FL 33414 |
| DERMATOLOGY & CUTANEOUS SURGERY | INSTITUTE, PA 12788 FOREST HILL BOULEVARD, SUITE 1004 WELLINGTON FL 33414 |
| DERMATOLOGY & CUTANEOUS SURGERY INSTITUT | 12788 FOREST HILL BLVD WELLINGTON FL 33414 |
| DERMATOLOGY AND SKIN SURGERY CLINIC | 201 FOURTH ST STE 4B ALEXANDRIA LA 71301 |
| DERMATOLOGY ASSOCIATES | 1900 HARRISON AVENUE PANAMA CITY FL 32405 |
| DERMATOLOGY SPECIALISTS OF CANTON | 361 N CANTON CENTER RD CANTON MI 48187 |
| DES MOINES VISION CENTER | 21634 MARINE VIEW DR S DES MOINES WA 98198 |
| DESERT GASTROENTEROLOGY ASSOCIATES | 2625 WIGWAM PARKWAY, #112 HENDERSON NV 89074 |
| DESERT SPRINGS BOTTLED WATER CO LLC | PO BOX 273 ECHO OR 97826 |
| DESERT VALLEY HOSPITAL | 16850 BEAR VALLEY RD VICTORVILLE CA 92395 |
| DESERT VALLEY HOSPITAL, LLC | DBA DESERT VALLEY HOSPITAL 16850 BEAR VALLEY ROAD RICHMOND VA 23226-3324 |
| DESERT VALLEY HOSPITAL, LLC DBA DESERT | VALLEY HOSPITAL 16850 BEAR VALLEY ROAD VICTORVILLE CA 92395 |
| DESERT VALLEY MEDICAL GROUP | 16850 BEAR VALLEY RD VICTORVILLE CA 92395 |
| DESERT VALLEY MEDICAL GROUP, INC. | DBA DESERT VALLEY MEDICAL GROUP 16850 BEAR VALLEY ROAD HONESDALE PA 18431 |
| DESERT VALLEY MEDICAL GROUP, INC. DBA | DESERT VALLEY MEDICAL GROUP 16850 BEAR VALLEY ROAD VICTORVILLE CA 92395-5795 |
| DESERT VASCULAR CENTER A PROFESSIONAL | MEDICAL CORPORATION 19111 TOWN CENTER DRIVE APPLE VALLEY CA 92308-8989 |
| DESERT VASCULAR CNTR A PROFESSIONAL MED | CORP 19111 TOWN CENTER DRIVE APPLE VALLEY CA 92308-8989 |
| DESERT VIEW ENDOSCOPY CENTER, LLC | 12595 HESPERIA ROAD, SUITE 100 VICTORVILLE CA 92395 |
| DESIGN AWNINGS | 520 N. DIXIE HWY HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| DESOTO COUNTY | 13619 SE HIGHWAY 70 ARCADIA FL 34266 |
| DESOTO COUNTY | 201 E OAK ST, STE 201 ARCADIA FL 34266 |
| DESOTO COUNTY | 365 LOSHER ST, STE 300 HERNANDO MS 38632 |
| DESOTO COUNTY HOSPITAL DISTRICT | 900 NORTH ROBERT AVENUE ARCADIA FL 34266 |
| DESOTO COUNTY SHERIFFS OFFICE | 208 EAST CYPRESS STREET ARCADIA FL 34266 |
| DESOTO COUNTY TAX COLLECTOR | 201 E OAK ST, STE 201 ARCADIA FL 34266 |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 HERNANDO MS 38632 |
| DESOTO MEMORIAL HOSPITAL | 900 N ROBERT AVE ARCADIA FL 34266 |
| DETROIT | 431 HOWARD ST DETROIT MI 48226 |
| DETROIT CITY - WAYNE COUNTY | ATTN CLERK'S OFFICE 2 WOODWARD AVE, RM 201 DETROIT MI 48226 |
| DETROIT, MI | ATTN CITY CLERK 2 WOODWARD AVE STE 200 DETROIT MI 48226 |
| DEUTSCH KERRIGAN LLP | 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL, | INC. 1225 WASHNGTON PIKE BRIDGEVILLE PA 15017 |
| DEVICE42 | 600 SAW MILL RD, STE 242 WEST HAVEN CT 06516 |
| DEVICE42, INC. | 600 SAW MILL RD. SUITE 242 WEST HAVEN CT 06516 |
| DEWEY PEST CONTROL | DEWEY SERVICES INCORPORATED DBA DEWEY PEST CONTROL 939 E UNION ST PASADENA CA 91106 |
| DEWEY SERVICES INCORPORATED DBA DEWEY | PEST CONTROL 939 E UNION ST PASADENA CA 91106 |
| DG ELEVATOR SOLUTIONS, INC. | DBA KENDALL ELEVATOR COMPANY 30 ROCKY COVE RD LEXINGTON SC 29072 |
| DG ENERGY SERVICES INC DBA SWEINHART | ELECTRIC COMPANY 7306 MELROSE STREET BUENA PARK CA 90621 |
| DGHALKETT, LLC | 16039 E RADCLIFF PL, UNIT B AURORA CO 80015 |
| DIAGNOSTIC CENTERS OF AMERICA LLP | 1425 GATEWAY BLVD BLVD, SUITE 200 BOYNTON BEACH FL 33426 |
| DIAGNOSTIC CENTERS OF AMERICA LPP | DBA RAYUS RADIOLOGY 1425 GATEWAY BLVD BLVD, SUITE 200 BOYNTON BEACH FL 33426 |
| DIAGNOSTIC CYTOLOGY LABS | 8910 PURDUE ROAD, SUITE 444 INDIANAPOLIS IN 46268 |
| DIAGNOSTIC ENDOSCOPY, LLC | 778 LONG RIDGE RD, STE 2 STAMFORD CT 06902-1265 |
| DIAGNOSTIC GROUP HOSPITALS | 3406 COLLEGE STREET SUITE 200 BEAUMONT, TX 77701 BEAUMONT TX 77701 |
| DIAGNOSTIC GROUP INTEGRATED HEALTH CARE | SYSS, PLLC 3406 COLLEGE STREET, SUITE 200 BEAUMONT TX 77701 |
| DIAGNOSTIC GROUP INTEGRATED HEALTH CARE | SYSTEM 3406 COLLEGE ST BEAUMONT TX 77701 |
| DIAGNOSTIC GROUP INTEGRATED HEALTH CARE | SYSTEMS, PLLC 3406 COLLEGE STREET, SUITE 200 BEAUMONT TX 77701 |
| DIAGNOSTIC IMAGING CENTERS PA | PO BOX 25447 OVERLAND PARK KS 66225-5447 |
| DIAGNOSTIC IMAGING, INC. | 391 WALLACE ROAD NASHVILLE TN 37211 |
| DIAGNOSTIC LABORATORIES AND RADIOLOGY | 6400 PINECREST DR, STE 100 PLANO TX 75024 |
| DIAGNOSTIC LABORATORY OF OKLAHOMA | PO BOX 676335 DALLAS, TX 75267 DALLAS TX 75267 |
| DIAGNOSTIC MOBILE XRAY INC | 28100 CHALLENGER BOULEVARD, SUITE 112 PUNTA GORDA FL 33982 |
| DIAGNOSTIC PATHOLOGY ASSOC LLP | 3530 FANNIN ST BEAUMONT TX 77701 |
| DIAGNOSTIC PATHOLOGY ASSOCIATES LLP | 495 COOPER RD STE 306 WESTERVILLE OH 43081 |
| DIAGNOSTIC PATHOLOGY SERVICES, INC. | PO BOX 849893 DALLAS TX 75284-9893 |
| DIAGNOSTIC PATHOLOGY SERVICES, INC. | DIAGNOSTIC PATHOLOGY SERVICES PO BOX 849893 DALLAS, TX 752849893 DALLAS TX 75284-9893 |
| DIAGNOSTIC RADIOLOGY ASSOCIATES OF FLINT | 501 S BALLENGER HWY FLINT MI 48532 |
| DIALYSIS AMERICA GEORGIA, LLC | 5825 GLENDRIDGE DR ATLANTA GA 30328-5387 |
| DIALYSIS ASSOCIATES OF NORTHERN NEW | JERSEY, LLC 2200 STATE RT 10, STE 107 PARSIPPANY NJ 07054 |
| DIALYSIS ASSOCIATES, LLC | 28 WHITE BRIDGE PK, STE 311 NASHVILLE TN 37205-1467 |
| DIALYSIS CENTER OF ONTARIO LLC | 2850 INLAND EMPIRE BLVD, STE C ONTARIO CA 91764 |
| DIALYSIS CENTERS OF AMERICA - ILLINOIS, | INC. 710 N FAIRBANKS CT, STE 4-200 CHICAGO IL 60611 |
| DIALYSIS CLINIC INC. - BUTTE COUNTY | 275 SOUTH ORCHARD AVENUE UKIAH CA 95482 |
| DIALYSIS CLINIC INC. - DAVIDSON COUNTY | 1633 CHURCH STREET SUITE 500 NASHVILLE TN 37203 |
| DIALYSIS CLINIC, INC. | 5300 ARCHDALE BLVD. NORTH CHARLESTON SC 29418 |
| DIALYSIS CLINIC, INC. | 905 LOUISIANA BOULEVARD NORTHEAST ALBUQUERQUE NM 87110 |

| Claim Name | Address Information |
|---|---|
| DIALYSIS MANAGEMENT CORPORATION | 920 WINTER ST WALTHAM MA 02451-1521 |
| DIALYSIS OPTIONS LLC DBA KIDNEY | TREATMENT CTR OF S FLORIDA 13500 N KENDALL DR 131 MIAMI FL 33186 |
| DIALYSIS OPTIONS LLC, | DBA THE KIDNEY TREATMENT CENTER OF SOUTH FLORIDA 13500 NORTH KENDALL DRIVE, SUITE 131 MIAMI FL 33186 |
| DIALYSIS SPECIALISTS OF MARIETTA, LTD. | 16 ACME ST MARIETTA OH 45750 |
| DIALYSIS SPECIALISTS OF NORTHEAST OHIO, | LTD. 1070 ABBE RD N ELYRIA OH 44035 |
| DIALYSIS SPECIALISTS OF TOPEKA, INC. | 3931 SW GAGE CENTER DR TOPEKA KS 66604-1829 |
| DIAMOND CHEMICAL COMPANY | UNION AVE & DUBOIS STREET EAST RUTHERFORD NJ 07073 |
| DIAMOND CHEMICAL COMPANY, INC. | DIAMOND CHEMICAL COMPANY UNION AVE & DUBOIS STREET EAST RUTHERFORD NJ 07073 |
| DIAMOND CHEMICAL COMPANY, INC. | UNION AVE & DUBOIS STREET EAST RUTHERFORD NJ 07073 |
| DIAMOND DRUGS INC | ATTN MARK ZILNER, COO 645 KOLTER DR INDIANA PA 15701 |
| DIAMOND DRUGS INC | D/B/A DIAMOND PHARMACY SERVICES ATTN COO 645 KOLTER DR INDIANA PA 15701 |
| DIAMOND DRUGS INC | D/B/A DIAMOND PHARMACY SVCS ATTN MARK ZILNER, COO 645 KOLTER DR INDIANA PA 15701 |
| DIAMOND DRUGS, INC. | 645 KOLTER DRIVE INDIANA PA 15701 |
| DIANA NGUYEN OPTOMETRY INC. DBA BRISTOL | OPTOMETRY 903 S BRISTOL ST. SUITE A SANTA ANA CA 92703 |
| DIANON SYSTEMS INC | 1 FOREST PKWY SHELTON CT 06484-6147 |
| DIAS LAW FIRM INC | 502 W GRANGEVILLE BLVD HANFORD CA 93230 |
| DICE CAREER SOLUTIONS INC DBA DICE.COM | 12150 MEREDITH DRIVE URBANDALE IA 50323 |
| DICKINSON WRIGHT PLC | 2600 WEST BIG BEAVER RD. SUITE 300 TROY MI 48084 |
| DICKS HOME CARE, INC | 401 MAPLE AVE ALTOONA PA 16601 |
| DIGESTIVE DISEASE SPECIALISTS | PO BOX 7316 EDMOND OK 73083-7316 |
| DIGESTIVE ENDOSCOPY CENTER, LLC | 1530 NEEDMORE RD, STES 100 & 101 DAYTON OH 45414 |
| DIGESTIVE HEALTH CENTER, LLC | 1015 S HACKETT RD WATERLOO IA 50701 |
| DIGICERT INC | 2801 N THANKSGIVING WAY SUITE 500 LEHI UT 84043-5596 |
| DIGISTREAM BAY AREA INC | 417 MACE BLVD STE J-129 DAVIS CA 95618 |
| DIMITER B HRISTOV MD PA | 1030 MININI LN RIVIERA BEACH FL 33404-2704 |
| DINSE P.C. | 209 BATTERY ST BURLINGTON VT 05401 |
| DINSMORE & SHOHL LLP | 255 EAST FIFTH STREET STE-1900 CINCINNATI OH 45202 |
| DIRECT EMPLOYERS | 7602 WOODLAND DRIVE STE-200 INDIANAPOLIS IN 46278 |
| DIRECT FITNESS SOLUTIONS LLC | 600 TOWER ROAD MUNDELEIN IL 60060 |
| DIRECT NURSING CARE | PO BOX 812723 BOCA RATON FL 33481-2723 |
| DIRECT NURSING CARE SERVICES INC | 5531 N UNIVERSITY DR, STE 103 CORAL SPRINGS FL 33067 |
| DIRECT NURSING CARE SERVICES, INC | PO BOX 812723 BOCA RATON FL 33481-2723 |
| DIRECT SUPPLY | 490 WEST 14TH ST LONG BEACH CA 90813 |
| DIRECT SUPPLY | 2120 ALPINE BLVD ALPINE CA 91901 |
| DIRECT SUPPLY TELS | ATTN VP & GM 6767 N INDUSTRIAL RD MILWAUKEE WI 53223 |
| DIRECT SUPPLY, INC. | 1055 36TH ST SE GRAND RAPIDS MI 49508 |
| DIRECT TRAVEL | 1410 BROADWAY SUITE 2603 NEW YORK NY 10018 |
| DIRECT TV | 20 ADMIN RD BRIDGEWATER MA 02324 |
| DIRECT TV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECT TV LLCV | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| DIRECT TV LLCV | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| DIRECT TV LLCV | 490 WEST 14TH ST LONG BEACH CA 90813 |
| DIRECTV | 7901 FARROW RD COLUMBIA SC 29203 |
| DIRECTV | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| DIRECTV | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| DIRECTV, LLC | 2260 E IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DISCOVERY HOUSE LLC DBA WILKES-BARRE | COMPREHENSIVE TREATMENT CNT 31 HYLESTEAD STREET PROVIDENCE RI 02905 |

| Claim Name | Address Information |
|---|---|
| DISCOVERY HOUSE, LLC | 307 LARID STREET WILKES-BARRE PA 18702 |
| DISH NETWORK | PO BOX 94063 PALATINE IL 60094 |
| DISH NETWORK | 700 HILBIG RD CONROE TX 77301 |
| DISH NETWORK LLC | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISTINGUISHED PROPERTIES CLEANING USA | INC ATTN VP/GENERAL MGR 975 COBB PL BLVD, STE 203 KENNESAW GA 30144 |
| DISTINGUISHED PROPERTIES CLEANING USA | INC. 975 COBB PLACE BLVD NW SUITE 203 KENNESAW GA 30144 |
| DISTINGUISHED PROPERTIES CLEANING USA | INC 975 COBB PL BLVD, STE 203 KENNESAW GA 30144 |
| DISTRICT 1199C | ATTN: LYNN LOVE, DUES CLERK 1319 LOCUST STREET PHILADELPHIA PA 19107 |
| DISTRICT HOSPITAL HOLDINGS, INC. | DBA LAKESIDE MEDICAL CENER 1515 NORTH FLAGLER DRIVE, SUITE 101 WEST PALM BEACH FL 33401 |
| DISTRICT MEDICAL GROUP INC | 1622 MAC DAVIS LANE LUBBOCK TX 79401 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA BOARD OF MEDICINE | 2201 SHANNON PLACE SE WASHINGTON DC 20020 |
| DIVERSIFIED PROFESSIONALS INC | P O BOX 14388 BATON ROUGE BATON ROUGE LA 70898-4388 |
| DIVERSIFIED PROFESSIONALS, INC. | 8946 INTERLINE AVENUE SUITE C BATON ROUGE LA 70809 |
| DIVERSITY LAW GROUP PC | 515 SOUTH FIGUEROA STREET SUITE 1250 LOS ANGELES CA 90071 |
| DIVINE HEALTHCARE MANAGEMENT | 4420 SOUTH AVE TOLEDO OH 43615 |
| DIXON EYE CARE | PO BOX 71445 ALBANY GA 31708-1445 |
| DJO LLC | P. O. BOX 650777 DALLAS TX 75265 |
| DJO LLC | PO BOX 515471 LOS ANGELES, CA 90051 LOS ANGELES CA 90051 |
| DJO, LLC | 1430 DECISION STREET VISTA CA 92081 |
| DLP CONEMAUGH PHYS GROUP | 1020 FRANKLIN ST JOHNSTOWN PA 15905 |
| DLP CONEMAUGH PHYSICIAN PRACTICES LLC | 1086 FRANKLIN ST JOHNSTOWN PA 15905 |
| DLP CONEMAUGH PHYSICIAN PRACTICES LLC | 1086 FRANKLIN ST JONESTOWN PA 15905 |
| DLP CONEMAUGH PHYSICIAN PRACTICES, LLC | 339 W UNION ST SOMERSET PA 15501 |
| DLP MARQUETTE PHYSICIAN PRACTICES INC | 1414 W FAIR AVE MARQUETTE MI 49855 |
| DMC FAMILY CARE | 119 NORMAN DORMINY DR STE A FITZGERALD GA 31750-9069 |
| DME OF AMERICA, INC. | 9116 S FEDERAL HWY PORT ST LUCIE FL 34952 |
| DOCTOR'S ORDERS PHARMACY | 2302 W 28TH, STE D WHITE HALL AR 71603 |
| DOCTORS COMPANY, THE | 185 GREENWOOD RD PO BOX 2900 NAPA CA 94558-0900 |
| DOCTORS MEDICAL RENTALS CORP DBA DMR | 10418 NW 31 TERRACE DORAL FL 33172 |
| DOCTORS PARK SURGERY CENTER, LLC | 2090 NE WYATT COURT, STE 102 BEND OR 97701-7691 |
| DOCUBIT LLC | PO BOX 651 LANCASTER KY 40444 |
| DODGE COUNTY JAIL | 124 WEST ST JUNEAU WI 53039 |
| DODGE COUNTY JAIL | DODGE COUNTY JAIL 124 WEST ST JUNEAU WI 53039 |
| DOMINION ENERGY INC | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION ENERGY SOUTH CAROLINA, INC. | 7901 FARROW RD COLUMBIA SC 29203 |
| DOMINION ENERGY SOUTH CAROLINA, INC. | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| DOMINION ENERGY, INC. | 600 E CANAL ST, 14TH FL RICHMOND VA 23219 |
| DONALDSON & WESTON PA | 2400 SE FEDERAL HIGHWAY SUITE 320 STUART FL 34994 |
| DONATI LAW PLLC | 1545 UNION AVE MEMPHIS TN 38104 |
| DONNA ROHRS DBA H2O HEALTH AND | AGRICULTURE LLC PO BOX 68 HERSEY MI 49639 |
| DOOLY COUNTY | ATTN COUNTY CLERK 113 N THIRD ST, RM 1 VIENNA GA 31092 |
| DOOLY COUNTY EMS | 209 W UNION ST VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | 105 W COTTON ST, RM 1 VIENNA GA 31092 |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 CIENNA GA 31092 |
| DOOR COUNTY JAIL | 1203 S DULUTH AVE STURGEON BAY WI 54235 |
| DOOR COUNTY MEDICAL CENTER | 323 S. 18TH AVENUE STURGEON BAY MI 54235 |
| DOPH RADIOLOGICAL HEALTH BRANCH MS 7610 | P.O. BOX 997414 SACRAMENTO CA 95899 |

| Claim Name | Address Information |
| --- | --- |
| DORA ROBERTS REHAB CENTER | DORA ROBERTS REHAB CENTER 306 W 3RD ST BIG SPRING TX 79720 |
| DORCHESTER COUNTY BEHAVIORAL HEALTH | SERVICES ATTN LOCAL ADDICTIONS AUTHORITY 524 RACE ST CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY DETENTION CENTER | 829 FIELDCREST RD CAMBRIDGE MD 20613 |
| DORCHESTER COUNTY DETENTION CENTER | ATTN WARDEN STEVEN MILLS 829 FIELDCREST RD CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY DETENTION CENTER | 829 FIELDCREST RD CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY GOVERNMENT | ATTN: FINANCE OFFICE 501 COURT LANE, ROOM 102 CAMBRIDGE MD 21613 |
| DOSHI MEDICAL CENTER LLC | 668 N BEERS ST, STE 103 HOLMDEL NJ 07733 |
| DOUGLAS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O DOUGLAS COUNTY ATTORNEY'S OFFICE 100 3RD ST CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O DOUGLAS COUNTY RISK MGMT 100 3RD ST CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY BOARD OF COUNTY | COMMISSIONERS ATTN DIANE ROMERO BUDGET MANAGER 4000 JUSTICE WY CASTLE ROCK CO 80109 |
| DOUGLAS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O DOUGLAS COUNTY SHERIFF'S OFFICE ATTN CAPTAIN MYRA BUYS 4000 JUSTICE WAY CASTLE ROCK CO 80109 |
| DOUGLAS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O DETENTIONS ADMIN SEC ATTN DIANE ROMERO BUDGET MANAGER 4000 JUSTICE WY CASTLE ROCK CO 80109 |
| DOUGLAS COUNTY BOARD OF COUNTY | COMMISSIONERS C/O DETENTIONS ADMINISTRATIVE SECRETARY ATTN D ROMERO BUDGET MANAGER 4000 JUSTICE WY CASTLE ROCK CO 80109 |
| DOUGLAS COUNTY DEPT. OF CORRECTIONS | 710 SOUTH 17TH STREET OMAHA NE 68102 |
| DOUGLAS COUNTY DIALYSIS, LLC | 4645 TIMBER RIDGE DR, STE 140 DOUGLASVILLE GA 30135 |
| DOUGLAS COUNTY SHERIFFS OFFICE | DETENTIONS DIVISION ATTN: DETENTIONS ADMINISTRATIVE SECRETARY CASTLE ROCK CO 80109 |
| DOUGLAS COUNTY TREASURER | JOHN W EWING JR TREASURER PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS GARDENS CMHC OF MIAME BCH | 17000 NE 21ST AVENUE NORTH MIAMI B3ACH FL 33162 |
| DOUGLAS HOSPITAL, INC. DBA WELLSTAR | DOUGLAS HOSPITAL 8954 HOSPITAL DRIVE DOUGLASVILLE GA 30314 |
| DOUGLAS, OR | 1036 SE DOUGLAS RM 301 ROSEBURG OR 97470 |
| DOVER AUDIOLOGY PA | 859 W MAIN ST DOVER-FOXCROFT ME 04426 |
| DOVER PROPERTIES LLC | 189 A SOUTH COVE PLACE PAWLEYS ISLAND SC 29585 |
| DOYLE SCHAFER MCMAHON LLP | 5440 TRABUCO ROAD IRVINE CA 92620 |
| DPI OF GEORGIA LLC | 300 COLONIAL CENTER PKWY ROSWELL GA 30076-4892 |
| DR MEDIA AND INVESTMENTS LLC DBA | HIGHLANDS NEWS-SUN 300 TAMIAMI TRAIL SOUTH VENICE FL 34285 |
| DR REGINA H SAENZ DDS PA | 950 N KROME AVE, STE 204 HOMESTEAD FL 33030 |
| DR RICHARD R ROLLE, JR PLLC DBA ROLLE | ORAL & FACIAL SURGERY 9615 CALDWELL COMMONS CIRCLE SUITE B CORNELIUS NC 28031 |
| DR. NATEYA CARRINGTON, MD | DBA RADIANCE WOMEN'S CENTER OBGYN 1118 SOUTH ORANGE AVENUE, #202 APACHE JUNCTION AZ 85120 |
| DRAEGER INC | 3135 QUARRY ROAD TELFORD PA 18969-1042 |
| DRD MANAGEMENT DBA BHG TREATMENT CENTER | ATTN: AMANDA KARISTAI 2235 POYDRAS ST. SUITE B NEW ORLEANS LA 70119 |
| DRD MANAGEMENT, INC. | DBA BHG NEW ORLEANS DOWNTOWN TREATMENT CENTER 2235 POYDRAS STREET, SUITE B NEW ORLEANS LA 70119 |
| DRDMD LLC | 641 NE RUSHBROOK PL LEES SUMMIT MO 64064 |
| DRDMD LLC | LLC, DRDMD 641 NE RUSHBROOK PL LEES SUMMIT MO 64064 |
| DRFIRST.COM, INC. | 9420 KEY WEST AVENUE SUITE 101 ROCKVILLE MA 20850 |
| DRIGGERS LAW FIRM LLC | 323 W HOME AVE #4127 HARTSVILLE SC 29550 |
| DRMET | 3101 AMERICAN STREET SUITE C SPRINGDALE AR 72764 |
| DRS FINE HOFFMAN & SIMS LLC | 1550 OAK ST EUGENE OR 97401 |
| DRUG ABUSE ALTERNATIVES CENTER | 2403 PROFESSIONAL DRIVE STE 101 SANTA ROSA CA 95401 |
| DRUMMOND GROUP LLC | 3622 LYCKAN PKWY, STE 3003 DURHAM NC 27707 |
| DRY CREEK ORAL SURGERY | 125 INVERNESS DR. E STE. 100 ENGLEWOOD CO 80112 |
| DS CONTRACTING LLC | 5851 S PINE AVENUE OCALA FL 34480 |
| DS SERVICES OF AMERICA INC | DBA PRIMO WATER NORTH AMERICA PO BOX 660579 DALLAS TX 75266-0579 |

| Claim Name | Address Information |
|---|---|
| DS SERVICES OF AMERICA, INC. | 200 EAGLES LANDING BLVD LAKELAND FL 33810 |
| DSA OF ALAMEDA COUNTY CHARITABLE | FOUNDATION 6689 OWENS DR. STE 100 PLEASANTON CA 94541 |
| DSI DUTCHESS DIALYSIS | 2585 S RD, STE 15 POUGHKEEPSIE NY 12601 |
| DSI NEWBURGH DIALYSIS | 39 N PLANK RD NEWBURGH NY 12550 |
| DUANNE SINCLAIR | 1516 SW 5TH PLACE FORT LAUDERDALE, FL 33312 |
| DUDE SOLUTIONS INC | ATTN LEGAL OPERATIONS 1100 REGENCY PKWY, STE 110 CARY NC 27518 |
| DUDE SOLUTIONS INC | 1100 REGENCY PKWY, STE 110 CARY NC 27518 |
| DUDE SOLUTIONS INC | C/O ROBINSON, BRADSHAW & HINTON PA ATTN RICHARD DUNN 101 N TYRON ST, STE 1900 CHARLOTTE NC 28246 |
| DUFF & PHELPS HOLDINGS CORPORATION DBA | KROLL LLC 55 E. 52ND STREET, 17TH FLOOR NEW YORK NY 10055 |
| DUGAN RADIOLOGY | 9515 HOLY CROSS LN BREESE IL 62230 |
| DUKE ENERGY CORPORATION | CENTRAL REMITTANCE/PB01-E P.O. BOX 1094 CHARLOTTE NC 28201-1094 |
| DUKE TRIANGLE ENDOSCOPY CENTER, LLC | 249 E NC HWY 54, STE 210 DURHAM NC 27713 |
| DUKE UNIVERSITY HOSPITAL | 600 HIGHLAND AVENUE MADISON WI 53792 |
| DUKES MEMORIAL HOSPITAL | 275 W 12TH ST PERU IN 46970 |
| DUNELAND DIALYSIS COFFEE CREEK | 3100 VILLAGE POINT, STE 101 CHESTERTON IN 46304 |
| DUNELAND DIALYSIS KNOX | 1008 S EDGEWOOD DR KNOX IN 46534 |
| DUNELAND DIALYSIS LA PORTE | 103 W 18TH ST LA PORTE IN 46350 |
| DUNELAND DIALYSIS MICHIGAN CITY | 3777 N FRONTAGE RD MICHIGAN CITY IN 46360 |
| DUNN'S AMBULANCE | 305 E MAIN CROSS ST TAYLORVILLE IL 62568 |
| DUPAGE DIALYSIS LTD. | 2400 WOLF RD, STE 101 B WESTCHESTER IL 60154 |
| DURHAM ANESTHESIA ASSOCIATES | 3643 N ROXBORO ST DURHAM NC 27704 |
| DURHAM COUNTY | 310 S DILLARD ST DURHAM NC 27701 |
| DURHAM COUNTY CORRECTIONAL | ATTN HEALTH DEPT DIRECTOR 414 E MAIN ST DURHAM NC 27701 |
| DURHAM COUNTY DEPT OF PUBLIC HEALTH | ATTN PRIVACY AND CONTRACTS OFFICER 414 E MAIN ST DURHAM NC 27701 |
| DURHAM COUNTY DEPT OF PUBLIC HEALTH | ATTN HEALTH DIRECTOR 414 E MAIN ST DURHAM NC 27701 |
| DURHAM COUNTY DEPT OF PUBLIC HEALTH | ATTN ROSALYN MCCLAIN 414 E MAIN ST DURHAM NC 27701 |
| DURHAM COUNTY DEPT OF PUBLIC HEALTH | 414 E MAIN ST DURHAM NC 27701 |
| DURHAM COUNTY DEPT OF PUBLIC HEALTH | C/O KIERRA SIMMONS, COMPLIANCE/PRIVACY OFFICER PO BOX 3508 DURHAM NC 27702 |
| DURHAM COUNTY EMS | 310 S DILLARD ST DURHAM NC 27701 |
| DURHAM COUNTY EMS | DURHAM COUNTY 310 S DILLARD ST DURHAM NC 27701 |
| DURHAM COUNTY HEALTH DEPT. | 414 EAST MAIN ST. DURHAM NC 27701 |
| DURHAM COUNTY TAX COLLECTOR | 201 E MAIN ST, 3RD FL DURHAM NC 27701 |
| DURHAM EMERGENCY PHYSICIANS | 3643 N ROXBORO ST DURHAM NC 27704 |
| DURHAM NEPHROLOGY ASSOCIATES | 28 WHITE BRIDGE RD STE 300 NASHVILLE TN 37205 |
| DURHAM NEPHROLOGY ASSOCIATES | NEPHROLOGY ASSOCIATES 28 WHITE BRIDGE RD STE 300 NASHVILLE TN 37205 |
| DURHAM RADIOLOGY ASSOCIATES | 4323 BEN FRANKLIN BLVD, STE 700 DURHAM NC 27704 |
| DUTHIE ELECTRIC SERVICE CORP DBA DUTHIE | POWER SERVICES 2335 E CHERRY INDUSTRIAL CIRCLE LONG BEACH CA 90808 |
| DVORAK LAW OFFICES, LLC | 6262 KINGERY HIGHWAY, SUITE 305 WILLOWBROOK IL 60527 |
| DWIC OF TAMPA BAY INC | PO BOX 7961 BELFAST ME 04915-7900 |
| DWIGHT AMBULANCE SERVICE | 209 S PRAIRIE AVE DWIGHT IL 60420 |
| DYLLER & SOLOMON LLC | 88 NORTH FRANKLIN STREET WILKES-BARRE PA 18701 |
| DYNAMIC MOBILE DENTISTRY, LLC | 111 GROVE POINTE DRIVE MACON GA 31210 |
| DYNASPLINT SYSTEMS INC | 770 RITCHIE HWY, STE W21 SEVERNA PARK MD 21146 |
| DYNASPLINT SYSTEMS INC | 770 RITCHIE HIGHWAY, SUITE W-21 SEVERNA PARK MD 21146 |
| E & B ALF, INC | 1110 SOUTH STATE ROAD 7 PLANTATION FL 33317 |
| E MAYES KENDRICK & ASSOCIATES OD PC | PO BOX 363 BLOOMINGDALE GA 31302 |
| E O KOCH CONSTRUCTION CO | PO BOX 1965 SEBRING FL 33871-1965 |
| E-3 SYSTEMS | 1220 WHIPPLE ROAD UNION CITY CA 94587 |

| Claim Name | Address Information |
|---|---|
| E.D.S. INC DBA CARE SECURITY SERVICES | 3921 PRODUCE ROAD LOUISVILLE KY 40218 |
| EAGER ADVISORY CONSULTING SERVICES LLC | 8552 EGRET MEADOW LANE WEST PALM BEACH FL 33412 |
| EAGLE ADVANTAGE SOULTIONS, INC | 133 PARKWOOD CIRCLE CARROLLTON GA 30117 |
| EAGLE AMBULANCE | 3251 FRANKLIN CANYON ROAD RODEO CA 94572 |
| EAGLE COUNTY | 500 BROADWAY, STE 106 EAGLE CO 81631 |
| EAGLE COUNTY DETENTION FACILITY | P.O. BOX 359 EAGLE CO 81631 |
| EAGLE EYE SURGERY AND LASER CENTER, LLC | 3090 E GENTRY WAY, STE 100 MERIDIAN ID 83642 |
| EAGLE PARTNERS PLLC | C/O RADIOLOGY PARTNERS ATTN PAYOR CONTRACTING 2102 E EL SEGUNDO BLVD, STE 401 EL SEGUNDO CA 90245 |
| EAGLE PARTNERS, PLLC | EAGLE PARTNERS PLLC; C/O RADIOLOGY PARTNERS ATTN PAYOR CONTRACTING 2102 E EL SEGUNDO BLVD, STE 401 EL SEGUNDO CA 90245 |
| EAGLE PARTNERS, PLLC | 2102 E EL SEGUNDO BLVD, STE 401 EL SEGUNDO CA 90245 |
| EAGLE VALLEY IMAGING-VH | 377 SYLVAN LAKE ROAD EAGLE CO 81631 |
| EAR NOSE & THROAT ASSOC OF SOUTH FL PA | 900 NW 13TH ST, STE 206 BOCA RATON FL 33486-2350 |
| EAR NOSE & THROAT ASSOC OF SOUTH FL PA | 6421 CONGRESS AVE, STE 113 BOCA RATON FL 33487 |
| EAR NOSE & THROAT SPECIALTY CARE | 6099 WAYZATA BLVD, STE 200 ST LOUIS PARK MN 55416 |
| EAR NOSE AND THROAT ASSOC OF CENTRAL PA | 3341 BEALE AVE ALTOONA PA 16601 |
| EAR NOSE AND THROAT ASSOCIATES OF | CENTRAL PA 3341 BEALE AVENUE ALTOONA PA 16601 |
| EAR NOSE AND THROAT SPECIALSITS OF | FLORIDA 39 BARKLEY CIRCLE FORT MYERS FL 33901 |
| EAR, NOSE & THROAT SPECIALISTS OF | NASHVILLE 341 WALLACE RD STE D NASHVILLE TN 37211 |
| EARTHBALANCE | ATTN VP 2570 COMMERECE PKWY NORTH PORT FL 34289 |
| EARTHBALANCE | 2570 COMMERECE PKWY NORTH PORT FL 34289 |
| EARTHBALANCE CORPORATION | 2570 COMMERCE PARKWAY NORTH PORT FL 34289 |
| EAST ARKANSAS EMERGENCY PHYSICIANS | 611 W LEE AVE OSCEOLA AR 72370-3001 |
| EAST CAROLINA ANESTHESIA ASSOCIATES | 2430 EMERALD PLACE, SUITE 103 GREENVILLE NC 27834 |
| EAST COAST LUMBER & BLDG SUP CO LLC | 4 COLONIAL DRIVE EAST HAMPSTEAD NH 03282 |
| EAST FORT LAUDERDALE ASC, LLC DBA FORT | LAUDERDALE HEART & RHYTHM SURGERY CENTER 1925 NORTHEAST 45TH STREET FORT LAUDERDALE FL 33308 |
| EAST GEORGIA INTERNAL MEDICINE LLC | 811 13TH ST, STE 11 AUGUSTA GA 30901-2771 |
| EAST HILLS AMBULANCE INC | 3111 ELTON RD JOHNSTOWN PA 15904 |
| EAST ORANGE GENERAL HOSPITAL | 300 CENTRAL AVENUE EAST ORANGE NJ 07018 |
| EAST VALLEY ENDOSCOPY, LLC | 6020 EAST ARBOR AVE. STE 105 MESA AZ 85206 |
| EAST-WEST OB/GYN | 2620 NORTH ANDREWS AVENUE #100 FORT LAUDERDALE FL 33311 |
| EASTER SEALS NH INC | 555 AUBURN STREET MANCHESTER NH 03103 |
| EASTERN AMBULANCE SERVICE | DBA RURAL METRO AMBULANCE 1345 VANDER WAY SAVANNAH GA 31404 |
| EASTERN AMBULANCE SERVICE DBA RURAL | METRO AMBULANCE 1345 VANDER WAY SAN JOSE CA 95112 |
| EASTERN CONNECTICUT ENDOSCOPY CENTER, | LLC 79 WAWECUS ST. STE 107 NORWICH CT 06360 |
| EASTERN MASSACHUSETTS SURGERY CENTER, | LLC 100 MORSE ST NORWOOD MA 02062 |
| EASTERN NEW MEXICO MEDICAL CENTER | 405 WEST COUNTRY CLUB ROAD ROSWELL NM 88201 |
| EASTERN OPHTHALMIC SUPPLY & REPAIR INC | 9125 CHAPMAN HIGHWAY KNOXVILLE TN 37920 |
| EASTERN PLUMAS HEALTH CARE | 500 FIRST AVE PORTOLA CA 96122 |
| EASTERN PLUMAS HEALTHCARE CARE | 500 FIRST AVE PORTOLA CA 96122 |
| EASTERN SHORE ENDOSCOPY, LLC | 511 IDLEWILD AVE EASTON MD 21601 |
| EASTPOINT PROPERTIES LLC | EASTPOINT PROPERTIES LLC 2600 EASTPOINT PARKWAY STE-200 LOUISVILLE KY 40223 |
| EASTPOINT PROPERTIES LLC | 2600 EASTPOINT PARKWAY STE-200 LOUISVILLE KY 40223 |
| EASTPOINTE RADIOLOGISTS PC | 36175 HARPER AVE CLINTON TOWNSHIP MI 48035 |
| EAU CLAIRE COUNTY JAIL | 728 SECOND AVE EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE EAU CLAIRE WI 54703 |
| EAU CLAIRE JUVENILE COURT | 721 OXFORD AVE EAU CLAIRE WI 54703 |
| ECCLESTON AND WOLF, P.C. | DAVIS BUILDING 1629 K ST NW, STE 260 WASHINGTON DC 20006 |

| Claim Name | Address Information |
| --- | --- |
| ECCLESTON AND WOLF, P.C. | BALTIMORE WASHINGTON LAW CENTER 7240 PARKWAY DR, 4TH FL HANOVER MD 21076 |
| ECCLESTON AND WOLF, P.C. | 7240 PARKWAY DRIVE 4TH FLOOR HANOVER MD 21076 |
| ECCLESTON AND WOLF, P.C. | 10400 EATON PLACE STE, 107 FAIRFAX VA 22030 |
| ECG MANAGEMENT CONSULTANTS | 3030 CLARENDON BLVD, STE 600 ARLINGTON VA 22201 |
| ECHO HEALTH INC | 810 SHARON DRIVE WESTLAKE OH 44145 |
| ECOLAB | DO NOT USE SEE ECOINC001 |
| ECOLAB FOOD SAFETY SPECIALTIES | PO BOX 32027 NEW YORK NY 10087-2027 |
| ECOLAB INC | ATTN CORPORATE ACCOUNTS 278 FRANKLIN RD, BLDG 4, STE 260 BRENTWOOD TN 37027 |
| ECOLAB INC | 1 ECOLAB PL ST PAUL MN 55102 |
| ECOLAB, INC. | 1 ECOLAB PL ST PAUL MN 55102-2233 |
| ECOLAB, INC. | 490 WEST 14TH ST LONG BEACH CA 90813 |
| ECONOMIC MODELING, LLC DBA EMSI | 409 S JACKSON ST MOSCOW ID 83843 |
| EDDY COUNTY | 524 CENTRAL AVE NEW ROCKFORD ND 58356 |
| EDDY COUNTY | ADMINISTRATION COMPLEX 101 W GREENE ST CARLSBAD NM 88220 |
| EDDYVILLE, KY | EDDYVILLE CITY HALL 153 W MAIN ST EDDYVILLE KY 42038 |
| EDGE BIOMEDICAL LLC | 617 BRADLEY CT. FRANKLIN TN 37067 |
| EDGEBROOK RADIOLOGY | 2410 S RIVER RD DES PLAINES IL 60018 |
| EDGER ASSOCIATES INC DBA MOBILE ULTRA | SOUND SERVICES 720 E. FLETCHER AVENUE SUITE 101 TAMPA FL 33612 |
| EDGER ASSOCIATES, INC DBA MOBILE | ULTRASOUND SERVICES, INC 720 E FLECHER AVE SUITE 101 TAMPA FL 33612 |
| EDGETECH INC | 1035 E VALLEY PKWY ESCONDIDO CA 92025 |
| EDIFYING LIGHT LLC | 770 NW 179TH TER MIAMI FL 33169 |
| EDMONDS & ASSOCIATES LLC | 3300 TOWNSHIP LINE RD DREXEL HILL PA 19026 |
| EDMONDS & ASSOCIATES LLC | 3300 TOWWNSHIP LINE RD DREXEL HILL PA 19026 |
| EDMONDS & ASSOCIATES LLC | 3300 TOWNSHIP LINE RD DREXEL HILL PA 19036 |
| EDMONDS EYE ASSOCIATES | 3300 TOWNSHIP LINE RD DREXEL HILL PA 19026 |
| EDMONDS GROUP | 500 E 4TH ST CHESTER PA 19013 |
| EDWARD W SPARROW HOSPITAL | 1140 E MICHIGAN AVE LANSING MI 48912 |
| EFE INC DBA EVERGLADES EQUIPMENT GROUP | 138 PROFESSIONAL WAY WELLINGTON FL 33414 |
| EFFINGHAM COUNTY | 804 S LAUREL ST SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | 101 N 4TH ST, STE 202 EFFINGHAM IL 62401 |
| EFFINGHAM COUNTY JAIL | EFFINGHAM COUNTY JAIL 601 N. LAUREL STREET SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY JAIL | 601 N. LAUREL STREET SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY PRISON CI | 321 HIGHWAY 119 SOUTH SPRINGFIELD GA 31329 |
| EFFINGHAM HOSPITAL, INC. DBA EFFINGHAM | HEALTH SYSTEM 459 GA HIWAY 119 S SPRINGFIELD GA 31329 |
| EI US, LLC | DBA LEARNWELL 2 MAIN STREET SUITE 2A DUNMORE PA 18512 |
| EI US, LLC DBA LEARNWELL | EI US LLC DBA LEARNWELL 2 MAIN STREET SUITE 2A PLYMOUTH MA 02360 |
| EINSTEIN CT SURGERY ASSOCIATES | 101 E OLNEY AVE STE 400 PHILADELPHIA PA 19120-2470 |
| EKCC STAFF CANTEEN | 200 ROAD TO JUSTICE WEST LIBERTY KY 41472 |
| EKG ASSOCIATES INC | PO BOX 919604 ORLANDO FL 32891-9604 |
| EKO HEALTH INC | 2100 POWELL STREET STE-300 EMERYVILLE CA 94608 |
| EL DORADO COUNTY | 360 FAIR LN PLACERVILLE CA 95667 |
| EL DORADO COUNTY FIRE PROTECTION DIST | 4040 CARSON RD CAMINO CA 95709 |
| EL DORADO COUNTY HHSA | 200 INDUSTRIAL DRIVE PLACERVILLE CA 95667 |
| EL PARAISO HOME, INC. | 1540 SW 7TH STREET MIAMI FL |
| EL PASO | 660 MESA HILLS DR, STE 2000 EL PASO TX 79912 |
| EL PASO COUNTY | 500 E SAN ANTONIO, STE 105 EL PASO TX 79901 |
| EL PASO COUNTY | CITIZENS SERVICE CENTER 1675 W GARDEN OF GODS RD, STE 2100 COLORADO SPRINGS CO 80907 |
| EL PASO COUNTY SHERIFF'S OFFICE | EL PASO COUNTY SHERIFFS OFFICE ATTN: FINANCE COLORADO SPRINGS CO 80906 |

| Claim Name | Address Information |
|---|---|
| EL PASO COUNTY SHERIFF'S OFFICE | ATTN: FINANCE 2739 EAST LAS VEGAS STREET COLORADO SPRINGS CO 80906 |
| EL PASO COUNTY SHERIFFS OFFICE | ATTN: FINANCE COLORADO SPRINGS CO 80906 |
| EL PORTAL RADIATION ONCOLOGY CENTER | DEPT LA 23779 PASADENA CA 91185-3779 |
| EL PORTAL RADIATION ONCOLOGY CENTER | 3303 M STREET MERCED CA 95348 |
| EL PORTAL RADIATION ONCOLOGY CENTER INC | DEPT LA 23779 PASADENA CA 91185 |
| EL PORTAL RADIATION ONCOLOGY CENTER INC | DEPT LA 23779 PASADENA CA 91185-3779 |
| EL PORTAL RADIATION ONCOLOGY CENTER INC | D/B/A MERCED CANCER CTR DEPT LA 23779 PASADENA CA 91185-3779 |
| EL PORTAL RADIATION ONCOLOGY CENTER, | INC. 3303 M STREET MERCED CA 95348 |
| EL RENO | EL RENO 4205 HIGHWAY 66 WEST EL RENO OK 73036 |
| EL RENO | 4205 HIGHWAY 66 WEST EL RENO OK 73036 |
| EL ROBLE ASSISTED LIVING FACILITY INC | 932 SE 3RD STREET BELLE GLADE FL 33430 |
| ELBERT COUNTY | 440 COMANCHE ST KIOWA CO 80117 |
| ELBERT COUNTY JAIL | 751 UTE AVE KIOWA CO 80117 |
| ELDA-ROSE COULTHRUST | 2422 WEST SUGAR CREEK ROAD CHARLOTTE NC 24222 |
| ELECTRICRAFT, INC. | 200 SUBURBAN ROAD, SUITE A SAN LUIS OBISPO CA 93401 |
| ELEMENT FLEET CORPORATION | 5924 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ELEVATE ENT PARTNERS | 8181 NW 154TH ST, STE 200 MIAMI LAKES FL 33016 |
| ELEVATED SOCIETY INC | 20295 NW 2ND AVE SUITE110 MIAMI GARDENS FL |
| ELITE IMAGING LLC | D/B/A AKUMIN PO BOX 737484 DALLAS TX 75373-7484 |
| ELITE IMAGING, LLC | PO BOX 826618 PHILADELPHIA PA 19182 |
| ELITE ORTHOPEDICS AND SPORTS | MEDICINE, LLC 342 HAMBURG TPKE, STE 209 WAYNE NJ 07470 |
| ELITE PHYSICAL THERAPY AND PERFORMANCE, | PLLC 33487 HARPER AVENUE CLINTON TOWNSHIP MI 48035 |
| ELITE RADIOLOGY OF GEORGIA LLC | 4800 ASHFORD DUNWOODY RD ATLANTA GA 30338-4897 |
| ELITE UROLOGY OF SOUTHWEST FLORIDA | 400 COMMERCIAL COURT VENICE FL 34292 |
| ELKHART COUNTY | 117 N 2ND ST GOSHEN IN 46526-3231 |
| ELKHART COUNTY SHERIFFS DEPARTMENT | 26861 CR 26 ELKHART IN 46517 |
| ELKHORN VALLEY REHABILITATION HOSPITAL, | LLC 5715 E 2ND ST CASPER WY 82609 |
| ELLIOT COUNTY SHERIFF | 100 MAIN ST SANDY HOOK KY 41171 |
| ELLIOT, PHELAN, KUNZ & SLOCUM LLC | 119 SCREVEN STREET GEORGETOWN SC 29440 |
| ELLIOTT COUNTY | 100 MAIN ST SANDY HOOK KY 41171 |
| ELLIOTT COUNTY AMBULANCE SERVICE | AMBULANCE ROAD SANDY HOOK KY 41171 |
| ELLIOTT COUNTY AMBULANCE SERVICE | 59 AMBULANCE ROAD SANDY HOOK KY 41171 |
| ELLIS COUNTY | ADMINISTRATIVE CENTER 718 MAIN ST HAYS KS 67601 |
| ELLIS COUNTY | 109 S JACKSON ST, FL 2 WAXAHACHIE TX 75168 |
| ELLIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN JOHN KENDRICK TURNER 3500 MAPLE AVE, STE 800 DALLAS TX 75219 |
| ELLIS COUNTY TAX ASSESSOR-COLLECTOR | ELLIS COUNTY TAX ASSESSOR-COLLECTOR RICHARD ROZIER WAXAHACHIE TX 75168-0188 |
| ELLWANGER LAW LLLP | 8310-1 N CAPITAL OF TEXAS HIGHWAY SUITE 190 AUSTIN TX 78731 |
| ELMS ENDOSCOPY CENTER, LLC | 2671 ELMS PLANTATION BLVD NORTH CHARLESTON SC 29406 |
| ELPA HOME CARE CENTER, INC. | 9950 SW 83RD STREET MIAMI FL 33173 |
| ELSEVIER INC | 3251 RIVERPORT LANE ST LOUIS MO 63043 |
| ELSEVIER INC CLINICAL SOLUTIONS NA | PO BOX 9533 NEW YORK NY 10087-9533 |
| ELYRIA RENAL CARE, LLC | 100 COOPER FOSTER PARK RD AMHERST OH 44001-1002 |
| EMANUEL COUNTY | 124 N MAIN ST SWAINSBORO GA 30401 |
| EMERALD HEALTHCARE SERVICES PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| EMERALD HEALTHCARE SERVICES PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| EMERGACARE NY LLC | 722 NEPPERHAN AVE YONKERS NY 10703-2312 |
| EMERGENCY FOOT CARE | 601 E HAMPDEN AVE STE 410 ENGLEWOOD CO 80113 |
| EMERGENCY MEDICAL ASSOCIATES | PLLC 95 GRASSLANDS RD VALHALLA NY 10595 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER | PLLC 95 GRASSLANDS RD VALHALLA NY 10595 |
| EMERGENCY MEDICAL SERVICES AUTHORITY | 11120 INTERNATIONAL DR, FL 2 RANCHO CORDOVA CA 95670 |
| EMERGENCY PHYSICIANS MEDICAL GROUP | 2000 GREEN RD, STE 300 ANN ARBOR MI 48105 |
| EMERGENCY PHYSICIANS OF | MID AMERICA PC, PO BOX 638568 CINCINNATI OH 45263-8568 |
| EMERGENCY PHYSICIANS OF CENTRAL FLORIDA | EMERGENCY PHYSICIANS OF CENTRAL FLORIDA 1720 COOK AVE ORLANDO FL 32806-2912 |
| EMERGENCY PHYSICIANS OF CENTRAL TX, PA | 1401 MEDICAL PKWY CEDAR PARK TX 78613-7464 |
| EMERGENCY PHYSICIANS OF LEESBURG & THE | VILLAGES 846 NE 54TH TERRACE SUMTERVILLE FL 33521 |
| EMERGENCY PHYSICIANS OF TOPEKA | PO BOX 326 TOPEKA KS 66601 |
| EMERGENCY SERVICES OF OKLAHOMA | PO BOX 636758 CINCINNATI OH 45263-6758 |
| EMERGENCY SERVICES OF OKLAHOMA | EMERGENCY SERVICES OF OKLAHOMA PC PO BOX 636758 CINCINNATI OH 45263-6758 |
| EMERSON HOSPITAL | EMERSON HOSPITAL 133 OLD ROAD TO 9 ACRE COR CONCORD MA 01742 |
| EMMA L BIXBY MEDICAL CENTER | D/B/A PROMEDICA CHARLES & VIRGINIA HICKMAN HOSPITAL PO BOX 635239 CINCINNATI OH 45263-5239 |
| EMPIRE PHARMACY CONSULTANTS | 936 SW 1ST AVE, STE 218 MIAMI FL 33130 |
| EMPLOYERS COUNCIL SERVICES, INC. | PO BOX 539 DENVER CO 80201-0539 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 WEST SACRAMENTO CA 95798 |
| EMPLOYMENT LAW ASSIST APC | 21777 VENTURA BLVD STE 243 WOODLAND HILLS CA 91364 |
| EMPRESS AMBULANCE SERVICE, LLC | 722 NEPPERHAN AVE YONKERS NY 10703 |
| EMS SOUTHWEST INC | 590 ROLLING MEADOWS RD WAYNESBURG PA 15370 |
| EMS SOUTHWEST INC | ATTN OFFICE MANAGER 4027 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668-1846 |
| ENCINITAS IMAGING CENTER, LLC A | CALIFORNIA LIMITED LIABILITY COMPANY 345 SAXONY RD ENCINITAS CA 92024 |
| ENCINITAS IMAGING CNTR, LLC A | CALIFORNIA LIMITED LIABILITY CO 345 SAXONY RD ENCINITAS CA 92024 |
| ENCOMPASS FIRST CHOICE LLC | 2100 W. CYPRESS CREEK ROAD SUITE 110 ATTN: GENERAL COUNSEL FORT LAUDERDALE FL 33309 |
| ENCOMPASS FIRST CHOICE LLC | 6555 POWERLINE RD, STE 304 FORT LAUDERDALE FL 33309 |
| ENCOMPASS FIRST CHOICE LLC | BEST MAINTENANCE AND JANITORIAL SERVICES INC, ATTN COO 6555 POWERLINE RD, STE 304 FT LAUDERDALE FL 33309 |
| ENCOMPASS FIRST CHOICE LLC; BEST | MAINTENANCE AND JANITORIAL SERVICES INC JANITORIAL SERVICES INC; ATTN COO 6555 POWERLINE RD, STE 304 FT LAUDERDALE FL 33309 |
| ENCOMPASS FIRST CHOICE, LLC | 2100 W. CYPRESS CREEK ROAD SUITE 110 ATTN: GENERAL COUNSEL FT LAUDERDALE FL 33309 |
| ENCOMPASS FIRST CHOICE, LLC | 6555 POWERLINE RD, STE 304 FT LAUDERDALE FL 33309 |
| ENCOMPASS HEALTH REHABILITATION HOSP OF | MIDLAND ODESSA, LLC 1800 HERITAGE BLVD. MIDLAND TX 79707 |
| ENCOMPASS HEALTH REHABILITATION HOSPITAL | OF MIDLAND ODESSA, LLC 1800 HERITAGE BLVD. MIDLAND TX 79707 |
| ENCORE SOFTWARE SERVICES INC | ATTN SVP OPERATIONS 2025 GATEWAY PL, STE 290 SAN JOSE CA 95110 |
| ENCORE SOFTWARE SERVICES INC | 2025 GATEWAY PL, STE 290 SAN JOSE CA 95110 |
| ENCORE SOFTWARE SERVICES INC. | 39300 CIVIC CENTER DRIVE SUITE 270 FREMONT CA 94538 |
| ENDO CARE OF SOUTH FLORIDA | 1777 S ANDREWS AVE, STE 201 FORT LAUDERDALE FL 33316 |
| ENDOCRINE ASSOCIATES OF FLORIDA, P.A. | 766 NORTH SUN DRIVE, STE 2060 LAKE MARY FL 32746 |
| ENDOCRINOLOGY ASSOCIATES OF CENTRAL NJ | PA 501 IRON BRIDGE RD, STE 12 FREEHOLD NJ 07728 |
| ENDOCRINOLOGY CENTER OF LAKE CUMBERLAND | 349 BOGLE ST, STE A SOMERSET KY 42503 |
| ENDUR ID INC | 8 MERRILL INDUSTRIAL DRIVE UNIT-4 HAMPTON NH 03842 |
| ENDURANCE AMERICAN SPECIALTY INS CO. | SOMPO 750 3RD AVE, FL 2 NEW YORK NY 10017-2723 |
| ENDURANCE AMERICAN SPECIALTY INSURANCE | COMPANY |
| ENDURANCE AMERICAN SPECIALTY INSURANCE | COMPANY 767 3RD AVE, 5TH FL NEW YORK NY 10017 |
| ENE SYSTEMS, INC | 480 NEPONSET STREET SUITE 11D CANTON MA 02021 |
| ENGAGE SEARCH, LLC DBA ENGAGE SEARCH, | LLC 215 JAMESTOWN PARK ROAD SUITE 204 BRENTWOOD TN 37027 |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE CHICO CA 95926 |
| ENNIS DOCTORS CENTER | 2001 INWOOD ROAD, 4TH FLOOR DALLAS TX 75235 |

| Claim Name | Address Information |
|---|---|
| ENT & ALLERGY OF WEST TEXAS | 4214 ANDREWS HWY, STE 205 MIDLAND TX 79703 |
| ENT AND ALLERGY ASSOCIATES LLP | 222 BLOOMINGDALE ROAD WHITE PLAINS NY 10605 |
| ENT AND ALLERGY ASSOCIATES OF FLORIDA | LLC 6421 CONGRESS AVENUE STE-113 BOCA RATON FL 33487 |
| ENT ASSOCIATES OF ALABAMA | 833 ST VINCENT DR, #402 BIRMINGHAM AL 35205 |
| ENT FACULTY PRACTICE LLC | 1055 SAW MILL RIVER RD ARDSLEY NY 10502 |
| ENT MEDICAL AND SURGICAL CARE | ENT MEDICAL AND SURGICAL CARE 100 CASA ST STE B SAN LUIS OBISPO CA 93405-1883 |
| ENT OF OKLAHOMA | 5402 SW LEE BLVD LAWTON OK 73505-9521 |
| ENT SPECIALISTS OF ABILENE | 1233 N 18TH ST ABILENE TX 79601 |
| ENTELEGENT SOLUTIONS, INC. | 2520 WHITEHALL PARK DR. SUITE 200 CHARLOTTE NC 28273 |
| ENTERGY | 700 HILBIG RD CONROE TX 77301 |
| ENTERGY CORPORATION | 639 LOYOLA AVE L-ENT-6E NEW ORLEANS LA 70113 |
| ENTERPRISE FLEET MANAGEMENT | PO BOX 800089 KANSAS CITY MO 64180-0089 |
| ENTERPRISE FLEET MANAGEMENT INC | ATTN VP 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| ENTERPRISE FLEET MANAGEMENT INC | D/B/A ENTERPRISE FLEET MANAGEMENT ATTN ENTERPRISE CARD DEPT 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| ENTERPRISE FLEET MANAGEMENT INC | ATTN ENTERPRISE CARD DEPT 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| ENTERPRISE FM TRUST | 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| ENTERPRISE FM TRUST | ATTN VP 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| ENTERPRISE FM TRUST | ATTN STEVE MORRISSEY, VP 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| ENTERPRISE FM TRUST; ENTERPRISE FLEET | MANAGEMENT INC; ENTERPRISE FLEET Mgmt ATTN STEVE MORRISSEY VP 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| ENTERPRISE FM TRUST; ENTERPRISE FLEET | MANAGEMENT INC; ENTERPRISE FLEET MANAGEMENT, ATTN STEVE MORRISSEY, VP 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| ENVIROCHECK INC | 2211 W ORANGEWOOD AVENUE ORANGE CA 92868 |
| ENVIRONMENTAL FEDERATION OF NORTH | CAROLINA DBA EARTH SHARE 331 W. MAIN STREET SUITE 304 DURHAM NC 27701 |
| ENVISION DBA A1A FINGERPRINTS | 865 16 PLACE VERO BEACH FL 32960 |
| ENVISION PHYSICIAN SERVICES | 7700 W SUNRISE BLVD PLANTATION FL 33322 |
| ENVISION PHYSICIAN SERVICES, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE TN 37215 |
| EPIC CARE | PO BOX 848358 LOS ANGELES CA 90084-8358 |
| EPIC CARE | 2345 COUNTRY HILLS DR ANTIOCH CA 94509 |
| EPIC CARE | 4721 DALLAS RANCH RD ANTIOCH CA 94531 |
| EPIC IMAGING, P.C. | 233 NE 102ND AVE PORTLAND OR 97220 |
| EPIC SURGERY CENTERS LLC | P.O. BOX 26601 KANSAS CITY MO 64196 |
| EPMG OF ILLINOIS | 350 N WALL ST KANKAKEE IL 60901-2901 |
| EPMG OF MICHIGAN PC | PO BOX 80310 PHILADELPHIA, PA 19101 PHILADEPHIA PA 19101 |
| EPS INC. | CUSTOMER 55-0020048 LOCK 427 JAMISON PA 18929-0427 |
| EPSTEIN BECKER & GREEN, PC | 875 3RD AVENUE NEW YORK NY 10022-6225 |
| EPTURA INC | 950 EAST PACES FERRY ROAD NE STE-800 ATLANTA GA 30326 |
| EQUASHIELD LLC | 2 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| EQUIFAX (ETHORITY) | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674-4076 |
| ER PHYSICIAN GROUP AT JACKSON HOSPITAL | D/B/A CHIPOLA SURGICAL AND MEDICAL SPECIALTIES 4250 HOSPITAL DR MARIANNA FL 32446-1917 |
| ER PHYSICIANS GROUP AT JACKSON HOSPITAL | 4230 HOSPITAL DR #101 MARIANNA FL 32446 |
| ERI ECONOMIC RESEARCH INSTITUTE | P.O. BOX 3524 SEATTLE WA 98124-3524 |
| ERICKSON DENTAL CARE LLC | 1224 NE 7TH ST GRANTS PASS OR 97526 |
| ERIE PARKING AUTHORITY | 25 EAST 10TH STREET 2ND FLOOR ERIE PA 16501-1407 |
| ERNEST HEALTH HOLDINGS, INC | 4600 LENA DRIVE MECHANICSBURG PA 17055 |
| ERROL BRENT N RAMOS DMD INC | ATTN DR ERROL RAMOS 20645 CLIMBER DR WALNUT CA 91789 |
| ESEC LLC | ESEC LLC 3705 NW 63RD ST, STE 100 OKLAHOMA CITY OK 73116 |
| ESEC LLC | 3705 NW 63RD ST, STE 100 OKLAHOMA CITY OK 73116 |

| Claim Name | Address Information |
|---|---|
| ESIS, INC. | 5505 N CUMBERLAND AVENUE, SUITE 307 CHICAGO IL 60656 |
| ESKENAZI HEALTH | 720 ESKENAZI AVE FIFTH-THIRD OFFICE BLDG, 5TH FL INDIANAPOLIS IN 46202 |
| ESKENAZI HEALTH | 720 ESKENAZI AVE FIFTH THIRD BANK BLDG, 5TH FL INDIANAPOLIS IN 46202 |
| ESKENAZI HEALTH | 720 ESKENAZI AVENUE INDIANAPOLIS IN 46202 |
| ESKENZAI HEALTH | 3419 ENGLISH AVE INDIANAPOLIS IN 46201-4328 |
| ESOTERIX GENETIC LABS | 3400 COMPUTER DR WESTBOROUGH MA 01581-1771 |
| ESPRIGAS | ATTN COO 500 NORTHRIDGE RD, STE 120 ATLANTA GA 30350 |
| ESPRIGAS | 500 NORTHRIDGE RD, STE 120 ATLANTA GA 30350 |
| ESPRIGAS GAS | 500 NORTHRIDGE RD, STE 120 ATLANTA GA 30350 |
| ESPRIGAS GAS | ATTN COO 500 NORTHRIDGE RD, STE 120 ATLANTA GA 30350 |
| ESPRIGAS GAS, INC | ATTN COO 500 NORTHRIDGE RD, STE 120 ATLANTA GA 30350 |
| ESPRIGAS GAS, INC | 500 NORTHRIDGE RD, STE 120 ATLANTA GA 30350 |
| ESSEX COUNTY SHERIFF'S DEPARTMENT | 20 MANNING AVE PO BOX 807 MIDDLETON MA 01949 |
| ESSEX COUNTY SHERIFF'S DEPARTMENT | ATTN CFO 20 MANNING AVE MIDDLETON MA 01949 |
| ESSEX COUNTY SHERIFF'S DEPARTMENT | ATTN SARIKA SHRESTHA 20 MANNING AVE MIDDLETON MA 01949 |
| ESSEX COUNTY SHERIFF'S DEPARTMENT | ATTN KEVIN SULLIVAN 20 MANNING AVE PO BOX 807 MIDDLETON MA 01949 |
| ESSEX COUNTY SHERIFFS DEPARTMENT | ATTN: KRISTINA BERG MIDDLETON MA 01949 |
| ETHER LLC | 1070 WILDEWOOD CENTRE DR COUMBIA SC 29229 |
| ETHICS AND HONESTY IN GOVERNMENT | 2600 SOUTH DOUGLAS ROAD SUITE 900 CORAL GABLES FL 33134 |
| ETICA INC | D/B/A HIPAA VAULT ATTN CTO 109 E 17 ST, STE 5920 CHEYENNE WY 82001 |
| ETICA INC | ATTN CTO 109 E 17 ST, STE 5920 CHEYENNE WY 82001 |
| EULER HERMES NA AGENT FOR PROPET FOOT | 100 INTERNATIONAL DR, 22ND FL BALTIMORE MD 21202 |
| EUREKA DENTAL GROUP | 1623 EUREKA RD ROSEVILLE CA 95661 |
| EVANS COUNTY | 613 W MAIN ST CLAXTON GA 30417 |
| EVANS COUNTY TAX COMMISSIONER | 201 FREEMAN ST, STE 4 CLAXTON GA 30417 |
| EVANS MEMORIAL HOSPITAL INC | 200 N RIVER ST CLAXTON GA 30417 |
| EVANS MEMORIAL HOSPITAL INC | EVANS MEMORIAL HOSPITAL 200 N RIVER ST CLAXTON GA 30417 |
| EVEN FLOW IRRIGATION INC | 7100 NW 43RD AVENUE POMPANO BEACH FL 33073 |
| EVEREST HEALTHCARE INDIANA, INC. | 857 W BURRELL DR CROWN POINT IN 46307-8898 |
| EVEREST HEALTHCARE RHODE ISLAND, INC. | 2814 POST RD WARWICK RI 02886 |
| EVEREST HEALTHCARE TEXAS, LP | 11626 T C JESTER BLVD, ST 500 HOUSTON TX 77067 |
| EVERETT & HURITE OPHTHALMIC ASSOCIATION | 560 RUGH ST GREENSBURG PA 15601-5601 |
| EVERGREEN TREATMENT SERVICES | 4634 EAST MARGINAL WAY S STE-C110 SEATTLE WA 98134 |
| EVERNORTH BEHAVIORAL HEALTH | 6625 WEST 78TH STREET, SUITE 100 BLOOMINGTON MN 55439 |
| EVERSOURCE GAS COMPANY OF MASSACHUSETTS | 50 MAPLE STREET MILFORD MA 01757 |
| EVERSOURCE GAS COMPANY OF MASSACHUSETTS | 800 BOYLSTON ST P17 BOSTON MA 02199 |
| EVIDENCE-BASED PRACTICE INSTITUTE INC | 7241 36TH AVENUE SW SEATTLE WA 98126 |
| EVMS MEDICAL GROUP | 600 GRESHAM DRIVE, SUITE 1100 NORFOLK VA 23507 |
| EVOLUTION PHYSICAL THERAPY & WELLNESS | 130 WEST BERRYHILL DRIVE GRASS VALLEY CA 95945 |
| EXCELSIOR AMBULANCE SERVICE | 604 GOVERNMENT CENTER WAY EVANS GA 30809-7605 |
| EXECONLINE INC | PO BOX 675269 DETRIOT MI 95113 |
| EXECUTIVE IMAGE BUILDING SERVICES INC | DBA EXECUTIVE IMAGE 500 POLK STREET STE-14 GREENWOOD IN 46143 |
| EXECUTIVE SOLUTIONS INC DBA TAPP INC | 639 BROOKS LANE SIMPSONVILLE KY 40067 |
| EXEMPLAR CARE DPC PLC | 7300 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| EXEMPLAR CARE, PLC | 4949 WESTOWN PARKWAY, SUITE 100 WEST DES MOINES IA 50266 |
| EXETER HOSPITAL INC | 5 ALUMNI DRIVE EXETER NH 03833 |
| EXIGES DIAGNOSTICS DBA EXIGES IMAGING | LLC 8800 SE SUNNYSIDE ROAD STE-214N CLACKAMAS OR 97015 |
| EXPRESS COURIER INTERNATIONAL INC | PO BOX 206863 DALLAS TX 75320-6863 |
| EXPRESS MOBILE DIAGNOSTIC SERVICES | EXPRESS MOBILE DIAGNOSTIC SERVICES LLC 4536 STATE ROUTE 136 STE-1 GREENSBURG |

| Claim Name | Address Information |
|---|---|
| EXPRESS MOBILE DIAGNOSTIC SERVICES | PA 15601-7918 |
| EXPRESS MOBILE DIAGNOSTIC SERVICES | 4536 STATE ROUTE 136 STE-1 GREENSBURG PA 15601-7918 |
| EXTENDED DISC NORTH AMERICA INC | 32731 EGYPT LANE SUITE 904 MAGNOLIA TX 77354 |
| EXTREME MEDIA PRODUCTIONS | PO BOX 170301 SPARTANBURG SC 29301 |
| EYE CARE CENTERS MANAGEMENT | 1000 CORPORATE CENTER DR MORROW GA 30260 |
| EYE CENTER OF MIDLAND | 2706 WEST CUTHBERT AVE, BUILDING A MIDLAND TX 79701 |
| EYE CENTER OF NORTH FLORIDA | 2500 MARTIN LUTHER KING JUNIOR BOULEVARD PANAMA CITY FL 32405 |
| EYE CENTERS OF SOUTHEAST TEXAS | 3129 COLLEGE STREET BEAUMONT, TX 77701 BEAUMONT TX 77701 |
| EYE CENTERS OF SOUTHEAST TEXAS LLP | 3129 COLLEGE ST BEAUMONT TX 77701 |
| EYE INSTITUTE OF NORTH CAROLINA | 742 MCKNIGHT DR, STE 100 KNIGHTDALE NC 27545 |
| EYE INSTITUTE, THE - SALUS UNIVERSITY | 1200 W GODFREY AVE PHILADELPHIA PA 19141 |
| EYE MEDICAL CLINIC OF FRESNO | 1122 S ST FRESNO CA 93720 |
| EYE SPECIALISTS OF CALIFORNIA MEDICAL | GROUP DBA INTEGRITY EYE 1955 CITRACADO PARKWAY STE-301 ESCONDIDO CA 92029 |
| EYE SPECIALISTS OF MID FLORIDA, P.A. | 202 MAGNOLIA AVE AUBURNDALE FL 33823 |
| EYE SURGEONS OF RICHMOND INC DBA | VIRGINIA EYE INSTITUTE 400 WESTHAM STATION RD RICHMOND VA 23226-3324 |
| EYE SURGERY CENTER OF WEST GEORGIA INCOR | 2616 WARM SPRINGS RD COLUMBUS GA 31904 |
| EYE SURGERY CENTER OF WESTERN OHIO, LLC | 855 W MARKET ST LIMA OH 45805 |
| EYE SURGERY CENTER OF WICHITA, LLC | 3504 THUNDERBIRD DR HUTCHINSON KS 67502-4466 |
| EYE SURGERY CENTER, LLC | 681 SCRANTON CARBONDALE HIGHWAY ARCHBALD PA 18403 |
| EYE SURGERY CENTERS OF ARIZONA, LLC | 2222 E HIGHLAND AVE, STE 101 PHOENIX AZ 85016-4874 |
| EYECARE CENTER OF LEESBURG | 900 SYCOLIN RD, UNIT 160 LEESBURG VA 20175 |
| EYECARE CONSULTANTS SURGERY CENTER, LLC | 101 NW 1ST ST, STE 104 EVANSVILLE IN 47708 |
| EYECARE MEDICAL GROUP | 53 SEWALL ST PORTLAND ME 04102-2625 |
| EYES | 846 NE 54TH TERRACE SUMTERVILLE FL 33521 |
| EYESITE THE VILLAGES | PAUL COLLINS 2909 TRAVERSE TRL THE VILLAGES FL 32163 |
| EYNON SURGERY CENTER LLC | 681 SCRANTON CARBONDALE HIGHWAY ARCHBALD PA 18403 |
| EZKENAZI HEALTH | C/O ESKENAZI HOSPITAL 720 ESKENAZI AVE FIFTH THIRD BANK BLDG, 5TH FL INDIANAPOLIS IN 46202 |
| F&S RADIOLOGY PC | F&S RADIOLOGY PC 1613 N HARRISON PKWY STE 200 FT LAUDERDALE FL 33323-2853 |
| FAC PHYS AND SURGEONS/RADIO | LOS ANGELES CA 90074-4701 |
| FACIAL & ORAL SURGERY SPECIALISTS | 55 WEST RED OAK LANE WEST HARRISON NY 10604 |
| FACULTY ASSOCIATES INC | 1395 CENTER DR GAINESVILLE FL 32610 |
| FACULTY PSYCHIATRIC ASSOCIATES PC | 95 GRASSLANDS RD NYMC BEHAVIORAL HEALTH CENTER, RM N326 VALHALLA NY 10595 |
| FAIN ANDERSON VANDERHOEF ROSENDAHL | OHALLORAN SPILLANE 701 FIFTH AVENUE, SUITE 4750 DBA FAVROS LAW SEATTLE WA 98104 |
| FAIRBANKS PARTNERS | 265 E ROLLINS ST OFC ORLANDO FL 32804-5549 |
| FAIRFIELD ANDERSON | 13619 SE HWY 70 ARCADIA FL 34266 |
| FAIRVIEW LAKES MEDICAL CENTER | 5200 FAIRVIEW BLVD WYOMING MN 55092 |
| FAITHFUL FRIENDS LOVING CARE ASSISTED | LIV 323 49TH ST. NW BRADENTON FL 34203 |
| FAITHFUL FRIENDS, INC. | 1902 49TH AVENUE EAST BRADENTON FL 34203 |
| FALCK ROCKY MOUNTIAN | 10703 E BETHANY DR AURORA CO 80014 |
| FALLEN TIMBERS FAMILY PHYSICIANS | 5705 MONCLOVA RD, STE 100 MAUMEE OH 43537 |
| FALLON AMBULANCE SERVICE | 111 BROOK RD QUINCY MA 02169 |
| FALLS CITY LIMB & BRACE CO INC DBA | LOUISVILLE PROSTHETICS 742 E BROADWAY LOUISVILLE KY 40202 |
| FAMILY EXTENDED CARE OF CENTRAL TAMPA, | IN 5010 NORTH 40TH STREET TAMPA FL 33610 |
| FAMILY EXTENDED CARE OF PUNTA GORDA, | INC. 2700 W 81ST ST, HIALEAH FL 33016 |
| FAMILY EYE CARE OF NEPA, PC DBA | PRECISION EYE GROUP 3319 LAKE ARIEL HIGHWAY HONESDALE PA 18431 |
| FAMILY FOOTCARE GROUP LLP | 390 CRYSTAL RUN RD MIDDLETOWN NY 10941 |
| FAMILY GUIDANCE CENTERS, INC. | 2618 N. PATRIOT BLVD GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| FAMILY HEALTH CARE NETWORK | 305 E CENTER AVE FRESNO CA 93701 |
| FAMILY HEALTHCARE NETWORK | 305 E CENTER VISALIA CA 93291 |
| FAMILY MEDICAL TRANSPORT, LLC | PO BOX 30488 CHARLESTON SC 29417 |
| FAMILY PLANNING ASSOCIATES MEDICAL | GROUP, INC. PO BOX 10818 SAN BERNARDINO CA 92423 |
| FAMILY PODIATRY OF CENTRAL FLORIDA | 697 DOUGLAS AVE ALTAMONTE SPG FL 32714-2515 |
| FAMILY WELFARE LLC | 26901 SW 143 CT HOMESTEAD FL 33032 |
| FARACI LEASURE LLC | 4500 CHERRY CREEK S DR #675 DENVER CO 80246 |
| FARMINGTON CITY CORP | 82 NORTH 100 EAST FARMINGTON UT 84025 |
| FARNHAM INC DBA FARNHAM FAMILY SERVICES | 283 WEST SECOND STREET SUITE 200 OSWEGO NY 13126 |
| FARNHAM INC. | 283 WEST 2ND STREET, SUITE 200 OSWEGO NY 13126 |
| FASHION FIRST | 8849 KOSTNER SKOKIE IL 60076 |
| FAST ACTION PEST CONTROL | 10471 GRANTLINE RD 150 ELK GROVE CA 95624 |
| FASTENAL COMPANY | P.O. BOX 769 WINONA MN 55987 |
| FAVORITE HEALTHCARE STAFFING INC | ATTN CONTRACTS & RATES ADMIN 7255 W 98TH TER, BLDG 5, STE 150 OVERLAND PARK KS 66212 |
| FAVORITE HEALTHCARE STAFFING INC | ATTN ACCOUNTS RECIEVABLE 7255 W 98TH TERRACE, BLDG 5, STE 150 OVERLAND PARK KS 66212 |
| FAVORITE HEALTHCARE STAFFING INC | 7255 W 98TH TER, BLDG 5, STE 150 OVERLAND PARK KS 66212 |
| FAVORITE HEALTHCARE STAFFING LLC | ATTN ACCOUNTS RECEIVABLE 9800 METCALF AVE, 4TH FL OVERLAND PARK KS 66212 |
| FAWCETT MEMORIAL HOSPITAL | 21298 OLEAN BLVD PORT CHARLOTTE FL 33952 |
| FAWCETT MEMORIAL HOSPITAL | ATTN CFO 21298 OLEAN BLVD PORT CHARLOTTE FL 33952 |
| FAXAGE | 5290 EAST YALE CIRCLE SUITE 200 DENVER CO 80222 |
| FAYETTE COUNTY SHERIFFS OFFICE | ATTN: ACCOUNTS PAYABLE 221 S. 7TH ST. VANDALIA IL 62471 |
| FAYETTE EMERGENCY MEDICAL SERVICE | 102 W CRAWFORD AVE CONNELLSVILLE PA 15425 |
| FAYETTE, PA | 50 OVERLOOK DRIVE LABELLE PA 15450 |
| FAYETTE, PA | FAYETTE, PA 50 OVERLOOK DRIVE LABELLE PA 15450 |
| FCC COLEMAN DME AND SUPPLIES | 846 NE 54TH TER SUMTERVILLE FL 33521 |
| FCC COLEMAN USP 1 | 846 NE 54TH TERRACE COLEMAN FL 33521 |
| FCC COLEMAN USP 1 | FCC COLEMAN USP 1 846 NE 54TH TERRACE COLEMAN FL 33521 |
| FCC COLEMAN USP 2 | 846 NE 54TH TERRACE COLEMAN FL 33521 |
| FCC VICTORVILLE | FCC VICTORVILLE 13777 AIR EXPRESSWAY BLVD VICTORVILLE CA 92394 |
| FCC VICTORVILLE | 13777 AIR EXPRESSWAY BLVD VICTORVILLE CA 92394 |
| FCCC-RESIDENT TRUST FUND 5863 | RESIDENT TRUST FUND 13619 SE HWY 70 ARCADIA FL 34266 |
| FCI ENGLEWOOD | FCI ENGLEWOOD 9595 WEST QUINCY AVE LITTLETON CO 80123 |
| FCI ENGLEWOOD | 9595 WEST QUINCY AVE LITTLETON CO 80123 |
| FCI RAY BROOK | 128 RAY BROOK ROAD RAY BROOK NY 12977 |
| FCI RAY BROOK | FCI RAY BROOK 128 RAY BROOK ROAD RAY BROOK NY 12977 |
| FDC HOUSTON | FDC HOUSTON 1200 TEXAS AVENUE HOUSTON TX 77002 |
| FDC HOUSTON | 1200 TEXAS AVENUE HOUSTON TX 77002 |
| FED EX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL BUREAU OF PRISONS | 128 RAY BROOK RD RAYBROOK NY 12977-0300 |
| FEDERAL BUREAU OF PRISONS | PO BOX 300 RAYBROOK NY 12977-0300 |
| FEDERAL BUREAU OF PRISONS | ATTN CONTRACTING OFFICER 3057 ERIC J WILLIAMS MEMORIAL DR WAYMART PA 18472 |
| FEDERAL BUREAU OF PRISONS | C/O FED CORRECTIONAL COMPLEX ATTN CONTRACT SPECIALIST 846 NE TER COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | C/O FED CORRECTIONAL COMPLEX ATTN CONTRACTING OFFICER 846 NE TER COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | C/O FCC COLEMAN PO BOX 1029 COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | C/O FED CORRECTIONAL COMPLEX ATTN ACCOUNTING 846 NE TER COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | C/O FED CORRECTIONAL COMPLEX 846 NE TER COLEMAN FL 33521 |

| Claim Name | Address Information |
|---|---|
| FEDERAL BUREAU OF PRISONS | C/O FCC COLEMAN ATTN CONTRACTING OFFICER PO BOX 1029 COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | FEDERAL CORRECTIONAL COMPLEX 846 NE TERRACE COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | FEDERAL CORRECTIONAL COMPLEX 847 NE TERRACE COLEMAN FL 33521 |
| FEDERAL BUREAU OF PRISONS | C/O FCC COLEMAN ATTN CONTRACTING OFFICER 846 NE 54TH TER COLEMAN FL 33521-1029 |
| FEDERAL BUREAU OF PRISONS | FCI MILAN 4004 EAST ARKONA RD MILAN MI 48160 |
| FEDERAL BUREAU OF PRISONS | 1300 METROPOLITAN AVE LEAVENWORTH KS 66048 |
| FEDERAL BUREAU OF PRISONS | FIELD QCQUISITION OFFICE US ARMED FORCES RESERVE COMPLEX, ATTN FAO, 346 MARINE FORCES DR GRAND PRAIRIE TX 70501 |
| FEDERAL BUREAU OF PRISONS | US ARMED FORCES RESERVE COMPLEX, ATTN FAO 346 MARINE FORCES DR GRAND PRAIRIE TX 70501 |
| FEDERAL BUREAU OF PRISONS | 346 MARINE FORCES DR GRAND PRARIE TX 75051 |
| FEDERAL BUREAU OF PRISONS | C/O FIELD ACQUISITION OFFICE ATTN US ARMED FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRARIE TX 75051 |
| FEDERAL BUREAU OF PRISONS | FIELD ACQUISITION OFFICE US ARMED FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| FEDERAL BUREAU OF PRISONS | FIELD ACQUISITIONS OFFICE US ARMED FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| FEDERAL BUREAU OF PRISONS | FIELD ACQUISTION OFFCE US MARINE FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| FEDERAL BUREAU OF PRISONS | US ARMED FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| FEDERAL BUREAU OF PRISONS | ATTN DAWN H PAYNE, SUPERVISORY CONTRACT SPECIALIST P.O BOX 26015 BEAUMONT TX 77206 |
| FEDERAL BUREAU OF PRISONS | 5980 KNAUTH RD BEAUMONT TX 77705 |
| FEDERAL BUREAU OF PRISONS | 5430 KNAUTH RD BEAUMONT TX 77705 |
| FEDERAL BUREAU OF PRISONS | FCC BEAUMONT 5980 KNAUTH RD BEAUMONT TX 77705 |
| FEDERAL BUREAU OF PRISONS | ATTN WENDI HEALY, PROVIDER CONTRACTING SPECIALIST, PROVIDER CONTRACTING Specialist, 6200 S SYRACUSE WAY, #440 GREENWOOD VILLAGE CO 80111 |
| FEDERAL BUREAU OF PRISONS | FCI ENGLEWOOD 9595 W QUINCY AVE LITTLETON CO 80123 |
| FEDERAL COMMUNICATIONS COMMISSION | 45 L ST NE WASHINGTON DC 20554 |
| FEDEX | FEDEX OFFICE CUST ADMIN SERVICES P.O. BOX 672085 DALLAS TX 75267-2085 |
| FEDEX FREIGHT | 2200 FORWARD DRIVE P.O. BOX 840 HARRISON AR 72601 |
| FEDEX OFFICE AND PRINT SERVICES INC | ATTN GENERAL COUNSEL 7900 LEGACY DR PLANO TX 75024 |
| FEDEX OFFICE AND PRINT SERVICES INC | 7900 LEGACY DR PLANO TX 75024 |
| FEEL AT HOME, INC. | 129 WEST 131ST AVENUE TAMPA FL 33612 |
| FEITIAN TECHNOLOGIES US INC | 4633 OLD IRONSIDES DRIVE SUITE 450 SANTA CLARA CA 95054 |
| FELDESMAN LEIFER LLP | 1129 20TH ST NW #400 WASHINGTON DC 20036 |
| FELDESMAN LEIFER LLP | WASHINGTON DC 20036 |
| FENCES UNLIMITED INC | 25 INDIAN ROCK ROAD 19 WINDHAM NH 03087 |
| FENLEY CAMPUS HOTEL LLC DBA EMBASSY | SUITES 2912 EASTPOINT PARKWAY LOUISVILLE KY 40223 |
| FERGUS FALLS OPTOMETRIC CENTER, LTD | 117 EAST LINCOLN AVENUE FERGUS FALLS MN 56537 |
| FERGUSON ENTERPRISES, INC | P.O. BOX 100286 ATLANTA GA 30384-0286 |
| FERGUSON SAFETY PRODUCTS | 303 POTRERO STREET, 2 SANTA CRUZ CA 95060 |
| FERMIN TREJO DBA FT PAINTING & POWER | WASHING LLC 558 SW DAHLED AVENUE PORT ST LUCIE FL 34953 |
| FERN EXPOSITION SERVICES LLC | 645 LINN STREET CINCINNATI OH 45203 |
| FIDELITY HOME DIALYSIS CORPORATION | 1230 JOHNSON FERRY PLACE SUIITE SUITE H-30 MARRIETTA GA 30068 |
| FIDELITY WORKPLACE SERVICES LLC | ATTN VP-WI CONTRACTS 245 SUMMER ST, V7A BOSTON MA 02210 |
| FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER ST, V7A BOSTON MA 02210 |
| FIEGER & FIEGER PC | 19390 W 10 MILE RD SOUTHFIELD MI 48075 |
| FIGHTING FOR FLORIDAS FAMILIES | 2600 SOUTH DOUGLAS RD, SUITE 900 CORAL GABLES FL 33134 |
| FINANCIAL OPERATIONS NETWORKS, LLC | 2100 RIVEREDGE PARKWAY, SUITE 1010 SANDY SPRINGS GA 30328 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL RISK MITIGATION, INC. | 2332 N. ARNOULT ROAD METAIRIE LA 70001 |
| FINDLAY, OH | 318 DORNEY PLAZA FINDLAY OH 45840 |
| FIRE CONTROL SYSTEMS OF CHARLOTTE, INC. | 11515 REAMES ROAD CHARLOTTE NC 28269 |
| FIREWATCH | FIREWATCH 522 FRONT STREET EL CAJON CA 92020 |
| FIREWATCH | 522 FRONT STREET EL CAJON CA 92020 |
| FIREWATCH SYSTEMS LLC | 22982 LA CADENA DR, STE 211 LAGUNA HILLS CA 92653 |
| FIRST 2 AID EMS, INC. | 3700 COMMERCE BOULEVARD, SUITE 150 KISSIMMEE FL 34741 |
| FIRST AMERICAN TITLE COMPANY | 2555 E CAMELBACK ROAD STE-350 PHOENIX AZ 85016 |
| FIRST CALL AMBULANCE LLC | 627 OLD HICKORY BLVD OLD HICKORY TN 37138 |
| FIRST CALL PHARMACY LLC | 1500 VETERANS BLVD KENNER LA 70062 |
| FIRST CARDIOLOGY LLC | 2400 PATTERSON STREET, SUITE 400 NASHVILLE TN 37203 |
| FIRST CHOICE HOME CARE PLUS, LLC | 601 S GREAT SOUTHWEST PKWY, STE 103 GRAND PRAIRIE TX 75051 |
| FIRST CHOICE REHABILITATION CENTER | PO BOX 3974 IRMO SC 29063 |
| FIRST CHOICE REHABILITATION CENTER | FIRST CHOICE REHABILITATION PO BOX 3974 IRMO SC 29063 |
| FIRST CHOICE REHABILITATION CENTER, LLC | FIRST CHOICE REHABILITATION PO BOX 3974 IRMO SC 29063 |
| FIRST CHOICE REHABILITATION CENTER, LLC | PO BOX 3974 IRMO SC 29063 |
| FIRST CITIZENS BANCSHARES, INC. | 239 FAYETTEVILLE ST RALEIGH NC 27601 |
| FIRST CITIZENS BANK & TRUST CO DBA | KONICA MINOLTA PO BOX 100706 PASADENA CA 91189-0706 |
| FIRST COAST MOBILE IMAGING SERVICES INC | AND JACKSON MOBILE IMAGING SERVICES INC 4237 SALISBURY RD. SUITE 306 JACKSONVILLE FL 32216 |
| FIRST COAST MOBILE IMAGING SVCS INC AND | JACKSON MOBILE IMAGING SVCS INC 4237 SALISBURY RD. SUITE 306 JACKSONVILLE FL 32216 |
| FIRST DATABANK INC | 10 E MAIN ST, STE 300 CARMEL IN 46032 |
| FIRST DATABANK INC | 10 E MAIN ST # 300 CARMEL IN 46032-1739 |
| FIRST HEALTHCARE PRODUCTS | 6125 LENDEL DRIVE SANBORN NY 14132-9199 |
| FIRST IMEX CORPORATION | 5038 STORY MILL ROAD HEPHZIBAH GA 30815 |
| FIRST IMEX CORPORATION | 5038 STOREY MILL RD HEPHZIBAH GA 30815 |
| FIRSTDOC PC | PO BOX 479 ERIE CO 80516-0479 |
| FISHER BOIMEDICAL INC | 740 COMMERCE DRIVE STE-13 VENICE FL 34292 |
| FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| FISHERBROYLES, LLP | 945 EAST PACE FERRY RD NE SUITE 2000 ATLANTA GA 30326 |
| FISHKILL DIALYSIS CENTER, LLC | 60 MERRITT BLVD, STE 103 FISHKILL NY 12524 |
| FIVE STAR DIALYSIS LLC DBA FIVE STAR | HOME 2620 CULLEN BLVD A-216 PEARLAND TX 77581 |
| FIVE STAR FOOD SERVICE, INC. | JP MORGAN CHASE (TX1-0029) ATTN: FIVE STAR FOOD SERVICE INC733261 FORT WORTH TX 76155 |
| FIVE STAR HOSPITALITY DBA HAMPTON INN | FRANKFORT KY 1310 US HIGHWAY 127 SOUTH FRANKFORT KY 40601 |
| FIVEMILE CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37852 PHILADELPHIA PA 19101 |
| FL DOH BIOMEDICAL WASTE GENERATION | 800 CLEMATIS ST WEST PALM BEACH FL 33440 |
| FL MAXILLOFACIAL & RECONSTRUCTIVE SURG | 7350 SAND LK COMMONS BLVD ORLANDO FL 32819-8031 |
| FL REPUBLICAN SENATORIAL CAMPAIGN | COMMITTEE 2640-A MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLANARY ENTERPRISES INC | TUTTLE OK 73089 |
| FLEET MANAGEMENT INC | ATTN VP 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| FLEET MANAGEMENT INC | 284 MALLORY STATTION RD FRANKLIN TN 37067 |
| FLINT CLINICAL PATHOLOGIST, PC | 3490 CALKINS RD FLINT MI 48532 |
| FLOOD LAW PLLC | 155 W CONGRESS ST, SUITE 603 DETROIT MI 48226 |
| FLORIDA ANKLE AND FOOT INSTITUTE | 91550 OVERSEAS HWY, STE 107 TAVERNIER FL 33070 |
| FLORIDA BOARD OF MEDICINE | 4052 BALD CYPRESS WAY, BIN C-03 TALLAHASSEE FL 32399-3253 |
| FLORIDA BOARD OF PHARMACY | PO BOX 6320 TALLAHASSEE FL 32314-6320 |
| FLORIDA CANCER AFFILIATES | PO BOX 863205 ORLANDO FL 32886 |
| FLORIDA CANCER SPECIALISTS | 4371 VERONICA S SHOEMAKER BLVD FORT MEYERS FL 33916 |

| Claim Name | Address Information |
|---|---|
| FLORIDA CANCER SPECIALISTS | ATTN CONTRACT ADMIN 4371 VERONICA S SHOEMAKER BLVD FORT MEYERS FL 33916 |
| FLORIDA CARDIOVASCULAR SPECIALISTS P.A. | 1501 N US HWY 441, BLDG 1000 THE VILLAGES FL 32159 |
| FLORIDA CENTER FOR FOOT & ANKLE DISORDER | 909 N MIAMI BEACH BLVD STE 502 N MIAMI BEACH FL 33162-3712 |
| FLORIDA CIVIL COMMITMENT CENTER | 13619 SE HWY 70 ARCADIA FL 34266 |
| FLORIDA COUNCIL OF 100,INC | 400 N. TAMPA STREET STE 1010 TAMPA FL 33602 |
| FLORIDA DEGREASERS INC | 7755 STAR LAKE ROAD BARTOW FL 33850 |
| FLORIDA DEPARTMENT OF CHILDREN AND | FAMILIES (DCF) DINEEN CICCO, MSW,PMP, FCCM, FCCN 2415 NORTH MONROE STREET, SUITE 400-B109 TALLAHASSEE FL 32303-4190 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | REVENUE PROCESSING SECTION-PLANS REVIEW P.O. BOX 6100 TALLAHASSEE FL 32314-6100 |
| FLORIDA DEPARTMENT OF HEALTH | BUREAU OF RADIATION CONTROL, XRAY MACHINE SECTION 4052 BALD CYPRESS WAY, BIN C21 TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF HEALTH | 249 E. COLLINS STREET UMATILLA FL 32784 |
| FLORIDA DEPARTMENT OF HEALTH IN MONROE | COUNTY 50 HIGH POINT RD TAVERNIER FL 33070 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER | SVCS (FDACS) 407 S CALHOUN STREET, FIRST FLOOR TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN CACETHA SIMS 2415 N MONROE ST, STE 400 TALLAHASSEE FL 32303 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN TARHA SELVIDGE 1317 WINEWOOD BLVD, BLDG 6, RM 234 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | 1317 WILNEWOOD BLVD, BLDG 6, RM 229 TALLAHASSE FL 32399 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN TARHA SONDESKY 1317 WINEWOOD BLVD, BLDG 6, RM 234 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN LAURA K LEONARD 1317 WINEWOOD BLVD, BLDG 6 ROOM 231 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN LAURA K LEONARD 1317 WINEWOOD BLVD, BLDG 6, RM 219 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | 1317 WINEWOOD BLVD TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN TARHA SELVIDGE 1317 WINEWOOD BLVD, BLDG 6, RM 229 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN LAURA K LEONARD 1317 WINEWOOD BLVD, BLDG 6, RM 231 TALAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN LAURA K LEONARD 1317 WINEWOOD BLVD, BLDG 6, RM 219 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN DEPUTY SECRETARY 1317 WINEWOOD BLVD TALAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN DINEEN CICCO, MSW 1317 WINEWOOD BLVD BLDG 6, RM 232 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN TARHA SELVIDGE 1317 WINEWOOD BLVD BUILDING 6 ROOM 229 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | 1317 WINEWOOD BLVD BUILDING 6 ROOM 229 TALLAHASSEE FL 32399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ATTN DINEEN CICCO 1317 WINEWOOD BLVD, BLDG 6, RM 232 TALLAHASSEE FL 33399-0700 |
| FLORIDA DEPT OF CHILDREN & FAMILIES | ONE PARK PLACE 621 NW 53RD ST, STE 700 BOCA RATON FL 33487 |
| FLORIDA DEPT OF HEALTH ST LUCIE COUNTY | 5150 NW MILNER DRIVE PORT SAINT LUCIE FL 34983-3392 |
| FLORIDA ELECTROPHYSIOLOGY ASSOCIATES | ATTN MICHAEL MUSHIEV 180 JOHN F KENNEDY DR, #311 ATLANTIS FL 33462 |
| FLORIDA ENT ASSOCIATES, INC. | 8181 NORTHWEST 154TH STREET, SUITE 200 MIAMI LAKES FL 33016 |
| FLORIDA FIRE DOOR INSPECTION INC | 801 W. RIVER DR. TAMPA FL 33617 |
| FLORIDA HEALTH SCIENCES CENTER, INC. | DBA TAMPA GENERAL HOSPITAL 1 TAMPA GENERAL CIR DUNMORE PA 18512 |
| FLORIDA HEALTH SCIENCES CENTER, INC. DBA | TAMPA GENERAL HOSPITAL 1 TAMPA GENERAL CIR TAMPA FL 33606 |
| FLORIDA HEART & VASCULAR CENTER | MULTISPECIALTY GROUP PA 511 MEDICAL PLZ DR, STE 101 LEESBURG FL 34748 |
| FLORIDA HEART AND VASCULAR CENTER | 802 E DIXIE AVE LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| FLORIDA HEART INSTITUTE | MEDICAL VIEW LANE ZEPHYRHILLS FL 33542 |
| FLORIDA HEART RHYTHM SPECIALISTS PLLC | ATTN DOREEN A WESTERLIND 1841 NE 45TH ST FORT LAUDERDALE FL 33308 |
| FLORIDA HEART RHYTHM SPECIALISTS, PLLC | 350 NORTHWEST 84TH AVENUE SUITE 100 PLANTATION FL 33324 |
| FLORIDA HOSIPTAL PHYSICIAN GROUP INC | D/B/A ADVENTHEALTH MEDICAL GROUP PO BOX 17797 BELFAST ME 04915 |
| FLORIDA HOSIPTAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP PO BOX 17797 BELFAST ME 04916 |
| FLORIDA HOSIPTAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP 3000 MEDICAL PARK DR, STE 500 TAMPA FL 33613 |
| FLORIDA HOSPITAL MEDICAL GROUP | 2600 WESTHALL LN, STE 400 MAITLAND FL 32751 |
| FLORIDA HOSPITAL MEDICAL GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP PO BOX 17797 BELFAST ME 04915 |
| FLORIDA HOSPITAL MEDICAL GROUP INC | PO BOX 17805 BELFAST ME 04915-4073 |
| FLORIDA HOSPITAL MEDICAL GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP PO BOX 17805 BELFAST ME 04916 |
| FLORIDA HOSPITAL MEDICAL GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP 3000 MEDICAL PARK DR, STE 500 TAMPA FL 33613 |
| FLORIDA HOSPITAL MEDICAL GROUP, INC. | PO BOX 17797 BELFAST ME 04915 |
| FLORIDA HOSPITAL MEDICINE SERVICES LLC | 1643 NW 136TH AVE SUNRISE FL 33323 |
| FLORIDA HOSPITAL MEDICINE SERVICES, LLC | D/B/A FLACS (TEAMHEALTH) FLACS (TEAMHEALTH) FLORIDA HOSPITAL MEDICINE SERVICES LLC 1643 NW 136TH AVE SUNRISE FL 33323 |
| FLORIDA HOSPITAL MEDICINE SERVICES, LLC | DBA FLACS (TEAMHEALTH) FLORIDA HOSPITAL MEDICINE SERVICES LLC SUNRISE FL 33323 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP PO BOX 17805 BELFAST ME 04916 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP 6340 FORT KING RD ZEPHYRHILLS FL 33542 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP 3000 MEDICAL PARK DR, STE 500 TAMPA FL 33613 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP 3000 MEDICAL PARK DR, #500 TAMPA FL 33613 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | 14055 RIVEREDGE DR STE 250 TAMPA FL 33637-2141 |
| FLORIDA HOSPITAL PHYSICIAN GROUP INC | D/B/A ADVENT HEALTH MEDICAL GROUP 1500 SW 1ST AVE OCALA FL 34471 |
| FLORIDA HOSPITAL WATERMAN | 1000 WATERMAN WAY TAVARES FL 32778 |
| FLORIDA HOSPITAL ZEPHYRHILLS INC | 7050 GALL BLVD ZEPHYRHILLS FL 33541-1347 |
| FLORIDA KEYS AMBULANCE SERVICE INC | 91421 OVERSEAS HWY STE 10 TAVERNIER FL 33070 |
| FLORIDA KIDNEY PHYSICIANS | 407 SOUTHEAST 9TH STREET SUITE 103 FORT LAUDERDALE FL 33316 |
| FLORIDA KIDNEY PHYSICIANS | ATTN OFFICE ADMIN 407 SE 9TH ST, STE 103 FORT LAUDERDALE FL 33316 |
| FLORIDA KIDNEY PHYSICIANS (PARENT | ACCOUNT) 407 SOUTHEAST 9TH STREET SUITE 103 FORT LAUDERDALE FL 33316 |
| FLORIDA KIDNEY PHYSICIANS LLC | 12662 TELECOM DRIVE TEMPLE TERRACE FL 33637-0935 |
| FLORIDA MAXILLOFACIAL & RECONSTRUCTIVE | SURGERY LLC PO BOX 1112 WINDERMERE FL 34786 |
| FLORIDA MAXILLOFACIAL AND RECONSTRUCTIVE | SURGERY, LLC 7350 SAND LAKE COMMONS BLVD, SUITE 2225A ORLANDO FL 32819 |
| FLORIDA MEDICAL CLINIC LLC | 6606 STADIUM DR ZEPHYRHILLS FL 33542 |
| FLORIDA MEDICAL HEARING CENTERS | 11400 N JOG RD PALM BEACH GARDENS FL 33418 |
| FLORIDA MEDICAL HEARING CENTERS | N/K/A HEARUSA 11400 N JOG RD PALM BEACH GARDENS FL 33418 |
| FLORIDA MENTAL HEALTH COUNSELORS | ASSOCIATION 2101 VISTA PARKWAY SUITE 225 WEST PALM BEACH FL 33411 |
| FLORIDA MUSCULOSKELETAL INSTITUTE | 910 OLD CAMP RD BLDG 110 THE VILLAGES FL 32162 |
| FLORIDA NEUROLOGICAL CENTER | 2237 SW 19TH AVE RD, STE 101 OCALA FL 34471 |
| FLORIDA OCULAR PROSTHETICS INC | 967 SE FEDERAL HIGHWAY STUART FL 34994 |
| FLORIDA ORAL SURGERY | 205 BELLAGIO CIR SANFORD FL 32771 |
| FLORIDA PAIN CLINIC, INC. | FLORIDA PAIN CLINIC INC 2300 SOUTH PINE AVE STE B OCALA FL 34471-5102 |
| FLORIDA POWER & LIGHT | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| FLORIDA POWER & LIGHT | 18680 SW 376TH ST HOMESTEAD FL 33034 |
| FLORIDA POWER & LIGHT | 4905 PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| FLORIDA POWER & LIGHT | 13619 SE HIGHWAY 70 ARCADIA FL 34266 |
| FLORIDA POWER & LIGHT | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| FLORIDA PSYCHIATRIC SOCIETY, INC | 521 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| FLORIDA PUBLIC UTILITIES COMPANY | PO BOX 825925 PHILADELPHIA PA 19182-5925 |
| FLORIDA RETINA AND VITREOUS CENTER | 4624 HALDER LN ORLANDO FL 32814 |

| Claim Name | Address Information |
|---|---|
| FLORIDA RETINA CONSULTANTS | FLORIDA RETINA CONSULTANTS 2202 LAKELAND HILLS BLVD LAKELAND FL 33805-2908 |
| FLORIDA SHERIFFS ASSOCIATION | 2617 MAHAN DRIVE TALLAHASSEE FL 32308 |
| FLORIDA SHERIFFS YOUTH RANCHES GOLF | TOURNAMENT 2486 CECIL WEBB PL. LIVE OAK FL 32060 |
| FLORIDA SOBER HOUSE | 2303 HOLLYWOOD BLVD 8 HOLLYWOOD FL 33020 |
| FLORIDA UNITED RADIOLOGY, L.C. | FLORIDA UNITED RADIOLOGY, LC PO BOX 3369 INDIANAPOLIS IN 46206-3369 |
| FLORIDA UROLOGY PARTNERS LLP | P.O. BOX 26026 TAMPA FL 33623 |
| FLORIDA WOMAN CARE | PO BOX 818018 CLEVELAND OH 44181-8018 |
| FLORIDA'S VISION QUEST INC | 167 N INDUSTRIAL DR ORANGE CITY FL 32763 |
| FLORIDIANS FOR LIMITED GOVERNMENT | 526 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| FLOWERS HOSPITAL | 4370 W MAIN ST DOTHAN AL 36305 |
| FLOYD COUNTY SHERIFF | ATTENTION: JOHN P HUNT PO BOX 152 PRESTONSBURG KY 41653 |
| FLYNN, THOMAS A, OD APC | 203 WALKER ST ORLAND CA 95963 |
| FLYNN, THOMAS A, OD APC | 203 WALKER ST, STE 1 ORLAND CA 95963 |
| FLYNN, THOMAS A, OD APC | D/B/A ORLAND VISION CENTER 203 WALKER ST, STE 1 ORLAND CA 95963 |
| FMC DIALYSIS SERVICES BRIGGS AVENUE | 1209 S. BRIGGS AVENUE DURHAM NC 27703 |
| FMLASOURCE INC | 455 N CITYFRONT PLAZA DRIVE 13TH FLOOR CHICAGO IL 60611-5322 |
| FMR LLC DBA FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO LLC ADM FEES 88 BLACK FALCON AVENUE STE-167 BOSTON MA 02210 |
| FMS ABRAMSON, LLC | 1425 HORSHAM RD NORTH WALES PA 19454 |
| FMS ATLANTIC CITY HOLDINGS, LLC | 1925 PACIFIC AVE ATLANTIC CITY NJ 08401 |
| FMS BEAUMONT HEALTH, LLC | 26400 W 12 MILE RD, STE 112 SOUTHFIELD MI 48034 |
| FMS CABELL HUNTINGTON DIALYSIS CENTERS, | LLC 1690 MEDICAL CENTER DR HUNTINGTON WV 25701 |
| FMS CLYDE PARK SOUTH, LLC | 920 WINTER ST WALTHAM MA 02451 |
| FMS ENDEAVOUR DIALYSIS CENTER, LLC | 1675 SPARKMAN DR NW HUNTSVILLE AL 35816 |
| FMS KENTWOOD, LLC | 4300 CALLANDER DR SE KENTWOOD MI 49508 |
| FMS LANSING, LLC | 916 MALL DR E LANSING MI 48917 |
| FMS LAWRENCEVILLE, LLC | 595 HURRICANE SHOALS RD NW, STE 202 LAWRENCEVILLE GA 30046 |
| FMS MIDWEST DIALYSIS CENTERS, LLC | 920 WINTER ST WALTHAM MA 02451 |
| FMS NEPHROLOGY PARTNERS NORTH CENTRAL | IN DIALYSIS CENTE 2910 MONROE ST LA PORTE IN 46350 |
| FMS NEPHROLOGY PARTNERS NORTH CENTRAL | INDIANA DIALYSIS CENTE 2910 MONROE ST LA PORTE IN 46350 |
| FMS OWOSSO, LLC | 918 CORUNNA AVE OWOSSO MI 48867 |
| FMS PHILADELPHIA DIALYSIS, LLC | 3401 FOX ST, STE C PHILADELPHIA PA 19129 |
| FMS ROCHESTER HILLS, LLC. | 1406 WALTON BLVD ROCHESTER HILLS MI 48309 |
| FMS ST. JOHN'S MICHIGAN, LLC | 975 E TOWNSEND RD ST JOHNS MI 48879 |
| FMT CONSULTANTS | 2310 CAMINO VIDA ROBLE, STE 101 CARLSBAD CA 92011 |
| FMT CONSULTANTS | ATTN ERIC CASAZZA, CEO 2310 CAMINO VIDA ROBLE, STE 101 CARLSBAD CA 92011 |
| FMT CONSULTANTS LLC | ATTN ERIC CASAZZA, CEO 2310 CAMINO VIDA ROBLE, STE 101 CARLSBAD CA 92011 |
| FMT CONSULTANTS LLC | 2310 CAMINO VIDA ROBLE, STE 101 CARLSBAD CA 92011 |
| FOLEY, BARON, METZGER & JUIP, PLLC | CAMBRIDGE CENTER 38777 SIX MILE RD, STE 300 LIVONIA MI 48152 |
| FOLKSTON ICE PROCESSING CENTER | ATTN: BUSINESS MANAGER P.O. BOX 98 FOLKSTON GA 31537 |
| FONDREN DIALYSIS CLINIC, INC. | 1633 CHURCH STREET SUITE 500 NASHVILLE TN 37203 |
| FOOD EXPRESS USA | 2301 EAST PACIFICA PLACE RANCHO DOMINGUEZ CA 90224 |
| FOOT & ANKLE CTR OF CHARLOTTE | PO BOX 511269 PUNTA GORDA FL 33951-1269 |
| FOOT AND ANKLE CENTER OF FLORIDA | 2400 HARBOR BLVD #11 PORT CHARLOTTE FL 33952 |
| FOOT CLINIC OF EL RENO | 1620 W ELM ST EL RENO OK 73036 |
| FOOTHILL CARE CENTER LLC | DBA APACHE JUNCTION HEALTH CENTER 2012 W SOUTHERN AVE BELLAIRE TX 77401 |
| FOOTHILL CARE CENTER LLC DBA APACHE | JUNCTION HEALTH CENTER 2012 W SOUTHERN AVE APACHE JUNCTION AZ 85120 |
| FOOTPRINTS HOME CARE SERVICES LLC | 35324 STAE ROAD 54 ZEPHYRHILLS FL 33541 |
| FORD & HARRISON, LLP | 271 17TH STREET, NW SUITE 1900 ATLANTA GA 30363 |

| Claim Name | Address Information |
|---|---|
| FORD & HARRISON, LLP | 1715 AARON BRENNER DR, STE 200 MEMPHIS TN 38120 |
| FOREFRONT DERMATOLOGY SC | 801 YORK ST MANITOWOC WI 54220 |
| FOREFRONT DERMATOLOGY, S.C. | 3701 S. CLARKSON STREET, SUITE 400 ENGLEWOOD CO 80113 |
| FORENSIC MEDICAL MANAGEMENT SERVICES, | PLC DBA FORENSIC MEDICAL PO BOX 632071 CINCINNATI OH 45263-2071 |
| FORENSIC PSYCHIATRIC CONSULTANTS | PO BOX 251557 LITTLE ROCK AR 72225 |
| FORENSIC PSYCHIATRIC CONSULTANTS PA | 2708 CALICO CREEK DR N LITTLE ROCK AR 72116 |
| FORENSIC PSYCHIATRIC CONSULTANTS PA | 804 WEST A AVE N LITTLE ROCK AR 72116 |
| FORENSIC PSYCHIATRIC CONSULTANTS PA | 5 RED CEDAR COVE LITTLE ROCK AR 72212 |
| FORENSIC PSYCHIATRIC CONSULTANTS PA | PO BOX 251557 LITTLE ROCK AR 72225 |
| FOREST CANYON ENDOSCOPY & SURGERY CENTER | 560 NORTH SWITZER CANYON DRIVE FLAGSTAFF AZ 86001 |
| FOREST COUNTY JAIL | ATTN: JOSH BRADLEY 100 S. PARK AVE. CRANDON WI 54520 |
| FOREST HILL PHYSICAL THERAPY | 465 MT. PROSPECT AVE. NEWARK NJ 07104 |
| FOREST HILL PHYSICAL THERAPY LLC | 465 MT PROSPECT AVE NEWARK NJ 07104 |
| FOREST, PA | 1 WOODLAND DRIVE MARIENVILLE PA 16239 |
| FORMCENTER | A DIVISION OF THE MINES PRESS, INC 231 CROTON AVE CORTLANDT MANOR NY 10567 |
| FORNANCE PHYSICIAN SERVICES | 559 W GERMANTOWN PK EAST NORRITON PA 19403-4250 |
| FORREST CITY ARKANSAS HOSPITAL COMPANY | LLC D/B/A FORREST CITY MEDICAL CENTER 1601 NEWCASTLE RD FORREST CITY AR 72335 |
| FORREST CITY ARKANSAS HOSPITAL COMPANY | LLC DBA FORREST CITY MEDICAL CENTER 1601 NEWCASTLE ROAD BELLAIRE TX 77401 |
| FORREST CITY CLINIC COMPANY LLC | 1601 NEW CASTLE ROAD FORREST CITY AR 72335 |
| FORSYTH COUNTY | FORSYTH COUNTY GOV'T CENTER 201 NORTH CHESTNUT ST, 4TH FL WINSTON-SALEM NC 27101 |
| FORSYTH COUNTY | 110 EAST MAIN ST, STE 210 CUMMING GA 30040 |
| FORSYTH COUNTY TAX COLLECTOR | 201 NORTH CHESTNUT ST WINSTON-SALEM NC 27101 |
| FORSYTH COUNTY TAX COLLECTOR | 1092 TRIBBLE GAP RD CUMMING GA 30040 |
| FORT BEND COUNTY | 301 JACKSON ST, STE 101 RICHMOND TX 77469 |
| FORT BEND COUNTY JAIL | 1410 RICHMOND PKWY RICHMOND TX 77469 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | 1317 EUGENE HEIMANN CIR RICHMOND TX 77489 |
| FORT CHERRY AMBULANCE SERVICE INC | 8200 NOBLESTOWN RD MCDONALD PA 15057-2218 |
| FORT LAUDERDALE ORAL & MAXILLOFACIAL | SURGERY 2000 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33316 |
| FORT SCOTT REGIONAL DIALYSIS CENTER, | INC. 2824 N BROADWAY ST PITTSBURG KS 66762 |
| FORTIFIED HEALTH SECURITY | 120 BRENTWOOD COMMONS WAY BLDG 4, STE 500 BRENTWOOD TN 37027 |
| FORVIS LLP | 910 E ST LOUIS STREET STE-400 SPRINGFIELD MO 65806-2570 |
| FOSTERING INNOVATION LLC | 4200 W 17TH AVENUE UNIT 59 DENVER CO 80204 |
| FOUNDATION MEDICINE | 150 2ND ST CAMBRIDGE MA 02141 |
| FOUNDATION MEDICINE INC | PO BOX 7247 LOCKBOX 6762 PHILADELPHIA PA 19170-0001 |
| FOUNDATIONS OF SOUTH FLORIDA, LLC | 999 WEST PROSPECT RD. OAKLAND PARK FL 33309 |
| FOUNDCARE, INC. | 2330 SOUTH CONGRESS AVENUE WEST PALM BEACH FL 33406 |
| FOUNTAIN CIRCLE CARE & REHABILITATION | CENTER 200 GLENWAY RD WINCHESTER KY 40391 |
| FOUR STATE REGIONAL DIALYSIS CENTER, | INC. 522 W 32ND ST, STE S JOPLIN MO 64804 |
| FOURTH COFFEE | 310 1ST STREET BOSTON MA 02108 |
| FOX BALLARD PLLC | 1325 FOURTH AVENUE, STE 1500 SEATTLE WA 98101 |
| FOX RIVER & COUNTRYSIDE FIRE/RESCUE | 34W500 CARL LEE ROAD ST. CHARLES IL 60174 |
| FOXBOROUGH TOWN | 40 SOUTH ST FOXBOROUGH MA 02035 |
| FOXTROT MASTER TENANT | 434 MASS AVE STE 401 BOSTON MA 02118 |
| FPC BRYAN | FPC BRYAN 1100 URSULINE BRYAN TX 77803 |
| FPC BRYAN | 1100 URSULINE BRYAN TX 77803 |
| FRACKVILLE, PA | 1111 ALTAMONT BOULEVARD FRACKVILLE PA 17931 |
| FRALEY & QUATTLEBAUM | REFRIGERATION PO BOX 3365 COLUMBIA SC 29230 |

| Claim Name | Address Information |
| --- | --- |
| FRAMINGHAM TOWN | CITY CLERK 150 CONCORD ST FRAMINGHAM MA 01702 |
| FRANCOISE ANTOINE DBA JUST LIKE HOME | ALF LLC 1342 SW DEL RIO BLVD PORT ST. LUCIE FL 34953 |
| FRANK C KELLY DBA PROJEXCU LLC | 320 MILLHOUSE DRIVE FRANKLIN TN 37064 |
| FRANK S HAMLIN PA DBA HAMLIN DISPUTE | RESOLUTION LLC 1101 WEST SECOND STREET LITTLE ROCK AR 72201 |
| FRANKLIN COUNTY TREASURER | ATTN: STEVE VERCELLINO 409 EAST WASHINGTON ST. BENTON IL 62812 |
| FRANKLIN J ROSENBLAT DO | DBA INFECTIOUS DISEASES OF MICHIGAN PC 44555 WOODWARD AVE, STE 301 INDIANAPOLIS IN 46202 |
| FRANKS MEDICAL MART INC | 2405 MCFADDIN STREET BEAUMONT TX 77702 |
| FREDERICK COUNTY DETENTION CENTER | ATTN: SANDRA DORSEY 12 E CHURCH ST FREDERICK MD 21701-5402 |
| FREDERICK COUNTY DETENTION CENTER | 7300 MARCIES CHOICE LANE FREDERICK MD 21704 |
| FREDERICK HEALTH MEDICAL GROUP, LLC | 400 W SEVENTH ST FREDERICK MD 21701 |
| FREDERICK MEMORIAL HOSPITAL | 400 W SEVENTH ST FREDERICK MD 21701 |
| FREEDMAN CLINIC OF INTERNAL MEDICINE LLP | PO BOX 13030 ALEXANDRIA LA 71315-3030 |
| FREEDMAN CLINIC OF INTERNAL MEDICINE LLP | FREEDMAN CLINIC INTERNAL MEDICINE PO BOX 13030 ALEXANDRIA, LA 713153030 ALEXANDRIA LA 71315-3030 |
| FREEDMAN MEMORIAL CARDIOLOGY | 3311 PRESCOTT RD, STE 112 ALEXANDRIA LA 71301 |
| FREEDMAN MEMORIAL CARDIOLOGY LLC | 3311 PRESCOTT RD STE 112 ALEXANDRIA, LA 71301 ALEXANDRIA LA 71301 |
| FREEDOM CENTER OF NEWARK, LLC | 920 WINTER ST WALTHAM MA 02451 |
| FREEDOM CENTER OF NEWARK, LLC | C/O FRESENIUS MEDICAL CARE NOR AMERICA 920 WINTER ST WALTHAM MA 02451 |
| FREEDOM CENTER OF ROCKLAND COUNTY, LLC | 902 WINTER ST WALTHAM MA 02451-1521 |
| FREEDOM CENTER OF SYOSSET, LLC | 760 S BROADWAY HICKSVILLE NY 11801-5017 |
| FREEDOM CENTER OF TROY, LLC | 16 N GREENBUSH RD TROY NY 12180 |
| FREEDOM CENTER OF WESTMERE, LLC | 178 WASHINGTON AVE EXT ALBANY NY 12203 |
| FREEDOM MEDICAL GROUP, INC. | 555 W. PUTNAM AVE PORTERVILLE CA 93257 |
| FREEDOM SPECIALTY INSURANCE COMPANY | ONE NATIONWIDE BLVD COLUMBUS OH 43215 |
| FREEDOM SPECIALTY INSURANCE COMPANY | FREEDOM SPECIALTY INSURANCE COMPANY 1 W NATIONWIDE BLVD COLUMBUS OH 43215 |
| FREEDOM SPECIALTY INSURANCE COMPANY | 1 W NATIONWIDE BLVD COLUMBUS OH 43215 |
| FREEDOM SPECIALTY INSURANCE COMPANY | ATTN CLAIM DEPT PO BOX 182452 COLUMBUS OH 43218-2452 |
| FREEHOLD HOSPITALISTS LLC | 4255 ROUTE 9 N, BLDG 5, STE B FREEHOLD TWP NJ 07728-8305 |
| FRENCH HOSPITAL MEDICAL CENTER DBA C/O | DIGNITY HEALTH (FORMERLY CALTHOLIC HEALTHCARE WEST) FRENCH HOSPITAL MEDICAL CENTER 1911 JOHNSON AVE SAN LUIS OBISPO CA 93401 |
| FRESENIUS - RAI CENTER ST - OMAHA | 4411 CENTER ST, STE A OHAHA NE 68105 |
| FRESENIUS ANNE ARUNDEL OUTPATIENT | DIALYSIS SVCS, LLC 2032 INDUSTRIAL DR ANNAPOLIS MD 21401 |
| FRESENIUS ANNE ARUNDEL OUTPATIENT | DIALYSIS SERVICES, LLC 2032 INDUSTRIAL DR ANNAPOLIS MD 21401 |
| FRESENIUS KIDNEY CARE - SALMON CREEK | 9105 NE HWY 99, STE 102 VANCOUVER WA 98665 |
| FRESENIUS KIDNEY CARE AMERICAN | DIALYSIS, LLC 446 4TH ST S ST PETERSBURG FL 33701-4603 |
| FRESENIUS KIDNEY CARE ATTALLA, LLC | 801 GILBERTY FERRY RD SE ATTALLA AL 35954-3362 |
| FRESENIUS KIDNEY CARE BRISTOW, LLC | 402 S MAIN ST BRISTOW OK 74010 |
| FRESENIUS KIDNEY CARE BURLINGTON KIDNEY | CENTER 3325 GARDEN ROAD BURLINGTON NC 27215 |
| FRESENIUS KIDNEY CARE CENTRE POINT | 1800 S. 108TH STREET WEST ALLIS WI 53214 |
| FRESENIUS KIDNEY CARE CHATTAHOOCHEE | 2042 WYNNTON RD COLUMBUS GA 31906 |
| FRESENIUS KIDNEY CARE CONCHO VALLEY, LLC | 3417 SHERWOOD WAY SAN ANGELO TX 76901-3530 |
| FRESENIUS KIDNEY CARE DEANS BRIDGE ROAD | 2841 DEANS BRIDGE RD AUGUSTA GA 30906 |
| FRESENIUS KIDNEY CARE FORT VANCOUVER | 13118 NE 4TH ST, STE 102 VANCOUVER WA 98684 |
| FRESENIUS KIDNEY CARE GADSDEN ACQ, LLC | 800 GOODYEAR AVE GADSDEN AL 35903-1146 |
| FRESENIUS KIDNEY CARE GARBER | 924 3RD STREET GREENSBORO NC 27405 |
| FRESENIUS KIDNEY CARE GREAT FALLS | DIALYIS 1724 26TH ST ST GREAT FALLS MT 59405 |
| FRESENIUS KIDNEY CARE HEPHZIBAH | 3801 WOODLAKE DR HEPHZIBAH GA 30815 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS KIDNEY CARE JASPER, LLC | 2014 S WHEELER ST, STE 300 JASPER TX 75951-5626 |
| FRESENIUS KIDNEY CARE LONGVIEW, LLC | 600 BROADWAY ST LONGVIEW WA 98632 |
| FRESENIUS KIDNEY CARE MADISON, LLC | 4600 AMERICAN PKWY, STE 102 MADISON WI 53718-8334 |
| FRESENIUS KIDNEY CARE NORTH IOWA, LLC | 707 GILBERT ST CHARLES CITY IA 50616-2703 |
| FRESENIUS KIDNEY CARE PHENIX CITY, LLC | 5009 RIVERCHASE DR, STE 300 PHENIX CITY AL 36867 |
| FRESENIUS KIDNEY CARE PITTSBURGH, LLC | 5124 LIBERTY AVE PITTSBURGH PA 15224-2290 |
| FRESENIUS KIDNEY CARE RICHMOND COUNTY | 2556 TOBACCO RD, STE A HEPHZIBAH GA 30815 |
| FRESENIUS KIDNEY CARE RIVER CITY | 2443 BROOKSTONE CENTRE PKWY, STE B COLUMBUS GA 31904 |
| FRESENIUS KIDNEY CARE SHOREWOOD | 377 W RIVER WOODS PKWY, STE 111 GLENDALE WI 53212 |
| FRESENIUS KIDNEY CARE TRAILBLAZER, LLC | 2001 E BOWIE AVE CROCKETT TX 75835-3313 |
| FRESENIUS KIDNEY CARE TREASURE COAST | NORTH 2348 SE OCEAN BLVD STUART FL 34996 |
| FRESENIUS KIDNEY CARE UNION SPRINGS, LLC | 112 CONECUH AVE W UNION SPRINGA AL 36089-1303 |
| FRESENIUS KIDNEY CARE WAXAHACHIE | 1300 S ROGERS ST WAXAHACHIE TX 75165 |
| FRESENIUS MED CARE CENTRACARE | DIALYSIS, LLC 112 S RUM RIVER DR, STE 22O PRINCETON MN 55371 |
| FRESENIUS MED CARE CENTRAL | FORT WORTH, LLC 120 ALSTON AVE FORT WORTH TX 76104-4506 |
| FRESENIUS MED CARE CENTRAL OK CITY | DIALYSIS CNTR 3107 NW 50TH ST OKLAHOMA CITY OK 73112-5302 |
| FRESENIUS MED CARE COMMONWEALTH | NEPHROLOGY, LLC 111 PLEASANT ST ATTLEBORO MA 02703-2360 |
| FRESENIUS MED CARE CORPUS CHRISTI | BAYSIDE, LLC 1121 3RD ST CORPUS CHRISTI TX 78404-2311 |
| FRESENIUS MED CARE DIALYSIS OF GOLDEN | ISLES, LLC 475 GATEWAY CENTER BLVD BRUNSWICK GA 31525-6742 |
| FRESENIUS MED CARE EAST FORT | LAUDERDALE, LLC 2301 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1421 |
| FRESENIUS MED CARE EAST MCCOMB | DIALYSIS, LLC 534 IRBY DR BROOKHAVEN MS 39601-2602 |
| FRESENIUS MED CARE EL PASO | TRANSMOUNTAIN, LLC 10112 DYER ST EL PASO TX 79924-4246 |
| FRESENIUS MED CARE FORT WORTH | PARKWAY, LLC 6551 HARRIS PKWY, STE 115A FORT WORTH TX 76132-6106 |
| FRESENIUS MED CARE GOOCHLAND | NEPHROLOGY, LLC 2913 RIVER RD W, STE K GOOCHLAND VA 23063-3263 |
| FRESENIUS MED CARE GREEN BAY | DIALYSIS, LLC 2670 MONROE RD, STE 160 DE PERE WI 54115-9315 |
| FRESENIUS MED CARE HIMG DIALYSIS | CENTER, LLC 3075 US RT 60 HUNTINGTON WV 25705-8859 |
| FRESENIUS MED CARE HONEY CREEK | DIALYSIS, LLC 1285 WELLBROOK CIR NE CONYERS GA 30012-3873 |
| FRESENIUS MED CARE KIDNEY AND | HYPERTENSION, LLC 128 N ELM AVE JACKSON MI 49202-3502 |
| FRESENIUS MED CARE LANCASTER NEPHROLOGY | INVESTMENTS, LLC 173 MIDDLE ST LANCASTER NH 03584 |
| FRESENIUS MED CARE LINCOLNWOOD | DIALYSIS, LLC 7301 N LINCOLN AVE, STE 205 LINCOLNWOOD IL 60712 |
| FRESENIUS MED CARE LIVINGSTON | (TEXAS), LLC 101 W PARK DR LIVINGSTON TX 77351-1282 |
| FRESENIUS MED CARE MARKET STREET | DIALYSIS, LLC 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MED CARE MECHANICSBURG | DIALYSIS, LLC 120 S FILBERT ST MECHANICSBURG PA 17055 |
| FRESENIUS MED CARE MIDWEST NEPHROLOGY | ASSOCIATES BURLING 2049 LYNCH WAY BURLINGTON WI 53105-7130 |
| FRESENIUS MED CARE NAK | SHEPHERDSVILLE, LLC 421 ADAM SHEPHERD PKWY SHEPHERDSVILLE KY 40165-6640 |
| FRESENIUS MED CARE NAK | CAMPBELLSVILLE, LLC 107 MEDICAL PARK DR CAMPBELLSVILLE KY 42718-7638 |
| FRESENIUS MED CARE NEPHROLOGY AND | INTERNAL MED DIAL 1863 AIRPORT WAY FAIRBANKS AK 99701-4007 |
| FRESENIUS MED CARE NEPHROLOGY PARTNERS | RENAL CARE CNTR 920 WINTER ST WALTHAM MA 02451-1457 |
| FRESENIUS MED CARE NEW CANEY DIALYSIS | CNTR, LLC 22310MCLESKEY RD NEW CANEY TX 77357-5106 |
| FRESENIUS MED CARE NORTHSIDE | DIALYSIS, LLC 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MED CARE PARAMUS DIALYSIS | CNTR, LLC 37 W CENTURY RD PARAMUS NJ 07652-1466 |
| FRESENIUS MED CARE PUNTA GORDA DBA | FRESENIUS KIDNY CARE PUNTA GO PO BOX 841751 DALLAS TX 75284-1751 |
| FRESENIUS MED CARE RENAL | THERAPEUTICS, LLC 14812 OXNARD ST VAN NUYS CA 91411-3143 |
| FRESENIUS MED CARE ROANOKE VALLEY | DIALYSIS, LLC 300 TECHNOLOGY DR ROCKY MOUNT VA 24151-2996 |
| FRESENIUS MED CARE SAN JUAN | CAPISTRANO, LLC 31001 RANCHO VIEJO RD, STE 100 SAN JUAN CAPISTRANO CA 92675-8704 |
| FRESENIUS MED CARE SOUTH BIRMINGHAM | DIALYSIS, LLC 3201 3RD AVE S BIRMINGHAM AL 35222-1707 |
| FRESENIUS MED CARE SPRING KLEIN | DIALYSIS CNTR, LLC 5230 FM 2920 RD SPRING TX 77388-3003 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS MED CARE WEST PORTLAND | DIALYSIS SVCS, LLC 2715 SW 153RD DR BEAVERTON OR 97003-5106 |
| FRESENIUS MED CARE WOODLAND | (CALIFORNIA), LLC 35 W MAIN ST WOODLAND CA 95695-3015 |
| FRESENIUS MED CARE, PAULDING DIALYSIS | PARTNERS, LLC 3919 ATLANTA HWY HIRAM GA 30141-1851 |
| FRESENIUS MED CARE, SOUTH TEXAS | KIDNEY, LLC 734 N ALAMO RD ALAMO TX 78516-2538 |
| FRESENIUS MED CARE-OSUIM KIDNEY | CENTERS, LLC 730 TAYLOR AVE COLUMBUS OH 43219-2527 |
| FRESENIUS MEDCIAL CARE CNA KIDNEY CNTS | LLC DBA FRESENIUS MEDICAL PO BOX 281471 ATLANTA GA 30384-1471 |
| FRESENIUS MEDICAL CARE – EUCALYPTUS, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE – PAULDING | DIALYSIS PARTNERS, LLC 3919 ATLANTA HWY HIRAM GA 30141-1851 |
| FRESENIUS MEDICAL CARE – SOUTH TEXAS | KIDNEY, LLC 734 N ALAMO RD ALAMO TX 78516-2538 |
| FRESENIUS MEDICAL CARE – STILLWATER, LLC | 1921 W 6TH AVE, STE B STILLWATER OK 74074-4204 |
| FRESENIUS MEDICAL CARE 5856, LLC | 7201 CHEROKEE PLZ WARR ACRES OK 73132-5907 |
| FRESENIUS MEDICAL CARE AKRON, LLC | 690 WHITE POND DR, STE 101 AKRON OH 44320-1126 |
| FRESENIUS MEDICAL CARE ALBERTVILLE, LLC | 173 BUISNESS PARK DR, STE 9288 ALBERTVILLE AL 35951-7247 |
| FRESENIUS MEDICAL CARE ALHAMBRA, LLC | 2300 W VALLEY BLVD ALHAMBRA CA 91803-1930 |
| FRESENIUS MEDICAL CARE ANAHEIM, LLC | 3150 W LINCOLN AVE, STE 100 ANAHEIM CA 92801-6022 |
| FRESENIUS MEDICAL CARE ANDERSON, LLC | 2021 CARDINAL CIR ANDERSON SC 29621-1503 |
| FRESENIUS MEDICAL CARE APOLLO BEACH, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE ATASCOCITA, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE BALBOA II, LLC | 570 N 2ND ST EL CAJON CA 92021-6448 |
| FRESENIUS MEDICAL CARE BALBOA V, LLC | 5961 UNIVERSITY AVE, STE 317 SAN DIEGO CA 92115-6300 |
| FRESENIUS MEDICAL CARE BALBOA, LLC | 7927 OSTROW ST, STE A SAN DIEGO CA 92111-3636 |
| FRESENIUS MEDICAL CARE BALCH SPRINGS, LLC | 2429 HICKORY TREE RD BALCH SPRINGS TX 75180-1334 |
| FRESENIUS MEDICAL CARE BALDWIN COUNTY, LLC | 917B PLANTATION BLVD FAIRHOPE AL 36532-2949 |
| FRESENIUS MEDICAL CARE BATAVIA, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE BAYONNE, LLC | 29 E 29TH ST BAYONNE NJ 07002-4654 |
| FRESENIUS MEDICAL CARE BEAMER, LLC | 12727 BEAMER RD HOUSTON TX 77089-1550 |
| FRESENIUS MEDICAL CARE BEAUREGARD | PARISH, LLC 602 W 1ST ST DERIDDER LA 70634-3806 |
| FRESENIUS MEDICAL CARE BELLEVILLE, LLC | 36 NEWARK AVE, STE 304 BELLEVILLE NJ 07109-4121 |
| FRESENIUS MEDICAL CARE BERKELEY LAKE, LLC | 3870 PEACHTREE INDUSTRIAL BLVD, STE 110 DULUTH GA 30096-1423 |
| FRESENIUS MEDICAL CARE BLUFFTON, LLC | 1100 S MAIN ST BLUFFTON IN 46714-3615 |
| FRESENIUS MEDICAL CARE BOCA DELRAY, LLC | 1905 CLINT MOORE DR, STE 306 BOCA RATON FL 33496-2661 |
| FRESENIUS MEDICAL CARE BOONE COUNTY, LLC | 7205 DIXIE HWY FLORENCE KY 41042-2176 |
| FRESENIUS MEDICAL CARE BOWIE, LLC | 16300 HERITAGE BLVD BOWIE MD 20716-3106 |
| FRESENIUS MEDICAL CARE BRASELTON, LLC | 2349 SPARTA WAY BUFORD GA 30519-2000 |
| FRESENIUS MEDICAL CARE BRICK BOULEVARD, | LLC 150 BRICK BLVD BRICK NJ 08723-7182 |
| FRESENIUS MEDICAL CARE BRIDGETON, LLC | 12 CORNWALL DR BRIDGETON NJ 08302-3633 |
| FRESENIUS MEDICAL CARE BROUSSARD, LLC | 138 YOUNGSVILLE HWY LAFAYETTE LA 70508-4536 |
| FRESENIUS MEDICAL CARE BURLESON, LLC | 200 MCHPHERSON BLVD FORT WORTH TX 76140 |
| FRESENIUS MEDICAL CARE BURLINGTON, LLC | 115 SUNSET RD BURLINGTON NJ 08016 |
| FRESENIUS MEDICAL CARE BUTLER COUNTY, | LLC 890 NW WASHINGTON BLVD HAMILTON OH 45013-1281 |
| FRESENIUS MEDICAL CARE CAMDEN COUNTY, | LLC 510 WILLIAMSTOWN RD, UNIT 2A SICKLERVILLE NJ 08081-1781 |
| FRESENIUS MEDICAL CARE CANAL WINCHESTER, | LLC 1310 HILL RD N, STE 100 PICKERINGTON OH 43147-7816 |
| FRESENIUS MEDICAL CARE CAPITAL CITY, LLC | 4848 MANCUSO LN, STE A BATON ROUGE LA 70809-3588 |
| FRESENIUS MEDICAL CARE CARLISLE, LLC | 254 E HIGH ST CARLISLE PA 17013-2520 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS MEDICAL CARE CASSELBERRY, LLC | 775 GATEWAY DR, STE 1010 ALTAMONTE SPRINGS FL 32714-1524 |
| FRESENIUS MEDICAL CARE CASTLE ROCK, LLC | 4352 TRAIL BOSS DR CASTLE ROCK CO 80104-7512 |
| FRESENIUS MEDICAL CARE CEDAR CITY, LLC | 1320 N MAIN ST, STE 105 CEDAR CITY UT 84721-1230 |
| FRESENIUS MEDICAL CARE CEDAR HILL, LLC | 120 W BELT LINE RD CEDAR HILL TX 75104-2011 |
| FRESENIUS MEDICAL CARE CENTENNIAL, LLC | 7465 W AZURE DR, STE 1A LAS VEGAS NV 89130-4419 |
| FRESENIUS MEDICAL CARE CENTERVILLE HOME, | LLC 7700 WASHINGTON VILLAGE DR, STE 110 CENTERVILLE OH 45459-4094 |
| FRESENIUS MEDICAL CARE CENTRACARE | DIALYSIS, LLC 112 S RUM RIVER DR, STE 22O PRINCETON MN 55371 |
| FRESENIUS MEDICAL CARE CENTRAL FLORIDA, | LLC 2701 SW COLLEGE RD, STE 104 OCALA FL 34474-8429 |
| FRESENIUS MEDICAL CARE CENTRAL FORT | WORTH, LLC 120 ALSTON AVE FORT WORTH TX 76104-4506 |
| FRESENIUS MEDICAL CARE CENTRAL OKLAHOMA | CITY DIALYSIS CENTER 3107 NW 50TH ST OKLAHOMA CITY OK 73112-5302 |
| FRESENIUS MEDICAL CARE CHALMETTE, LLC | 3027 JEAN LAFITTE PKWY CHALMETTE LA 70043-4035 |
| FRESENIUS MEDICAL CARE CHARLES COUNTY, | LLC 3015 TECHNOLOGY PL WALDORF MD 20601-4999 |
| FRESENIUS MEDICAL CARE CHATHAM, LLC | 8710 S HOLLAND RD CHICAGO IL 60620-1332 |
| FRESENIUS MEDICAL CARE CHATTANOOGA, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE CHICAGOLAND, LLC | 2420 E 79TH ST CHICAGO IL 60649-5112 |
| FRESENIUS MEDICAL CARE CICERO, LLC | 3000 S CICERO AVE CICERO IL 60804-3638 |
| FRESENIUS MEDICAL CARE CLEARANCEWATER, | LLC 7555 ENCHANTED HILLS BLVD NE, STE 102 RIO RANCHO NM 87144-8625 |
| FRESENIUS MEDICAL CARE CLINE DIALYSIS, | LLC 1040 N 18TH ST CENTERVILLE IA 52544-1118 |
| FRESENIUS MEDICAL CARE CLOVIS, LLC | 2585 ALLUVIAL AVE CLOVIS CA 93611-9505 |
| FRESENIUS MEDICAL CARE CNA KIDNEY | CENTERS, LLC DBA FRESENIUS MEDICAL PO BOX 281471 ATLANTA GA 30384-1471 |
| FRESENIUS MEDICAL CARE CNA KIDNEY | CENTERS, LLC FRESENIUS MEDCIAL CARE CNA KIDNEY CNTS LLC DBA FRESENIUS MEDICAL PO BOX 281471 ATLANTA GA 30384-1471 |
| FRESENIUS MEDICAL CARE CNV MARLBOROUGH, | LLC 360 CEDAR HILL ST, STE 3 MARLBOROUGH MA 01752-4175 |
| FRESENIUS MEDICAL CARE COLORADO SPRINGS, | LLC 3326 CENTENNIAL BLVD COLORADO SPRINGS CO 80907-4092 |
| FRESENIUS MEDICAL CARE COLUMBIA | FRANKLIN, LLC 861 W JAMES M CAMPBELL BLVD COLUMBIA TN 38401-4668 |
| FRESENIUS MEDICAL CARE COMMONWEALTH | NEPHROLOGY, LLC 111 PLEASANT ST ATTLEBORO MA 02703-2360 |
| FRESENIUS MEDICAL CARE COOKEVILLE, LLC | 117 N HICKORY AVE, STE 100 COOKEVILLE TN 38501-2424 |
| FRESENIUS MEDICAL CARE CORAL GABLES, LLC | 238 PALERMO AVE CORAL GABLES FL 33134-6606 |
| FRESENIUS MEDICAL CARE CORPUS CHRISTI | BAYSIDE, LLC 1121 3RD ST CORPUS CHRISTI TX 78404-2311 |
| FRESENIUS MEDICAL CARE COTTONWOOD, LLC | 455 S CALVARY WAY COTTONWOOD AZ 86326-4169 |
| FRESENIUS MEDICAL CARE DANVERS | 75 NEWBURY STREET DANVERS MA 01923 |
| FRESENIUS MEDICAL CARE DAYTONA, LLC | 720 N CLYDE MORRIS BLVD DAYTONA BEACH FL 32114-1604 |
| FRESENIUS MEDICAL CARE DELRAY, LLC | 5130 LINTON BLVD, STE G4 DELRAY BEACH FL 33484-6597 |
| FRESENIUS MEDICAL CARE DEPTFORD, LLC | 1689 DELSEA DR DEPTFORD TWP NJ 08096-4156 |
| FRESENIUS MEDICAL CARE DES PLAINES, LLC | 1625 OAKTON PL DES PLAINES IL 60018-2002 |
| FRESENIUS MEDICAL CARE DIABLO NEPHROLOGY | CLINICS, LLC 2731 SYSTRON DR CONCORD CA 94518-1355 |
| FRESENIUS MEDICAL CARE DIALYSIS OF | GOLDEN ISLES, LLC 475 GATEWAY CENTER BLVD BRUNSWICK GA 31525-6742 |
| FRESENIUS MEDICAL CARE DIALYSIS SERVICES | COLORADO, LLC 7606 E 36TH AVE, BLDG 701 DENVER CO 80238-2476 |
| FRESENIUS MEDICAL CARE DIALYSIS SERVICES | COLORADO LLC 123 RIVERSIDE AVE FORT COLLINS CO 80524-3218 |
| FRESENIUS MEDICAL CARE DIALYSIS SERVICES | - OREGON, LLC 201 RIVER AVE EUGENE OR 97404-2508 |
| FRESENIUS MEDICAL CARE DOGWOOD, LLC | 205B BELLE MEADE PT FLOWOOD MS 39232-3311 |
| FRESENIUS MEDICAL CARE DUBOIS, LLC | SANDY PLAZA 5730 SHAFFER RD DUBOIS PA 15801-3872 |
| FRESENIUS MEDICAL CARE DUBOIS, LLC | 5730 SHAFFER RD SANDY PLAZA DUBOIS PA 15801-3872 |

| Claim Name | Address Information |
| --- | --- |
| FRESENIUS MEDICAL CARE EAST AURORA, LLC | 810 N FARNSWORTH AVE AURORA IL 60505-2438 |
| FRESENIUS MEDICAL CARE EAST BRUNSWICK, | LLC 1020 STATE RT 18 EAST BRUNSWICK NJ 08816-4354 |
| FRESENIUS MEDICAL CARE EAST FORT | LAUDERDALE, LLC 2301 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1421 |
| FRESENIUS MEDICAL CARE EAST FORT WORTH, | LLC 6324 MEADOWBROOK DR FORT WORTH TX 76112-5121 |
| FRESENIUS MEDICAL CARE EAST LAKES, LLC | 2391 BOSWELL RD CHULA VISTA CA 91914-3509 |
| FRESENIUS MEDICAL CARE EAST MCCOMB | DIALYSIS, LLC 534 IRBY DR BROOKHAVEN MS 39601-2602 |
| FRESENIUS MEDICAL CARE EAST MORRIS, LLC | 55 MADISON AVE STE 170 MORRISTOWN NJ 07960-7337 |
| FRESENIUS MEDICAL CARE EAST MORRIS, LLC | FRESENIUS MEDICAL CARE EAST MORRIS 55 MADISON AVE STE 170 MORRISTOWN NJ 07960-7337 |
| FRESENIUS MEDICAL CARE EAST VENICE, LLC | 1520 E VENICE AVE VENICE FL 34292-1668 |
| FRESENIUS MEDICAL CARE EDMOND, LLC | 301 KATIE MICHELLE BLVD EDMOND OK 73034-8271 |
| FRESENIUS MEDICAL CARE EL PASO | TRANSMOUNTAIN, LLC 10112 DYER ST EL PASO TX 79924-4246 |
| FRESENIUS MEDICAL CARE EL PASO WEST, LLC | 1430 NORTHWESTERN DR EL PASO TX 79912-8043 |
| FRESENIUS MEDICAL CARE ELGIN, LLC | 2130 POINT BLVD, STE 800 ELGIN IL 60123-9219 |
| FRESENIUS MEDICAL CARE ELLA, LLC | 1900 NORTH LOOP W, STE 200 HOUSTON TX 77018-8117 |
| FRESENIUS MEDICAL CARE ENID, LLC | 121 W OWEN K GARRIOTT RD ENID OK 73701-5617 |
| FRESENIUS MEDICAL CARE ESSEX DUNDALK, | LLC 1107 N POINT BLVD, STE 201 BALTIMORE MD 21224-3401 |
| FRESENIUS MEDICAL CARE FAIRMOUNT | HEIGHTS, LLC 6301 WALKER MILL RD CAPITOL HEIGHTS MD 20743-4328 |
| FRESENIUS MEDICAL CARE FAIRVIEW | DIALYSIS, LLC 155 BERGEN BLVD FAIRVIEW NJ 07022-1906 |
| FRESENIUS MEDICAL CARE FISHERS, LLC | 13648 OLIVIA WAY FISHERS IN 46037-7687 |
| FRESENIUS MEDICAL CARE FORT STOCKTON, | LLC 387 W INTERSTATE 10, STE C FORT STOCKTON TX 79735-2700 |
| FRESENIUS MEDICAL CARE FORT WAYNE, LLC | 537 W HIGHT ST BRYAN OH 43506-1619 |
| FRESENIUS MEDICAL CARE FORT WORTH | PARKWAY, LLC 6551 HARRIS PKWY, STE 115A FORT WORTH TX 76132-6106 |
| FRESENIUS MEDICAL CARE FOUR CORNERS, LLC | 503 CAGAN VIEW RD, STE 300 CLERMONT FL 34714-6468 |
| FRESENIUS MEDICAL CARE FREDERICK, LLC | 163 THOMAS JOHNSON DR, STE C FREDERICK MD 21702-4673 |
| FRESENIUS MEDICAL CARE FRESNO, LLC | 6733 N WILLOW AVE, STE 101 FRESNO CA 93710-5953 |
| FRESENIUS MEDICAL CARE GALESBURG, LLC | 725 N SEMINARY ST GALESBURG IL 61401-2849 |
| FRESENIUS MEDICAL CARE GARDEN CITY, LLC | 2053 E MARY ST GARDEN CITY KS 67846-3617 |
| FRESENIUS MEDICAL CARE GERMANTOWN, LLC | 19851 OBSERVATION DR, STE 150 GERMNATOWN MD 20876-4139 |
| FRESENIUS MEDICAL CARE GLENDALE, LLC | 623 S CENTRAL AVE GLENDALE CA 91204-2008 |
| FRESENIUS MEDICAL CARE GOOCHLAND | NEPHROLOGY, LLC 2913 RIVER RD W, STE K GOOCHLAND VA 23063-3263 |
| FRESENIUS MEDICAL CARE GOODLETTSVILLE, | LLC 740 CONFERENCE DR GOODLETTSVILLE TN 37072-2084 |
| FRESENIUS MEDICAL CARE GRANBURY, LLC | 1030 E HWY 377, STE 128 GRANBURY TX 76048-1457 |
| FRESENIUS MEDICAL CARE GREATER SOUTHEAST | HOUSTON, LLC 5040 CRENSHAW RD, STE 200 PASADENA TX 77505-3047 |
| FRESENIUS MEDICAL CARE GREEN BAY | DIALYSIS, LLC 2670 MONROE RD, STE 160 DE PERE WI 54115-9315 |
| FRESENIUS MEDICAL CARE GREEN BAY, LLC | 2670 MONROE RD, STE 160 DE PERE WI 54115-9315 |
| FRESENIUS MEDICAL CARE GRIFFITH, LLC | 926 N BROAD ST GRIFFITH IN 46319-1528 |
| FRESENIUS MEDICAL CARE HACKENSACK, LLC | 458 PASSAIC ST HACKENSACK NJ 07601-1519 |
| FRESENIUS MEDICAL CARE HALL COUNTY, LLC | 1492 JESSE JEWELL PKWY SE GAINESVILLE GA 30501-3852 |
| FRESENIUS MEDICAL CARE HIMG DIALYSIS | CENTER, LLC 3075 US RT 60 HUNTINGTON WV 25705-8859 |
| FRESENIUS MEDICAL CARE HOBOKEN, LLC | 1600 WILLOW AVE HOBOKEN NJ 07030-3412 |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 920 WINTER STREET WALTHAM MA 02451-1457 |
| FRESENIUS MEDICAL CARE HOLLIDAY | DIALYSIS, LLC 1104 HOLLIDAY ST WICHITA FALLS TX 76301-4422 |
| FRESENIUS MEDICAL CARE HONEY CREEK | DIALYSIS, LLC 1285 WELLBROOK CIR NE CONYERS GA 30012-3873 |
| FRESENIUS MEDICAL CARE HOPKINSVILLE, LLC | 210 BURLEY AVE HOPKINSVILLE KY 42240-8725 |
| FRESENIUS MEDICAL CARE HUNTINGDON | VALLEY, LLC 10500 ROOSEVELT BLVD PHILADELPHIA PA 19116-3906 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS MEDICAL CARE IDAHO FALLS, LLC | 2381 E SUNNYSIDE RD IDAHO FALLS ID 83404 |
| FRESENIUS MEDICAL CARE IMPERIAL POINT, | LLC 6264 N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| FRESENIUS MEDICAL CARE INDIAN HILLS, LLC | 820 VETERANS DR JACKSON OH 45640 |
| FRESENIUS MEDICAL CARE INDIANA, LLC | 1350 E COUNTY LINE RD, STE L INDIANAPOLIS IN 46227-0900 |
| FRESENIUS MEDICAL CARE IRONBOUND, LLC | 248 SOUTH ST NEWARK NJ 07114-2911 |
| FRESENIUS MEDICAL CARE IRVINE, LLC | 16255 LAGUNA CANYON RD IRVINE CA 92618 |
| FRESENIUS MEDICAL CARE JANESVILLE, LLC | 1407 CRESTON PARK DR JANESVILLE WI 53545 |
| FRESENIUS MEDICAL CARE JERSEY CITY, LLC | 107 PACIFIC AVE JERSEY CITY NJ 07304 |
| FRESENIUS MEDICAL CARE JERSEY SHORE, LLC | 2441 STATE ROUTE 33 NEPTUNE CITY NJ 07753-3673 |
| FRESENIUS MEDICAL CARE JOLIET | 721 E. JACKSON STREET JOLIET IL 60432 |
| FRESENIUS MEDICAL CARE JONESBORO, LLC | 8060 SUMMIT BUSINESS PKWY JONESBORO GA 30236 |
| FRESENIUS MEDICAL CARE KAMI PARTNERS, | LLC 278 INDUSTRIAL PARK RD POTTSVILLE PA 17901-9126 |
| FRESENIUS MEDICAL CARE KELLER, LLC | 3700 N TARRANT PKWY FORT WORTH TX 76244 |
| FRESENIUS MEDICAL CARE KIDNEY | HEALTHCARE, LLC 920 WINTER ST WALTHAM MA 02451-1457 |
| FRESENIUS MEDICAL CARE KIDNEY AND | HYPERTENSION, LLC 128 N ELM AVE JACKSON MI 49202-3502 |
| FRESENIUS MEDICAL CASE KING'S CROSSING, | LLC 5834 YORKTOWN BLVD CORPUS CHRISTI TX 78414 |
| FRESENIUS MEDICAL CARE KINGWOOD, LLC | 9767 FM 1960 BYPASS RD W HUMBLE TX 77338 |
| FRESENIUS MEDICAL CARE KYANA, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE LAKE BLUFF, LLC | 101 WAUKEGAN RD, STE 700 LAKE BLUFF IL 60044 |
| FRESENIUS MEDICAL CARE LAKE COUNTY, LLC | 50 TOWER CT, STE B GURNEE IL 60031-3376 |
| FRESENIUS MEDICAL CARE LAKE FOREST, LLC | 10545 LAKE FOREST BLVD NEW ORLEANS LA 70127 |
| FRESENIUS MEDICAL CARE LAKEWOOD RANCH, | LLC 6600 UNIVERSITY PKWY, STE 100 LAKEWOOD RANCH FL 34240 |
| FRESENIUS MEDICAL CARE LAMESA, LLC | 1600 N BRYAN AVE LAMESA TX 79331 |
| FRESENIUS MEDICAL CARE LANCASTER | NEPHROLOGY INVESTMENTS, LLC 173 MIDDLE ST LANCASTER NH 03584 |
| FRESENIUS MEDICAL CARE LAPLACE, LLC | 704 BELLE TERRE BLVD LA PLACE LA 70068 |
| FRESENIUS MEDICAL CARE LEESVILLE, LLC | 900 N 5TH ST, STE 5 LEESVILLE LA 71446 |
| FRESENIUS MEDICAL CARE LEMONT, LLC | 16177 W 127TH ST LEMONT IL 60439 |
| FRESENIUS MEDICAL CARE LENEXA, LLC | 13201 W 98TH ST LENEXA KS 66215 |
| FRESENIUS MEDICAL CARE LINCOLNWOOD | DIALYSIS, LLC 7301 N LINCOLN AVE, STE 205 LINCOLNWOOD IL 60712 |
| FRESENIUS MEDICAL CARE LINDEN, LLC | 630 W SAINT GEORGES AVE LINDEN NJ 07036 |
| FRESENIUS MEDICAL CARE LIVINGSTON | (TEXAS), LLC 101 W PARK DR LIVINGSTON TX 77351-1282 |
| FRESENIUS MEDICAL CARE LIVINGSTON, LLC | 200 S ORANGE AVE LIVINGSTON NJ 07039 |
| FRESENIUS MEDICAL CARE LOCUST GROVE, LLC | 2855 GA-155 S LOCUST GROVE GA 30248 |
| FRESENIUS MEDICAL CARE LOGAN SQUARE, LLC | 2721 N SPAULDING AVE CHICAGO IL 60647 |
| FRESENIUS MEDICAL CARE LOGANVILLE, LLC | 3431 HWY 81 LOGANVILLE GA 30052 |
| FRESENIUS MEDICAL CARE LOMBARD, LLC | 1940 SPRINGER DR LOMBARD IL 60148-6419 |
| FRESENIUS MEDICAL CARE LONG BEACH, LLC | 1525 LONG BEACH BLVD LONG BEACH CA 90813 |
| FRESENIUS MEDICAL CARE LUBBOCK, LLC | 2710 AVE Q LUBBOCK TX 79411-2446 |
| FRESENIUS MEDICAL CARE MANASSAS, LLC | 9302 W COURTHOUSE RD MANASSAS VA 20110 |
| FRESENIUS MEDICAL CARE MARKET STREET | DIALYSIS, LLC 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE MARLTON, LLC | 957 RT 73 S MARLTON NJ 08053-9641 |
| FRESENIUS MEDICAL CARE MASONIC HOMES, | LLC 3501 MOYERS CIR, STE 200 MASONIC HOME KY 40041-9035 |
| FRESENIUS MEDICAL CARE MATAWAN, LLC | 625 STATE RT 34 MATAWAN NJ 07747 |
| FRESENIUS MEDICAL CARE MCCALLA, LLC | 4748 BELL HILL RD BESSEMER AL 35022-6947 |
| FRESENIUS MEDICAL CARE MCDONOUGH, LLC | 50 KELLY RD, STE 100 MCDONOUGH GA 30253 |
| FRESENIUS MEDICAL CARE MECHANICSBURG | DIALYSIS, LLC 120 S FILBERT ST MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS MEDICAL CARE MEMORIAL, LLC | 17762 BEACH BLVD, STE 120 HUNTINGTON BEACH CA 92647-6860 |
| FRESENIUS MEDICAL CARE MIAMI SHORES, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE MIDWEST | NEPHROLOGY ASSOCIATES BURLING 2049 LYNCH WAY BURLINGTON WI 53105-7130 |
| FRESENIUS MEDICAL CARE MIDWEST DIALYSIS, | LLC 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE MILFORD, LLC | 5890 MEADOW CREEK DR MILFORD OH 45150-3087 |
| FRESENIUS MEDICAL CARE MILWAUKEE, LLC | 2615 W SILVER SPRING DR MILWAUKEE WI 53209-4219 |
| FRESENIUS MEDICAL CARE MOBILE AREA, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE MONROE, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE MONTCLAIR, LLC | 114 VALLEY RD MONTCLAIR NJ 07042-2321 |
| FRESENIUS MEDICAL CARE MOORE, LLC | 450 N EASTERN AVE MOORE OK 73160-5833 |
| FRESENIUS MEDICAL CARE MORRISTOWN, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE MOUNT PROSPECT, | LLC 1710 W GOLF RD MOUNT PROSPECT IL 60056-4071 |
| FRESENIUS MEDICAL CARE NAK | SHEPHERDSVILLE, LLC 421 ADAM SHEPHERD PKWY SHEPHERDSVILLE KY 40165-6640 |
| FRESENIUS MEDICAL CARE NAK | ELIZABETHTOWN, LLC 1324 WOODLAND DR, STE B ELIZABETHTOWN KY 42701 |
| FRESENIUS MEDICAL CARE NAK | CAMPBELLSVILLE, LLC 107 MEDICAL PARK DR CAMPBELLSVILLE KY 42718-7638 |
| FRESENIUS MEDICAL CARE NAK BARDSTOWN, | LLC 317 KENTUCKY HOME SQ, STE 3 BARDSTOWN KY 40004-1829 |
| FRESENIUS MEDICAL CARE NAK BEREA, LLC | 509 RICHMOND RD N BEREA KY 40403-1054 |
| FRESENIUS MEDICAL CARE NAK FRANKFORT, | LLC 608 CHAMBERLIN AVE FRANKFORT KY 40601 |
| FRESENIUS MEDICAL CARE NAK LEBANON, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE NAK RADCLIFF, LLC | 211 E LINCOLN TRL BLVD RADCLIFF KY 40160 |
| FRESENIUS MEDICAL CARE NAK SCOTT COUNTY, | LLC 130 WESTAVIA BLVD SCOTTSBURG IN 47170 |
| FRESENIUS MEDICAL CARE NAPERBROOK, LLC | 2451 S WASHINGTON ST NAPERVILLE IL 60565-5419 |
| FRESENIUS MEDICAL CARE NE LAS VEGAS, LLC | 321 N NELLIS BLVD, STE C120 LAS VEGAS NV 89110-5415 |
| FRESENIUS MEDICAL CARE NEPHROLOGY | PARTNERS RENAL CARE CENTER 920 WINTER ST WALTHAM MA 02451-1457 |
| FRESENIUS MEDICAL CARE NEPHROLOGY AND | INTERNAL MEDICINE DIAL 1863 AIRPORT WAY FAIRBANKS AK 99701-4007 |
| FRESENIUS MEDICAL CARE NEW ALBANY, LLC | 991 E JOHNSTOWN RD GAHANNA OH 43230-1851 |
| FRESENIUS MEDICAL CARE NEW CANEY | DIALYSIS CENTER, LLC 22310MCLESKEY RD NEW CANEY TX 77357-5106 |
| FRESENIUS MEDICAL CARE NEW LENOX, LLC | 662 CEDAR CROSSINGS DR NEW LENOX IL 60451-5200 |
| FRESENIUS MEDICAL CARE NEWBERRY COMMONS, | LLC 345 NEWBERRY CMNS GOLDSBORO PA 17319-9315 |
| FRESENIUS MEDICAL CARE NKDHC, LLC | 1661 W HORIZON RIDGE PKWY, STE 101 HENDERSON NV 89012-3518 |
| FRESENIUS MEDICAL CARE NOBLE WOODS, LLC | 5333 E MAIN ST HILLSBORO OR 97123-6447 |
| FRESENIUS MEDICAL CARE NORMAL, LLC | 1531 E COLLEGE AVE, STE 1 NORMAL IL 61761-6195 |
| FRESENIUS MEDICAL CARE NORTH CAPE MAY, | LLC 3301 BAYSHORE RD NORTH CAPE MAY NJ 08204-3711 |
| FRESENIUS MEDICAL CARE NORTH ELKHART, | LLC 801 W BRISTOL ST ELKHART IN 46514 |
| FRESENIUS MEDICAL CARE NORTH FORSYTH, | LLC 3530 ROWE LN CUMMING GA 30041-5586 |
| FRESENIUS MEDICAL CARE NORTH FORT MYERS, | LLC 920 WINTER ST WALTHAM MA 02451 |
| FRESENIUS MEDICAL CARE NORTH FORT WORTH, | LLC 2532 JACKSBORO HWY FT WORTH TX 76114 |
| FRESENIUS MEDICAL CARE NORTH PORT, LLC | 12480 TAMIAMI TRL S NORTH PORT FL 34287-1448 |
| FRESENIUS MEDICAL CARE NORTH SHEPHERD, | LLC 7112 STUEBNER AIRLINE RD HOUSTON TX 77091-2408 |
| FRESENIUS MEDICAL CARE NORTHCOAST, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE NORTHEAST | ATLANTA, LLC 2886 MEMORIAL DR SE ATLANTA GA 30317-3317 |
| FRESENIUS MEDICAL CARE NORTHEAST | HOUSTON, LLC 4810 E SAM HOUSTON PKWY N HOUSTON TX 77015-3240 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS MEDICAL CARE NORTHEAST | LUBBOCK, LLC 1923 MARSHA SHARP FWY, STE 102 LUBBOCK TX 79415-4036 |
| FRESENIUS MEDICAL CARE NORTHERN | DELAWARE, LLC 214 LANTANA DR HOCKESSIN DE 19707-8805 |
| FRESENIUS MEDICAL CARE NORTHFIELD, LLC | 2605 SHORE RD NORTHFIELD NJ 08225 |
| FRESENIUS MEDICAL CARE NORTHSIDE | DIALYSIS, LLC 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE NORWALK, LLC | 13063 ROSECRANS AVE , BLDG 1 SANTA FE SPRINGS CA 90670 |
| FRESENIUS MEDICAL CARE NW BALTIMORE, LLC | 115 MCHENRY AVE, STE 1D PIKESVILLE MD 21208-3787 |
| FRESENIUS MEDICAL CARE NW INDIANA, LLC | 1330 S WISCONSIN ST HOBART IN 46342-5502 |
| FRESENIUS MEDICAL CARE OAK FOREST, LLC | 5340 A WEST 159TH ST, 1ST FL OAK FOREST IL 60452-0000 |
| FRESENIUS MEDICAL CARE OCEAN, LLC | 1640 RTE 88, STE 102 BRICK NJ 08724-3068 |
| FRESENIUS MEDICAL CARE OF ILLINOIS, LLC | 501 W LAKE ST, STE 201 ELMHURST IL 60126-1419 |
| FRESENIUS MEDICAL CARE OF MONTANA, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| FRESENIUS MEDICAL CARE OF PLAINFIELD, | LLC 2320 MICHAS DR PLAINFIELD IL 60586-5045 |
| FRESENIUS MEDICAL CARE OKCD, LLC | 3012 NW 150TH ST OKLAHOMA CITY OK 73134-2030 |
| FRESENIUS MEDICAL CARE ORANGE COUNTY, | LLC 17197 NEWHOPE ST, STE E FOUNTAIN VALLEY CA 92708-4228 |
| FRESENIUS MEDICAL CARE OSHKOSH, LLC | 2678 OMRO RD OSHKOSH WI 54904-7747 |
| FRESENIUS MEDICAL CARE OTTUMWA, LLC | 1110 QUINCY AVE, STE 44 OTTUMWA LA 52501 |
| FRESENIUS MEDICAL CARE PALATINE, LLC | 691 E DUNDEE RD PALANTINE IL 60074-2817 |
| FRESENIUS MEDICAL CARE PALM BEACH | COUNTY, LLC 3925 W BOYNTON BLVD, STE 110 BOYNTON BEACH FL 33436-4500 |
| FRESENIUS MEDICAL CARE PARAMUS DIALYSIS | CENTER, LLC 37 W CENTURY RD PARAMUS NJ 07652-1466 |
| FRESENIUS MEDICAL CARE PARKLAND, LLC | 7525 N SR 7 PARKLAND FL 33073 |
| FRESENIUS MEDICAL CARE PASSAIC, LLC | 10 CLIFTON BLVD, STE 1 CLIFTON NJ 07011-3802 |
| FRESENIUS MEDICAL CARE PEGASUS, LLC | 3101 PEGASUS DR, STE 100 BAKERSFIELD CA 93308-6815 |
| FRESENIUS MEDICAL CARE PERTH AMBOY, LLC | 530 NEW BRUNSWICK AVE PERTH AMBOY NJ 08861-3654 |
| FRESENIUS MEDICAL CARE PHELPS COUNTY, | LLC 1070 S BISHOP AVE, STE C ROLLA MO 65401-4465 |
| FRESENIUS MEDICAL CARE PISCATAWAY, LLC | 1135 EASTON AVE SOMERSET NJ 08873-1682 |
| FRESENIUS MEDICAL CARE PLAINFIELD NORTH, | LLC 24024 W RIVERWALK CT PLAINFIELD IL 60544-7127 |
| FRESENIUS MEDICAL CARE PLEASANT VIEW, | LLC 1735 W 2700 N FARR WEST UT 84404-1208 |
| FRESENIUS MEDICAL CARE POMONA, LLC | 44 E JIMMIE LEEDS RD GALLOWAY NJ 08205-9599 |
| FRESENIUS MEDICAL CARE PORT CHARLOTTE, | LLC 2020 TAMIAMI TRL PORT CHARLOTTE FL 33948-2178 |
| FRESENIUS MEDICAL CARE PROVO, LLC | 121 S OREM BLVD, STE 101 OREM UT 84058-3006 |
| FRESENIUS MEDICAL CARE PUNTA GORDA, LLC | 355 DUPONT ST PUNTA GORDA FL 33950-3809 |
| FRESENIUS MEDICAL CARE QUAD CITIES, LLC | 2623 17TH ST ROCK ISLAND IL 61201-5345 |
| FRESENIUS MEDICAL CARE READING, LLC | 1001 REED AVE, BLDG E, STE 410 READING PA 19610 |
| FRESENIUS MEDICAL CARE REDAN, LLC | 8425 MALL PKWY LITHONIA GA 30038-6914 |
| FRESENIUS MEDICAL CARE REEDLEY, LLC | 810 E MANNING AVE REEDLEY CA 93654-2232 |
| FRESENIUS MEDICAL CARE RENAL | THERAPEUTICS, LLC 14812 OXNARD ST VAN NUYS CA 91411-3143 |
| FRESENIUS MEDICAL CARE RENNER ROAD, LLC | 3317 ESSEX DR RICHARDSON TX 75082-9714 |
| FRESENIUS MEDICAL CARE RIVER FOREST, LLC | 103 FOREST AVE RIVER FOREST IL 60305-2003 |
| FRESENIUS MEDICAL CARE RIVERTON, LLC | 12523 S CREEK MEADOW RD RIVERTON UT 84065-7291 |
| FRESENIUS MEDICAL CARE RIVERVIEW, LLC | 48 E FRONT ST RED BANK NJ 07701 |
| FRESENIUS MEDICAL CARE ROANOKE VALLEY | DIALYSIS, LLC 300 TECHNOLOGY DR ROCKY MOUNT VA 24151-2996 |
| FRESENIUS MEDICAL CARE ROLLING PLAINS, | LLC 100 E ARIZONA AVE SWEETWATER TX 79556-7118 |
| FRESENIUS MEDICAL CARE S.E. FORT WORTH, | LLC 3708 E ROSEDALE ST FORT WORTH TX 76105-1701 |
| FRESENIUS MEDICAL CARE SAN ANTONIO, LLC | 10134 HUEBNER RD SAN ANTONIO TX 78240-1372 |
| FRESENIUS MEDICAL CARE SAN JUAN | CAPISTRANO, LLC 31001 RANCHO VIEJO RD, STE 100 SAN JUAN CAPISTRANO CA 92675-8704 |
| FRESENIUS MEDICAL CARE SANDHILL, LLC | 1306 ENTERPRISE RD SOCORRO NM 87801-4199 |

| Claim Name | Address Information |
|---|---|
| FRESENIUS MEDICAL CARE SANDWICH, LLC | 1310 N MAIN ST, STE 105 SANDWICH IL 60548-1395 |
| FRESENIUS MEDICAL CARE SANDY RIVER, LLC | 57 COMMERCE ST PARIS TN 38242-4917 |
| FRESENIUS MEDICAL CARE SCHAUMBURG, LLC | 920 WINTER ST WALTHAM MA 02451 |
| FRESENIUS MEDICAL CARE SECAUCUS, LLC | 200 MEADOWLANDS PKWY, #200A SECAUCUS NJ 07094-2312 |
| FRESENIUS MEDICAL CARE SELLERSVILLE, LLC | 1105 BETHLEHEM PIKE SELLRSVILLE PA 18960-1454 |
| FRESENIUS MEDICAL CARE SHARON HILL, LLC | 700 CHESTER PIKE SHARON HILL PA 19079-1405 |
| FRESENIUS MEDICAL CARE SHAWANO, LLC | 1509 S LINCOLN ST SHAWANO WI 54166-3428 |
| FRESENIUS MEDICAL CARE SLOANS LAKE, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| FRESENIUS MEDICAL CARE SNAKE RIVER, LLC | 3195 S SOUTH FORK BLVD IDAHO FALLS ID 83402-1296 |
| FRESENIUS MEDICAL CARE SOLANO COUNTY, | LLC 125 N LINCOLN ST, STE B DIXON CA 95620-3259 |
| FRESENIUS MEDICAL CARE SOMERVILLE, LLC | 1 US HWY 206 SOMMERVILLE NJ 08876-4101 |
| FRESENIUS MEDICAL CARE SOUTH AIRWAYS, | LLC 5484 AIRWAYS BLVD MEMPHIS TN 38116-9402 |
| FRESENIUS MEDICAL CARE SOUTH BEND, LLC | 320 S DR MARTIN LUTHER KING JR BLVD SOUTH BEND IN 46601-2357 |
| FRESENIUS MEDICAL CARE SOUTH BIRMINGHAM | DIALYSIS, LLC 3201 3RD AVE S BIRMINGHAM AL 35222-1707 |
| FRESENIUS MEDICAL CARE SOUTH DEERING, | LLC 10559 S TORRENCE AVE CHICAGO IL 60617 |
| FRESENIUS MEDICAL CARE SOUTH GROVE CITY, | LLC 5775 N MEADOWS DR, STE B GROVE CITY OH 43123-7300 |
| FRESENIUS MEDICAL CARE SOUTH HOUSTON, | LLC 5910 SCOTT ST, STE A HOUSTON TX 77021-1459 |
| FRESENIUS MEDICAL CARE SOUTH LEWISVILLE, | LLC 101 E SOUTHWEST PKWY, STE 110 LEWISVILLE TX 75067-8753 |
| FRESENIUS MEDICAL CARE SOUTH ROANOKE, | LLC 117 DUKE GLOUCESTER ST SW ROANOKE VA 24014-1362 |
| FRESENIUS MEDICAL CARE SOUTHEAST | OKLAHOMA CITY, LLC 810 NW 10TH ST OKLAHOMA CITY OK 73106-7215 |
| FRESENIUS MEDICAL CARE SOUTHERN | DELAWARE, LLC 34 GEORGETOWN PLZ GEORGETOWN DE 19947-2300 |
| FRESENIUS MEDICAL CARE SOUTHERN MARYLAND | HOME, LLC 28103 THREE NOTCH RD, STE 1A MECHANICSVILLE MD 20659-3294 |
| FRESENIUS MEDICAL CARE SOUTHWEST | PITTSBURGH, LLC 5124 LIBERTY AVE PITTSBURGH PA 15224-2290 |
| FRESENIUS MEDICAL CARE SPRING KLEIN | DIALYSIS CENTER, LLC 5230 FM 2920 RD SPRING TX 77388-3003 |
| FRESENIUS MEDICAL CARE SPRING VALLEY, | LLC 7040 W SUNSET RD LAS VEGAS NV 89113-1993 |
| FRESENIUS MEDICAL CARE SPRINGFIELD EAST, | LLC 140 S MARTIN LUTHER KING JR DR SPRINGFIELD IL 62703-1114 |
| FRESENIUS MEDICAL CARE STANFORD, LLC | 29 FRONTIER BLVD STANFORD KY 40484-8513 |
| FRESENIUS MEDICAL CARE STARK COUNTY, LLC | 2835 TUSCARAWAS ST W CANTON OH 44708-4600 |
| FRESENIUS MEDICAL CARE SUGARLAND, LLC | 1107 SOLDIERS FIELD DR SUGAR LAND TX 77479-4002 |
| FRESENIUS MEDICAL CARE SULPHUR, LLC | 1000 BEGLIS PKWY SULPHUR LA 70663-5602 |
| FRESENIUS MEDICAL CARE SUMMIT, LLC | 7320 W ARCHER AVE SUMMIT IL 60501-1230 |
| FRESENIUS MEDICAL CARE SURRATS, LLC | 8949 WOODYARD RD CLINTON MD 20735-4203 |
| FRESENIUS MEDICAL CARE SW OKC, LLC | 10301 GREENBAIR PKWY OKLAHOMA CITY OK 73159-7648 |
| FRESENIUS MEDICAL CARE TAMARAC, LLC | 7059 NW 88TH AVE TAMARAC FL 33321-2554 |
| FRESENIUS MEDICAL CARE TAMPA, LLC | 3614 W KENNEDY BLVD TAMPA FL 33609-2852 |
| FRESENIUS MEDICAL CARE TENAFLY, LLC | 64 HUDSON AVE TENAFLY NJ 07670-1017 |
| FRESENIUS MEDICAL CARE TOMS RIVER, LLC | 970 HOOPER AVE, FL 1 TOMS RIVER NJ 08753-8319 |
| FRESENIUS MEDICAL CARE TOWSON, LLC | 7801 YORK RD, STE 150 TOWNSON MD 21204-7436 |
| FRESENIUS MEDICAL CARE TRUMAN, LLC | 2211 CHARLOTTE ST, STE G100 KANSAS CITY MO 64108-2733 |
| FRESENIUS MEDICAL CARE TRUSSVILLE, LLC | 3671 ROOSEVELT BLVD BIRMINGHAM AL 35235-3193 |
| FRESENIUS MEDICAL CARE TULSA, LLC | 215 S BRADY ST CLAREMORE OK 74017-5005 |
| FRESENIUS MEDICAL CARE UTAH, LLC | 4101 W PIONEER PKWY, STE 101 WEST VALLEY CITY UT 84120-2050 |
| FRESENIUS MEDICAL CARE VENICE, LLC | 1120 INDIAN HILLS BLVD VENICE FL 34293-2000 |
| FRESENIUS MEDICAL CARE VERO BEACH, LLC | 1515 INDIAN RIVER BLVD, STE A101 VERO BEACH FL 32960-5667 |

| Claim Name | Address Information |
|------------|---------------------|
| FRESENIUS MEDICAL CARE VINELAND, LLC | 1206 W SHERMAN AVE VINELAND NJ 08360-6911 |
| FRESENIUS MEDICAL CARE VOORHEES, LLC | 201 LAUREL OAK RD, STE A VOORHEES NJ 08043-4424 |
| FRESENIUS MEDICAL CARE VRO, LLC | 3149 FARM BANK WAY GROVE CITY OH 43123-1258 |
| FRESENIUS MEDICAL CARE WALTERBORO, LLC | 904 N JEFFERIES BLVD WALTERBORO SC 29488-2726 |
| FRESENIUS MEDICAL CARE WAUKEGAN HARBOR | 110 N. WEST STREET WAUKEGAN IL 60085 |
| FRESENIUS MEDICAL CARE WEATHERFORD, LLC | 2025 FT WORTH HWY, STE 400 WEATHERFORD TX 76086-4777 |
| FRESENIUS MEDICAL CARE WELLESLEY, LLC | 981 WORCESTER ST, STE 1B WELLESLEY MA 02482-3716 |
| FRESENIUS MEDICAL CARE WEST BEXAR, LLC | 803 CASTROVILLE RD, STE 410 SAN ANTONIO TX 78237-3148 |
| FRESENIUS MEDICAL CARE WEST MADISON, LLC | 29569 HUNTSVILLE BROWNSFERRY RD MADISON AL 35756-3639 |
| FRESENIUS MEDICAL CARE WEST METRO, LLC | 1044 N MOZART ST, STE 3 CHICAGO IL 60622-2789 |
| FRESENIUS MEDICAL CARE WEST PORTLAND | DIALYSIS SERVICES, LLC 2715 SW 153RD DR BEAVERTON OR 97003-5106 |
| FRESENIUS MEDICAL CARE WEST SAHARA, LLC | 7710 W SAHARA AVE, STE 120 LAS VEGAS NV 89117-2717 |
| FRESENIUS MEDICAL CARE WEST SAN ANTONIO, | LLC 4443 E SOUTHCROSS BLVD SAN ANTONIO TX 78222 |
| FRESENIUS MEDICAL CARE WEST SCRANTON, | LLC 321 MERIDIAN AVE SCRANTON PA 18504-0000 |
| FRESENIUS MEDICAL CARE WEST WILLOW, LLC | 1444 W WILLOW ST CHICAGO IL 60642-1503 |
| FRESENIUS MEDICAL CARE WICHITA FALLS, | LLC 1600 9TH ST WICHITA FALLS TX 76301-4305 |
| FRESENIUS MEDICAL CARE WICHITA MIDTOWN | 1007 N EMPORIA ST WICHITA KS 67214-2908 |
| FRESENIUS MEDICAL CARE WILLOW BEND, LLC | 6823 COMMUNICATIONS PKWY, BLDG A PLANO TX 75024-5991 |
| FRESENIUS MEDICAL CARE WILMINGTON HOME, | LLC 164 HOLIDAY DR WILMINGTON OH 45177-8731 |
| FRESENIUS MEDICAL CARE WINDSOR, LLC | 1 EMERSON DR, STE 1 WINDSOR CT 06095-3204 |
| FRESENIUS MEDICAL CARE WOODLAND | (CALIFORNIA), LLC 35 W MAIN ST WOODLAND CA 95695-3015 |
| FRESENIUS MEDICAL CARE WYOMISSING, LLC | 625 SPRING ST WYOMISSING PA 19610-1770 |
| FRESENIUS MEDICAL CARE YOUNGSTOWN, LLC | 139 JAVIT CT AUSTINTOWN OH 44515-2410 |
| FRESENIUS MEDICAL CARE YUKON, LLC | 1320 W VANDAMENT AVE YUKON OK 73099-4407 |
| FRESENIUS MEDICAL CARE ZION, LLC | 1920 N SHERIDAN RD ZION IL 60099-1890 |
| FRESENIUS MEDICAL CARE-OSUIM KIDNEY | CENTERS, LLC 730 TAYLOR AVE COLUMBUS OH 43219-2527 |
| FRESENIUS PERRYVILLE OUTPATIENT | DIALYSIS SVCS, LLC 12 N KINGSHIGHWAY ST, STE 100 PERRYVILLE MO 63775-1367 |
| FRESENIUS PERRYVILLE OUTPATIENT DIALYSIS | SERVICES, LLC 12 N KINGSHIGHWAY ST, STE 100 PERRYVILLE MO 63775-1367 |
| FRESENIUS VASCULAR CARE MONTGOMERY, LLP | 630 13TH ST STE 250 AUGUSTA GA 30901-1016 |
| FRESENIUS VASCULAR CARE MONTGOMERY, LLP | FRESENIUS VASCULAR CARE 630 13TH ST STE 250 AUGUSTA GA 30901-1016 |
| FRESNO CA ENDOSCOPY ASC, LP | 7055 N FRESNO ST, STE 100 FRESNO CA 93720-2957 |
| FRESNO COMMUNITY HOSPITAL & MEDICAL | CENTER D/B/A COMMUNITY MEDICAL CENTERS |
| FRESNO COMMUNITY HOSPITAL & MEDICAL | CENTER DBA COMMUNITY REGIONAL MED Ctr & PLASTIC SURGERY PARTNERS OF FRESNO 215 FRESNO ST, #490 FRESNO CA 93701 |
| FRESNO COMMUNITY HOSPITAL & MEDICAL | CENTER D/B/A COMMUNITY MEDICAL CENTERS CMC 2823 FRESNO ST FRESNO CA 93721 |
| FRESNO COMMUNITY HOSPITAL & MEDICAL | CENTER D/B/A COMMUNITY REGIONAL MEDICAL CENTER 2823 FRESNO ST FRESNO CA 93721 |
| FRESNO COMMUNITY HOSPITAL & MEDICAL | CENTER D/B/A COMMUNITY MEDICAL CENTERS 2823 FRESNO ST FRESNO CA 93721-1324 |
| FRESNO COMMUNITY HOSPITAL AND MEDICAL | CENTER DBA COMMUNITY REGIONAL MEDICAL CENTER 1180 EAST SHAW AVENUE HILLSDALE MI 49242 |
| FRESNO COMMUNITY HOSPITAL AND MEDICAL | CENTER DBA COMMUNITY REGIONAL MEDICAL CENTER 1180 EAST SHAW AVENUE FRESNO CA 93710 |
| FRESNO COMMUNITY HOSPITAL AND MEDICAL | CENTER 2823 FRESNO ST FRESNO CA 93721-1324 |
| FRESNO COUNTY | COUNTY CLERK 2220 TULARE ST , 1ST FL FRESNO CA 93721 |
| FRESNO COUNTY SHERIFFS OFFICE | ATTN STEPHEN MCCOMAS, ASSISTANT SHERIFF 2200 FRESNO ST FRESNO CA 93720 |
| FRESNO ENDOSCOPY CENTER | 7405 N FRESNO STREET FRESNO CA 93720 |
| FRESNO SHERIFF-CORONERS OFFICE | COUNTY OF FRESNO, SHERIFF-CORONERS OFFICE FRESNO CA 93717 |
| FRESNO SHERIFFS MEMORIAL FOUNDATION | 2370 E OAKMONT AVENUE FRESNO CA 93730 |

| Claim Name | Address Information |
|---|---|
| FRIENDS OF BLAKE TILLERY | 404 DURDAN STREET VIDALIA GA 30474 |
| FRIENDS OF COLLEEN BURTON | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| FRIENDS OF CRAIG OWENS | PO BOX 684062 MARIETTA GA 30068 |
| FRIENDS OF DANA TRABULSY | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| FRIENDS OF MIKE CHAPMAN | P. O. BOX 1144 LEESBURG VA 20177 |
| FRIENDS OF RANDY FINE DBA FOUNDATION | FOR OUR CHILDRENS FUTURE ONE INDEPENDENT DRIVE SUITE 1300 JACKSONVILLE FL 32202 |
| FRIENDS OF REGINALD SCANDRETT FOR | SHERIFF P.O. BOX 713 STOCKBRIDGE GA 30281 |
| FRIENDS OF RIC BRADSHAW | 9200 BELVEDERE ROAD STE-202 WEST PALM BEACH FL 33411 |
| FRIENDS OF WAYNE WOO FOR PLACER COUNTY | SHERIFF 9241 OLD STATE HWY 882 NEWCASTLE CA 95658 |
| FRILOT LLC | 1100 POYDRAS ST # 3700 NEW ORLEANS LA 70163 |
| FRONT RANGE CLINIC, INC. | 1120 E. ELIZABETH ST., BLDG G-2 FORT COLLINS CO 80524 |
| FRONT RANGE ORTHOPEDICS | 300 EXEMPLA CIRCLE, #200 LAFAYETTE CO 80026 |
| FRONTIER | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER ORAL SURGERY, P.A. | 9401 SW HWY 200, STE 302 OCALA FL 34481 |
| FTC OKLAHOMA CITY | FTC OKLAHOMA CITY 7410 S. MACARTHUR BLVD OKLAHOMA CITY OK 73169 |
| FTC OKLAHOMA CITY | 7410 S. MACARTHUR BLVD OKLAHOMA CITY OK 73169 |
| FTI CONSULTING, INC | 16701 MELFORD BLVD, SUITE 200 MELFORD PLAZA II BOWIE MD 20715 |
| FUGLE AND ASSOCIATES PC | 940 W AVON RD, BLDG 8 ROCHESTER HILLS MI 48307-2760 |
| FUJIFILM HEALTHCARE AMERICAS CORP | 81 HARTWELL AVENUE STE 300 LEXINGTON MA 02421 |
| FULLY LOADED ELECTRONICS LLC | 4018 148TH ST. SE, UPPER OFFICE MILL CREEK WA 98012 |
| FULTON COUNTY | 141 PRYOR ST SW ATLANTA GA 30303 |
| FULTON COUNTY | 210 S FULTON ST, RM 102 WAUSEN OH 43567 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | 152 S FULTON ST, STE 155 WAUSEN OH 43567 |
| FUNMI ADELEKE DDS | DBA CROSSTOWN DENTAL PC AND HEALTHCARE PROFESSIONALS LTD 5722 SOUTH PULASKI RD HILLSDALE MI 49242 |
| FURNITURE SOLUTION NOW LTD DBA | CORPORATE SOURCE LTD 1505 OAK LAWN AVE DALLAS TX 75207 |
| FUSION HEALTHCARE SOLUTIONS | 30 S VALLEY RD STE 209 PAOLI PA 19301-1450 |
| FWD ENTERPRISES LLC DBA THE LOCAL POOL | GUY 9680 PINE TRAIL COURT LAKE WORTH FL 33467 |
| GA DHR – FULTON COUNTY DEPT. OF HEALTH & | WELLNESS 99 JESSE HILL JR. DRIVE, SE ATLANTA GA 30303 |
| GA DHR – FULTON COUNTY DEPT. OF HEALTH & | WELLNESS GA DHR – FULTON COUNTY DEPT. OF HEALTH & WELLNESS 99 JESSE HILL JR. DRIVE, SE ATLANTA GA 30303 |
| GA DHR, FULTON CO DEPT. OF HEALTH & | WELLNESS 99 JESSE HILL JR. DRIVE, SE ATLANTA GA 30303 |
| GABROY LAW OFFICES PC DBA GABROY – | MESSER 170 S GREEN VALLEY PARKWAY STE-280 HENDERSON NV 89012 |
| GAIL GITCHO STATEGIES, LLC | 8289 ESKIMO FOREST SAN ANTONIO TX 78266 |
| GAINESVILLE FL ORTHOPAEDIC ASC, LLC | 4600 W NEWBERRY RD GAINESVILLE FL 32607-2247 |
| GAINESVILLE HEARING SERVICES INC | 250 JOHN W MORROW JR PKWY GAINESVILLE GA 30501-8531 |
| GAINESVILLE OPHTHALMOLOGY | 8491 N WEST 39TH AVE GAINESVILLE FL 32606 |
| GAINESVILLE PROSTHETICS | 4650 NW 39TH PL, UNIT G GAINESVILLE FL 32606 |
| GAINESVILLE RADIOLOGY GROUP PC | 1250 JESSE JEWELL PKWY SE GAINESVILLE GA 30501-3871 |
| GALA DIALYSIS LLC | 1666 W 3RD ST LOS ANGELES CA 90017 |
| GALAX TREATMENT CENTER, LLC | 290 FRONT ROYAL PIKE WINCHESTER VA 22602 |
| GALEN INPATIENT PHYSICIANS, PC | 1205 E NORTH ST MANTECA CA 95336 |
| GALEN INPATIENT PHYSICIANS, PC | GALEN INPATIENT PHYSICIANS PC 1205 E NORTH ST MANTECA CA 95336 |
| GALLS PARENT HOLDINGS, LLC DBA GALLS, | LLC PO BOX 54430 LEXINGTON KY 40509-4430 |
| GAMMAGE & BURNHAM PLC | 40 N CENTRAL AVENUE 20TH FLOOR PHOENIX AZ 85004 |
| GARCIA CLINICAL LABORATORY | 2900 SPRINGPORT RD JACKSON MI 49201 |
| GARCIA CLINICAL LABORATORY INC | 2195 SPRING ARBOR RD JACKSON MI 49203 |

| Claim Name | Address Information |
|---|---|
| GARCIA CLINICAL LABORATORY INC | ATTN MARY GARCIA 2195 SPRING ARBOR RD JACKSON MI 49203 |
| GARDEN STATE GASTROENTEROLOGY PC | 200 PERRINE RD, STE 231 OLD BRIDGE NJ 08857 |
| GARDEN STATE IMAGING | 2308 GENNESSEE AVENUE ATCO NJ 08004 |
| GARDNER CITY | 95 PLEASANT ST, RM 121 GARDNER MA 01440 |
| GARDNER CITY | 120 EAST MAIN ST GARDNER KS 66030 |
| GAREY DIALYSIS CENTER PARTNERSHIP | 150 E ARROW HWY POMONA CA 91767-2104 |
| GARFIELD IMAGING CENTER, LTD A | CALIFORNIA LIMITED PARTNERSHIP 555 N GARFIELD AVE MONTEREY PARK CA 91754-1202 |
| GARFIELD IMAGING CNTR, LTD A CALIFORNIA | LIMITED PARTNERSHIP 555 N GARFIELD AVE MONTEREY PARK CA 91754-1202 |
| GARNET HEALTH MEDICAL CENTER | 707 EAST MAIN STREET MIDDLETOWN NY 10940 |
| GARRARD COUNTY FISCAL COURT DBA GARRARD | COUNTY AMBULANCE SERVICE 319 STANFORD STREET LANCASTER KY 40444 |
| GARRETT PHYSICAL THERAPY SERVICES | 2323 MELINDA DRIVE OWINGS MILLS MD 21117 |
| GARRETT PHYSICAL THERAPY SERVICES LLC | WILLIAM GARRETT 2323 MELINDA DR. OWINGS MILLS MD 21117 |
| GARRETT REGIONAL MEDICAL CENTER | 251 NORTH 4TH STREET OAKLAND MD 21550 |
| GARRISON LAW, PC | 1523 N. MAIN ST. ROYAL OAK MI 48067 |
| GARTNER INC. | 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| GARY BAKER DBA ASSOCIATED MEDICAL | HEALTH PHYSICS 4914 ALBART DRIVE SYRACUSE NY 13215 |
| GASTRO & HEPATO CONSULT, PC | NY MEDICAL COLLEGE, MUNGOR PAVILION, SUITE 206 VALHALLA NY 10595 |
| GASTRO-INTESTINAL CONSULTANTS OF | CENTRAL FLORIDA, LLC 2134 VINDALE ROAD TAVARES FL 32778 |
| GASTROENTEROLOGY AND NUTRITION OF | CENTRAL FLORIDA, LLC 822 PERKINS STREET LEESBURG FL 34748 |
| GASTROENTEROLOGY ASSOCIATES | 2625 WIGWAM PARKWAY, #112 HENDERSON NV 89074 |
| GASTROENTEROLOGY ASSOCIATES ENDOSCOPY | CNTR, LLC 2179 COURT ST REDDING CA 96001-2531 |
| GASTROENTEROLOGY ASSOCIATES ENDOSCOPY | CENTER, LLC 2179 COURT ST REDDING CA 96001-2531 |
| GASTROENTEROLOGY CLINIC | PO BOX 72188 CLEVELAND OH 44192 |
| GASTROENTEROLOGY MEDICAL CLINIC | 1580 CREEKSIDE DR FOLSOM CA 95630 |
| GASTROENTEROLOGY OF SAN MARCOS | 1305 WONDER WORLD DR, STE 200 SAN MARCOS TX 78666-7502 |
| GASTROINTESTINAL & LIVER CONSULTANTS INC | 2621 S BRISTOL ST, STE 202 SANTA ANA CA 92704 |
| GASTROINTESTINAL AND LIVER CONSULTANTS, | INC. 2621 S BRISTOL SUITE 202 SANTA ANA CA 92704 |
| GATORCO LAWN & LANDSCAPING | DONALD C. LUSBY 125 THEO LANE LAKE PLACID FL 33852 |
| GATORCO LAWN & LANDSCAPING INC | 125 THEO LN LAKE PLACID FL 33852 |
| GATORCO LAWN AND LANDSCAPING, INC. | DONALD C. LUSBY 125 THEO LANE LAKE PLACID FL 33852 |
| GATORCO LAWN AND LANDSCAPING, INC. | GATORCO LAWN & LANDSCAPING DONALD C. LUSBY 125 THEO LANE LAKE PLACID FL 33852 |
| GAY CHACKER & MITTIN | 1731 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| GDTC LAW LLC | 104 W STATE STREET SUITE 200 SAVANNAH GA 31401 |
| GE WALKER INC | 8416 LAUREL FAIR CIR STE 100 TAMPA FL 33610 |
| GEALY MEDIATIONS LLC | 1248 O STREET STE-900 LINCOLN NE 68508 |
| GEISINGER CLINIC | 100 N ACADEMY AVE DANVILLE PA 17822 |
| GEISINGER CLINIC (DANVILLE) | 100 NORTH ACADEMY AVENUE DANVILLE PA 17822 |
| GEISINGER COMM MED CENTER | 3 W OLIVE ST SCRANTON PA 18508 |
| GEISINGER COMMUNITY MEDICAL | PO BOX 645309 CINCINNATI, OH 45264 CINCINNATI OH 45264 |
| GEISINGER HEALTH | 100 N ACADEMY AVE DANVILLE PA 17822-0001 |
| GEISINGER HEALTH (PARENT ACCOUNT) | 100 N ACADEMY AVE DANVILLE PA 17822-0001 |
| GEISINGER MEDICAL CENTER (GEISINGER | HEALTH SYSTEMS) 300 KEYSTONE AVENUE 39-12 PITTSTON PA 18640 |
| GEISINGER WYOMING VALLEY | 1201 OAK ST PITTSTON PA 18640 |
| GEISINGER WYOMING VALLEY | PO BOX 645553 CINCINNATI, OH 45264 CINCINNATI OH 45264 |
| GEISINGER WYOMING VALLEY OUTPATIENT | SPECIALTY CNTR 675 BALTIMORE DRIVE WILKES BARRE PA 18702 |
| GEISINGER WYOMING VALLEY OUTPATIENT | SPECIALTY CENTER 675 BALTIMORE DRIVE WILKES BARRE PA 18702 |
| GELIGA, PEDRO L, MD | D/B/A NEUROLOGICAL ASSOCIATES OF LAKE COUNTY 601 MEDICAL PLAZA DR LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| GENE E MYERS CARDIAC & VASCULAR PA | 1310 S LAKE SHORE DR SARASOTA FL 34231 |
| GENE E MYERS CARDIAC & VASCULAR PA | PO BOX 25007 SARASOTA FL 34277 |
| GENERAL RADIOLOGY ASSOCIATES PC | 1000 HARRINGTON ST MOUNT CLEMENS MI 48043-2920 |
| GENESIS ASC PARTNERS LLC | D/B/A GENESIS SURGERY CENTER 3400 E JOLLY RD LANSING MI 48910 |
| GENESIS HEALTHCARE SOLUTIONS, LLC | GENESIS HEALTHCARE SOLUTIONS, LLC 16350 BRUCE B DOWNS TAMPA FL 33647 |
| GENESIS OBGYN | PO BOX 81064 CLEVELAND OH 44181-0064 |
| GENESIS TREATMENT SERVICES, LLC | 1160 W PATRICK STREET FREDERICK MD 21703 |
| GENEVA SCIENTIFIC INC DBA BARCO | PRODUCTS COMPANY 24 N WASHINGTON AVENUE BATAVIA IL 60510-9293 |
| GEO CARE OF SOUTH CAROLINA | 7901 FARROW RD COLUMBIA SC 29203-3220 |
| GEO CORRECTIONS HOLDINGS, INC. | 4955 TECHNOLOGY WAY BOCA RATON FL 33431 |
| GEO GROUP INC | ONE PARK PL 621 NW 53RD ST, STE 700 BOCA RATON FL 33847 |
| GEO GROUP INC | ATTN JORGE A DOMINICS, SR VP ONE PARK PL 621 NW 53RD ST, STE 700 BOCA RATON FL 33847 |
| GEO INTERNATIONAL HOLDINGS LLC | C/O AKERMAN LLP ATTN SCOTT WASSERMAN 3 BRICKELL CITY CTR 98 SE 7TH ST, STE 1100 MIAMI FL 33131 |
| GEO INTERNATIONAL HOLDINGS LLC | ATTN SHAYN MARCH 4955 TECHNOLOGY WAY BOCA RATON FL 33431 |
| GEOFFREY C. SIRR JR DBA NEHC SERVICES, | LLC 119 MAIN STREET GROVELAND MA 01834 |
| GEORGE GIANNAKOPOULOS MD | DBA INFECTIOUS DISEASE ASSOCIATES 717 N BEERS ST STE 2E BONIFAY FL 32425 |
| GEORGE MARK CHILDRENS FUND DBA GEORGE | MARK CHILDRENS HOUSE 2121 GEORGE MARK LANE SAN LEANDRO CA 94578 |
| GEORGE W HILL CORRECTIONAL FACILITY | 500 CHEYNEY RD THORNTON PA 19373 |
| GEORGIA ANESTHESIOLOGISTS P.C. | P.O.BOX 161325 ATLANTA GA 30321 |
| GEORGIA CARDIOLOGY ASSOCIATES | 3330 NORTHSIDE DR STE 200 MACON GA 31210-2574 |
| GEORGIA CHARITABLE CARE NETWORK INC | PO BOX 133224 ATLANTA GA 30333 |
| GEORGIA COMPOSITE MEDICAL BOARD | 2 MARTIN LUTHER KING JR DR SE EAST TOWER, 11TH FL ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF CORRECTIONS | P.O. BOX 1529 FORSYTH GA 31029 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 300 PATROL ROAD PO BOX 1529 FORSYTH GA 31029 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 300 PATROL ROAD FORSYTH GA 31029 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD, NE ATLANTA GA 30345 |
| GEORGIA DEPT OF BEHAVIORAL HEALTH AND | DEVELOPMENTAL DISABILITIES DIVISION OF HOSPITAL SERVICES ATLANTA GA 30303 |
| GEORGIA EYE INSTITUTE SURGERY CENTER | 4720 WATERS AVE, STE 300 SAVANNAH GA 31404 |
| GEORGIA EYE SURGERICENTER LLC | D/B/A GEORGIA EYE INSTITUTE SURGERY CENTER ATTN REGIONAL CFO, 4720 WATERS AVE SAVANNAH GA 31404 |
| GEORGIA EYE SURGICENTER LLC | D/B/A GEORGIA EYE INSTITUTE SURGERY CENTER PO BOX 746569 ATLANTA GA 30374-6569 |
| GEORGIA EYE SURGICENTER LLC | D/B/A GEORGIA EYE INST SURGERY CENTER PO BOX 746569 ATLANTA GA 30374-6569 |
| GEORGIA EYE SURGICENTER LLC | D/B/A GEORGIA EYE INSTITUTE SURGERY CENTER 4720 WATERS AVE SAVANNAH GA 31404 |
| GEORGIA EYE SURGICENTER LLC | D/B/A GEORGIA EYE INSTITUTE SURGEY CENTER 4720 WATERS AVE SAVANNAH GA 31404 |
| GEORGIA EYE SURGICENTER LLC | D/B/A GEORGIA EYE INSTITUTE SURGERY CENTER ATTN REGIONAL CFO, 4720 WATERS AVE SAVANNAH GA 31404 |
| GEORGIA EYE SURGICENTER LLC | D/B/A GEORGIA EYE INST SURGERY CENTER ATTN VP OF OPERATIONS 4720 WATERS AVE SAVANNAH GA 31404 |
| GEORGIA EYE SURGICENTER, LLC | DBA GEORGIA EYE INSTITUTE SURGERY CENTER 4720 WATERS AVENUE FOLKSTON GA 31537 |
| GEORGIA HYPERBARIC AND WOUND CONSULTING | 101 HARRIS INDUSTIRAL BLVD VIDALIA GA 30474-8852 |
| GEORGIA INST FOR PLASTIC SURGERY, THE | 5361 REYNOLDS ST SAVNNAH GA 31405 |
| GEORGIA NEUROLOGICAL SURGERY | 2142 W BROAD ST BLVD 100 ATHENS GA 30606-3509 |
| GEORGIA NEUROSURGICAL INSTITUTE PC | 840 PINE ST, STE 880 MACON GA 31201 |
| GEORGIA ORAL AND FACIAL SURGERY LLC | 2008 LAWRENCEVILLE SUWANEE RD SUWANEE GA 30024 |
| GEORGIA SHERIFFS ASSOCIATION | 3000 HIGHWAY 42 N MCDONOUGH GA 30253 |
| GEORGIA SHERIFFS YOUTH HOMES | C/O CWA LOCAL 3212 P.O. BOX 2566 COLUMBUS GA 31902 |
| GEORGIA UROLOGY PA | ATTN REVENUE CYCLE DIR 1930 BRANNAN RD MCDONOUGH GA 30253 |

| Claim Name | Address Information |
|---|---|
| GERALD FORET, JR. | DBA GERALD L. FORET, JR., MD, LLC C/O OUR LADY OF THE ANGELS HOSPITAL 433 PLAZA ST HUMBLE TX 77338-4217 |
| GERIATRIC MEDICAL CENTER LLC | 9 MULE RD, STE E-8 TOMS RIVER NJ 08755-5052 |
| GERMAIN & CO INC DBA GERMANE SOLUTIONS | 9039 SPRINGBORO PIKE SUITE A MIAMISBURG OH 45342 |
| GETTING IT DONE FOR FLORIDA | 2055 NW DIAMOND CREEK WAY JENSEN BEACH FL 34957 |
| GHA TECHNOLOGIES INC | 8998 E RAINTREE DRIVE SCOTTSDALE AZ 85260 |
| GI ASSOCIATES AND CENTER FOR DIGESTIVE | HEALTH 2801 W KINNICKINNIC RIVER PKWY, STE 1080 MILWAUKEE WI 53215 |
| GI ASSOCIATES LLC | 2801 W KINNICKINNIC RIVER PKWY MILWAUKEE WI 53215-3689 |
| GI PARTNERS OF ILLINOIS LLC | 350 CONGRESS PARKWAY, #D CRYSTAL LAKE IL 60014 |
| GI PARTNERS OF ILLINOIS LLC | 1880 W WINCHESTER RD LIBERTYVILLE IL 60048 |
| GIBBONS LAW GROUP PLLC | 14045 BALLANTYNE CORPORATE PLACE STE-325 CHARLOTTE NC 28277 |
| GILMARTIN INSURANCE AGENCY LLC | 1440 N WASHINGTON AVE SCRANTON PA 18509 |
| GIMBEL, REILLY, GUERIN & BROWN LLP | 330 EAST KILBOURNE AVENUE STE-1170 MILWAUKEE WI 53202 |
| GIRISH D. PATEL DBA NORTH PORT PRIMARY | CARE ASSOCIATION PL 2500 BOBCAT VIILAGE CENTER ROAD UNIT--E NORTH PORT FL 34288 |
| GKS SERVICE COMPANY | PO BOX 413 CANDIA NH 03034 |
| GLASENHARDT AV, INC | 5015 N PAULINA STREET SUITE 214 CHICAGO IL 60640 |
| GLENDORA CA ENDOSCOPY ASC, LP | 1794 S BARRANCA AVE GLENDORA CA 91740-5241 |
| GLENN COUNTY SHERIFFS DEPARTMENT | 543 W. OAK STREET WILLOWS CA 95988 |
| GLENN REAMS OCULARIST INC | 6342 LONG AVE STE H SHAWNEE KS 66216 |
| GLENN SCHIEVE | DBA JOLIET ORAL SURGEONS 1011 WEST JEFFERSON STREET RICHMOND VA 23226-3611 |
| GLENN SCHIEVE | DBA JOLIET ORAL SURGEONS 1011 WEST JEFFERSON STREET HUDSON FL 34667 |
| GLOBAL DIAGNOSTIC SERVICES INC | ATTN MARC UPSHAW 2066 EASTSIDE DR CONYERS GA 30013 |
| GLOBAL DIAGNOSTIC SERVICES INC | 2066 EASTSIDE DR CONYERS GA 30013 |
| GLOBAL DIAGNOSTIC SERVICES, INC | 2066 EASTSIDE DRIVE BLDG C SUITE 100 CONYERS GA 30013 |
| GLOBAL DIAGNOSTIC SERVICES, INC. | 5842 HIGHWAY 41 RINGGOLD GA 30736 |
| GLOBAL DIAGNOSTICS SERVICES INC | 2066 EASTSIDE DRIVE BUILD C SUITE 100 CONYERS GA 30013 |
| GLOBAL HEATING AND AIR CONDITIONING | 473 VERNON WAY EL CAJON CA 92020 |
| GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INDUSTRIAL PRODUCTS | 29833 NETWORK PLACE CHICAGO IL 60673 |
| GLOBAL M.D. P.C. | 4 E. OGDEN AVE 302 WESTMONT IL 60559 |
| GLOBAL MEDICAL RESPONSE | DBA AMERICAN MEDICAL RESPONSE 6363 SOUTH FIDDLERS GREEN CIRCLE GREENWOOD VILLAGE CO 80111 |
| GLOBAL PROTECTION FORCE | 3366 SE 2 COURT HOMESTEAD FL 33033 |
| GLOBAL RISK CONSULTANTS CORP | 10 WOODBRIDGE CENTER DRIVE SUITE 700 WOODBRIDGE NJ 07095 |
| GLOBAL SHIELD HEALTH CONSULTANTS | LLC;DECYPHER TECHNOLOGIES LTD; RIDGEWOOD GOVERNMENT SERV LLC BFRENCH GMBH ATTN J POPE 200 CONCORD PLZ DR STE 780 SAN ANTONIO TX 78216 |
| GLOBAL SHIELD HEALTH CONSULTANTS LLC | DECYPHER TECHNOLOGIES LTD; RIDGEWOOD GOVT, SERVICES LLC; BFRENCH CONSULTING GMBH, 200 CONCORD PLZ DR, STE 780 SAN ANTONIO TX 78216 |
| GLORIOUS PRAISE CHURCH | 2917 TOLUCA TERRACE NORTH PORT FL 34286 |
| GLYCON LLC | 19209 PARTHENIA STREET UNIT E NORTHRIDGE CA 91324 |
| GNI NEUROSERVICES LLC | 3100 PRINCETON PIKE LAWRENCE TOWNSHIP NJ 08648-2300 |
| GO FORTH PEST MANAGEMENT DBA LAKE | NORMAN PEST CONTROL 4260 PIEDMONT PKWY GREENSBORO NC 27410 |
| GOANIMATE INC | 204 E 2ND AVENUE STE-638 SAN MATEO CA 94401 |
| GODFREY-WILSON & ASSOCIATES LLP | 1612 MARION STREET SUITE 305 COLUMBIA SC 29201 |
| GOLD & FERRANTE, PC | 261 OLD YORK RD #526 JENKINTOWN PA 19046 |
| GOLD COAST ORTHOPAEDIC | 7200 N WESTERN AVE, 2ND FL CHICAGO IL 60645 |
| GOLD COAST ORTHOPAEDIC & SPINE SURGERY | SC 7200 N WESTERN AVE, 2ND FL CHICAGO IL 60645-1812 |
| GOLD COAST ORTHOPAEDIC SPINE & HAND | SURGERY 7200 N WESTERN AVE, 2ND FL CHICAGO IL 60645 |
| GOLD CROSS AMBULANCE SERVICE INC | 2628 BODOH WAY APPLETON WI 54914-7300 |

| Claim Name | Address Information |
| --- | --- |
| GOLDBERG & OSBORNE LLP | 698 E WETMORE ROAD STE-200 TUCSON AZ 85705 |
| GOLDEN AGE SENIORS OF SUNRISE, INC. | 9811 NW 31ST PLACE SUNRISE FL 33351 |
| GOLDEN BEAR INSURANCE COMPANY | 1550 W FREEMONT ST STOCKTON CA 95203 |
| GOLDEN BEAR PHYSICAL THERAPY | 1335 COFFEE RD. STE #200 MODESTO CA 95355 |
| GOLDEN BIRD HOME HEALTH CARE, INC. | 464 N. ROGERS CLOVIS CA 93611 |
| GOLDEN CROSS AMBULANCE, INC | 5 LINCOLN HEIGHTS CLAREMONT NH 03743 |
| GOLDEN FENCE COMPANY | 13230 SW 132 AVE. UNIT 7 MIAMI FL 33186 |
| GOLDEN TRIANGLE INTERNAL MEDICINE & | GERIATRICS 3080 MILAM ST BEAUMONT TX 77701 |
| GOLDEN TRIANGLE NEUROCARE LLP | 2965 HARRISON STE 11 BEAMONT TX 77702 |
| GOLDEN TRIANGLE SURGERY CENTER LLC DBA | BAPTIST BEAUMONT SURGICAL AFFILIATES 3560 COLLEGE ST BEAUMONT TX 77701-4614 |
| GOLDEN YEARS ALF, CORP. | 321 W. BLUE HERON BLVD. RIVERA BEACH FL 33404 |
| GOLDMAN SACHS GROUP, INC. | 2475 NORTHWINDS PKWY, STE 550 ALPHARETTA GA 30009 |
| GOLFCREST HEALTHCARE CENTER | 600 N 17TH AVE HOLLYWOOD FL 33020-4606 |
| GOLFVIEW HEALTHCARE CENTER | 3636 10TH AVE N ST PETERSBURG FL 33713-6528 |
| GOOD HOPE HOME, INC. | 686 SW LUCERO DR PORT SAINT LUCIE FL 34983 |
| GOOD QUALITY LIFE THERAPY CORP. | 8410 SOUTHWEST 202ND STREET CUTLER BAY FL 33189 |
| GOOD SAMARITAN MEDICAL CENTER | 200 EXEMPLA CIRCLE LAFAYETTE CO 80026 |
| GOOD SHEPHERD LOVING CARE, INC | 510 NW 98TH ST MIAMI FL 33150 |
| GORCEY VPPAL PTRS | DBA MONMOUTH GASTROENTEROLOGY 1912 RT 35, STE 201 ENGLEWOOD CO 80113 |
| GORCEY VPPAL PTRS DBA MONMOUTH | GASTROENTEROLOGY 1912 RT 35, STE 201 OAKHURST NJ 07755-2768 |
| GORDON REES SCULLY MANSUKHANI LLP DBA | GORDON & REES LLP 50 FOUNTAIN PLZ, STE 1400 BUFFALO NY 14202 |
| GORDON T GRIFFIN DBA TRI-TEC MEDICAL INC | 2255 GERMANTOWN ROAD SOUTH GERMANTOWN TN 38138 |
| GOTO TECHNOLOGIES USA INC | 333 SUMMER ST BOSTON MA 02210 |
| GOTTLIEB COMMUNITY HEALTH SERVICES | CORPORATION 3249 S OAK PARK AVE BERWYN IL 60402 |
| GOVERNING RESPONSIBLY TO ACHIEVE A NEW | TOMORROW 133 HARBOR DRIVE SOUTH VENICE FL 34285 |
| GOVERNMENTAL CONSULTANT SERVICES INC. | 120 N. WASHINGTON SQUARE, SUITE 110 LANSING MI 48933 |
| GOVERNMENTAL CONSULTING SERVICES INC | GOVERNMENTAL CONSULTANT SERVICES INC. 120 N. WASHINGTON SQUARE, SUITE 110 LANSING MI 48933 |
| GOVERNMENTAL CONSULTING SERVICES INC | 120 N. WASHINGTON SQUARE, SUITE 110 LANSING MI 48933 |
| GOVETT, GREGG S, MD | 1201 S POST RD OKLAHOMA CITY OK 73130 |
| GOWLING WLG UK LLP | TWO SNOWHILL BIRMINGHAM B4 6WR UNITED KINGDOM |
| GRACE CLINIC OF LUBOCK | 4515 MARSHA SHARP FWY LUBBOCK TX 79407 |
| GRADY MEMORIAL HOSPITAL | 80 JESSE HILL JR DR SE ATLANTA GA 30303 |
| GRADY PROFESSIONAL SERVICES INC | 1850 FOREST HILL BLVD, STE 101 WEST PALM BEACH FL 33406 |
| GRAEAGLE MEDICAL CLINIC | 7597 STATE HWY 89 GRAEAGLE CA 96103 |
| GRAHAM COUNTY HOSPITAL | 304 W PROUT HILL CITY KS 67642 |
| GRAHAM COUNTY MEDICAL CLINIC | PO BOX 189 HILL CITY KS 67642 |
| GRAHAM COUNTY MEDICAL CLINIC | 114 E WALNUT ST PO BOX 189 HILL CITY KS 67642 |
| GRAINGER | DEPT 887170595 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAND FINALE CLEANING INC. | 1020 D.W. GRIFFITH LANE LA GRANGE KY 40031 |
| GRAND PRAIRIE HEALTHCARE PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GRAND PRAIRIE HEALTHCARE PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GRAND PRAIRIE HEALTHCARE SERVICES PC | ATTN PRES 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GRAND TRAVERSE COUNTY | ATTN: CHRIS E. BARSHEFF, CAPTAIN 320 WASHINGTON ST. TRAVERSE CITY MI 49684 |
| GRAND TRAVERSE OPHTHALMOLOGY CLINIC, PC | 929 BUSINESS PARK DR TRAVERSE CITY MI 49686 |
| GRAND TRAVERSE ORAL SURGERY PC | 12776 SOUTH WEST BAY SHORE DR TRAVERSE CITY MI 49684 |
| GRAND VALLEY SURGICAL CENTER LLC | 2680 LEONARD STREET NE GRAND RAPIDS MI 49525 |
| GRAND VIEW HOSPITAL | ATTN J MARK HORNE, FACHE, SR VP COO 700 LAWN AVE SELLERSVILLE PA 18960 |

| Claim Name | Address Information |
|---|---|
| GRAND VILLA HEALTH LLC | 250 VILLA AVE CLOVIS CA 93612 |
| GRAND VILLA HEALTH LLC DBA GRAND VILLA | CONGREGATE LIVING HEALTH FACILITY 250 VILLA AVENUE CLOVIS CA 93612 |
| GRANFIELD SECURITY SYS, INC DBA | CALIFORNIA SECURITY & VIDEO SYS 3660 RUFFIN ROAD STE-E SAN DIEGO CA 92123 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID 311 P.O. BOX 983119 BOSTON MA 02298-3119 |
| GRANITE TELECOMMUNICATIONS | PO BOX 830103 PHILADELPHIA PA 19182 |
| GRANITE TELECOMMUNICATIONS LLC | 1 HERITAGE DR QUINCY MA 02171 |
| GRANITE WELLNESS CENTERS FOUNDATION | P.O. BOX 6028 AUBURN CA 95604 |
| GRANT COMMUNITY RESIDENTIAL HOME, INC. | 2252 WRIGHT STREET, BUILDING A FORT MEYERS FL 33916 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694 |
| GRAPHICS DESIGNER INC DBA SIGN A RAMA | 2353 N MILITARY TRAIL WEST PALM BEACH FL 33409 |
| GRAY & ASSOCIATES, LLC | PO BOX 15580 FERNANDINA BEACH FL 32035 |
| GREAT LAKES BIO- MEDICAL SERVICES | PO BOX 123 TIPTON MI 49287 |
| GREAT LAKES ORAL AND MAXILLOFACIAL | SURGERY PA 405 DIVISION RD, STE 2 PETOSKEY MI 49770 |
| GREAT LAKES PROSTHETICS & ORTHOTICS INC | 5315 ELLIOTT DR YPSILANTI MI 48197 |
| GREAT PEAK DENTAL PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GREAT PEAK DENTAL PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GREAT PEAK HEALTHCARE SERVICES PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GREAT PEAK HEALTHCARE SERVICES PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| GREAT PLAINS ANESTHESIA | 1012 14TH AVE NW ARDMORE OK 73401-1807 |
| GREAT PLAINS MEDICAL FOUNDATION | 3500 NORTHWEST 56TH ST. SUITE 100 OKLAHOMA CITY OK 73112 |
| GREAT VALLEY AMBULANCE SQUAD LLC | 841 LINCOLN AVENUE WEST CHESTER PA 19380 |
| GREAT VALLEY AMBULANCE SQUAD LLC | 3229 SUNSET AVE NORRISTOWN PA 19403-4415 |
| GREATER ANESTHESIA SOLUTIONS LLC | 1155 S POWER RD, STE 144 PMB 410 MESA AZ 85206-3715 |
| GREATER ANESTHESIA SOLUTIONS LLC | PMB 410 MESA AZ 85206-3715 |
| GREATER BEAUMONT ORAL & MAXI SURG | 2929 CALDER ST, STE 302 BEAUMONT TX 77702 |
| GREATER BEAUMONT ORAL & MAXILLOFACIAL | SURGERY, PA 2929 CALDER ST, STE 302 BEAUMONT TX 77702-1831 |
| GREATER BOCA RATON CHAMBER OF COMMERCE | INC 1800 N DIXIE HIGHWAY BOCA RATON FL 33432 |
| GREATER BOSTON GASTROENTEROLOGY | 475 FRANKLIN ST, STE 110 FRAMINGHAM MA 01702-6264 |
| GREATER BOSTON UROLOGY, LLC | 910 WASHINGTON ST DEDHAM MA 02026-6022 |
| GREATER MODESTO DENTAL IMPLANT & ORAL | SURGERYCTR A CALIFORNIA PROFESSIONAL DENTAL GENERAL PARTNERSHIP 201 E. ORANGEBURG AVE. #A MODESTO CA 95350 |
| GREATER SACRAMENTO SURGERY CENTER | LIMITED PARTNERSHIP, A CALIFORNIA LIMITED 2288 AUBURN BOULEVARD SACRAMENTO CA 95821 |
| GREEN CAB OF MADISON, INC | 700 COTTAGE GROVE RD MADISON WI 53716-1116 |
| GREEN LAKE COUNTY SHERIFFS OFFICE | ATTN: LORI LEAHY 571 COUNTY ROAD A GREEN LAKE WI 54941 |
| GREEN RIVER RADIOLOGY, P.C. | 10696 S RIVER FRONT PKWY SOUTH JORDAN UT 84095-3525 |
| GREENE COUNTY HEALTH SYSTEM | 509 WILSON AVE EUTAW AL 35462 |
| GREENE, PA | GREENE, PA 169 PROGRESS DRIVE WAYNESBURG PA 15370 |
| GREENE, PA | 169 PROGRESS DRIVE WAYNESBURG PA 15370 |
| GREENFIELD COUNSELING | GREENFIELD COUNSELING 11127 PERRY HWY MEADVILLE PA 16335 |
| GREENSHADES SOFTWARE | 7020 AC SKINNER PARKWAY 140 JACKSONVILLE FL 32256 |
| GREENSPRING STATION ENDOSCOPY, LLC | 10751 FALLS RD, STE 425 LUTHERVILLE MD 21093-4517 |
| GREENWICH MEDICAL PC | DBA SOUTH DENVER RHEUMATOLOGY 9570 S. KINGSTON COURT, SUITE 220 ENGLEWOOD CO 80112 |
| GREENWOOD REGIONAL REHAB HOSP, LLC | 1530 PARKWAY RD GREENWOOD SC 29646 |
| GREENWOOD REGIONAL REHABILITATION | HOSPITAL, LLC. 1530 PARKWAY RD GREENWOOD SC 29646 |
| GREGORY PEST SOLUTIONS | P.O. BOX 735458 DALLAS TX 75373 |
| GRIFFIN IMAGING | 200 ROCK STREET GRIFFIN GA 30224 |
| GRIFOLS USA LLC | 2410 GRIFOLS WAY LOS ANGELES CA 90032 |
| GROUPE SHAREGATE INC DBA SHAREGATE | 1751 RICHARDSON STREET SUITE 5400 MONTREAL QB H3K 1G6 CANADA |

| Claim Name | Address Information |
|---|---|
| GRPA GREENSBORO RADIOLOGY PA | 1331 N ELM ST GREENSBORO NC 27401-6304 |
| GSD SEARCH, LLC. | 1029 MORNINGVIEW DR. GALLATIN TN 37066 |
| GUARDIAN ANGEL AMBULANCE SERVICE | 411 W 8TH AVE HOMESTEAD PA 15120-0411 |
| GUARDIAN MEDICAL SERVICES LLC | 1001 JENKINS ROAD FORSYTH GA 31029 |
| GUARDIAN PHARMACY OF SOUTHERN | CALIFORNIA LLC ATTN RONALD BELVILLE, PRES 10140 BARNES CANYON RD SAN DIEGO CA 92121 |
| GUARDIAN PHARMACY OF SOUTHERN CALIFORNIA | LLC D/B/A RON'S PHARMACY SERVICES ATTN RONALD BELVILLE PRES 10140 BARNES CANYON RD SAN DIEGO CA 92121 |
| GUEBERT GENTILE PIAZZA & JUNKER PC | 6801 JEFFERSON ST NE, STE 400 ALBUQUERQUE NM 87109 |
| GUEBERT GENTILE PIAZZA & JUNKER PC | PO BOX 93880 ALBUQUERQUE NM 87199-3880 |
| GUIDANCE CARE CENTER INC. | 3005 41ST STREET OCEAN MARATHON FL 33050 |
| GUIDEPOINT SECURITY | 2201 COOPERATIVE WAY, STE 225 HERNDON VA 20171 |
| GUIDEPOINT SECURITY HOLDINGS LLC | PO BOX 738031 DALLAS TX 75373-8031 |
| GUILFORD COUNTY | 301 W MARKET ST GREENSBORO NC 27401 |
| GUILFORD COUNTY ADULT | 400 W. WASHINGTON ST GREENSBORO NC 27401 |
| GUILFORD COUNTY TAX DEPARTMENT | 400 W MARKET ST GREENSBORO NC 27401 |
| GUILFORD JUVENILE | 15 LOCKHEED COURT GREENSBORO NC 27409 |
| GULF COAST EMBROIDERY INC DBA BLACK CAT | EMBROIDERY 5055 SAXONY COURT CAPE CORAL FL 33904 |
| GULF COAST MRI & DIAGNOSTICS | 830 GEMINI STREET HOUSTON TX 77058 |
| GULF COAST MRI & DIAGNOSTICS INC | 830 GEMINI ST HOUSTON TX 77058 |
| GULF COAST MRI & DIAGNOSTICS INC | 830 GEMINI HOUSTON TX 77058-2702 |
| GULF COAST PODIATRY, PA | 2507 HARRISON AVENUE, STE 201 PANAMA CITY FL 32405-4447 |
| GULF COAST PULMONARY MEDICINE PA | PO BOX 496593 POR CHARLOTTE FL 33948 |
| GULF COAST UROLOGY | 1315 ST. JOSEPH PARKWAY SUITE 1502 HOUSTON TX 77002 |
| GULF SOUTH MEDICAL SUPPLY INC | ATTN TERRY OGLESBY 4345 SOUTHPOINT BLVD JACKSONVILLE FL 32216 |
| GULF SOUTH MEDICAL SUPPLY INC | ATTN TERRY OGLESBY 121 IVY MILL CT KNOXVILLE TN 37924 |
| GULF SOUTH MEDICAL SUPPLY INC | ATTN LAW DEPT 8121 10TH AVE N GOLDEN VALLEY MN 55427 |
| GULF SOUTH MEDICAL SUPPLY INC | C/O MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC ATTN LAW DEPT, 8121 10TH AVE N GOLDEN VALLEY MN 55427 |
| GULF SOUTH MEIDCAL SUPPLY, INC. | C/O MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC; ATTN LAW DEPT 8121 10TH AVE N GOLDEN VALLEY MN 55427 |
| GULF SOUTH MEIDCAL SUPPLY, INC. | ATTN LAW DEPT 8121 10TH AVE N GOLDEN VALLEY MN 55427 |
| GULF STATES DOOR CONTROL INC | 5144 ROCHELLE ROAD ROCKWALL TX 75032 |
| GULF TO BAY INFECTIOUS DISEASE | 4129 KENNEDY BLVD, STE 2 TAMPA FL 33609 |
| GULFPORT REHABILITATION CENTER | 9471 THREE RIVERS RD, STE E GULFPORT MS 39503 |
| GULFSIDE HOSPICE AND PASCO PALLIATIVE | CARE INC 2061 COLLIER PKWY LAND O' LAKES FL 34639 |
| GULFSIDE HOSPICE INC | 2061 COLLIER PKWY LAND O' LAKES FL 34639 |
| GWINNETT COUNTY | GWINNETT JUSTICE ADMIN CENTER 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | GWINNETT CO. GOVT ANNEX BLDG TAX COMM. OFFICE DMF DIVISON 750 SOUTH PERRY ST SUITE 110 LAWRENCEVILLE GA 30046 |
| GWINNETT PHYSICIAN GROUP LLC | 500 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30046-3370 |
| GYPSY WIND LLC | 3005 BUCKHEAD ROAD BLAIR SC 29015 |
| H & W WILLIAMS, INC. | 1451-1441 NW 20TH STREET FORT LAUDERDALE FL 33311 |
| H LEE MOFFITT CANCER CENTER | 12902 USF MAGNOLIA DR TAMPA FL 33612-9416 |
| H LEE MOFFITT CANCER CNT RESEARCH INST | DBA MOFFITT MEDICAL GROUP 12902 USF MAGNOLIA DRIVE TAMPA FL 33617 |
| H&H RISK PARTNERS LLC | 70 NE LOOP 410, STE 180 SAN ANTONIO TX 78216 |
| H. DHINDSA RETINA EYE CENTER, LTD. | 5449 RENO CORPORATE DR STE 200 RENO NV 89511 |
| H. LEE MOFFITT CANCER CENTER & RESEARCH | INSTITUTE HOSPITAL, INC. 12902 USF MAGNOLIA DRIVE TAMPA FL 33612 |
| H.I.G. CCS-CMGC L.P. | 1450 BRICKELL AVE, 31ST FL MIAMI FL 33131 |
| H.R. ALLEN, INC. | 2675 ROURK ST. CHARLESTON SC 29405 |

| Claim Name | Address Information |
|---|---|
| H2 HOSPITALIST GROUP LLC | 7205 CORPORATE CENTER DRIVE, SUITE 404 MIAMI FL 33152 |
| H2 HOSPITALIST GROUP LLC | 4960 SW 72ND AVE STE 303 MIAMI FL 33155-5550 |
| HABERSHAM COUNTY | 130 JACOB'S WAY, STE 301 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | 130 JACOB'S WAY, STE 202 CLARKESVILLE GA 30523 |
| HABIT OPCO LLC-DUNMORE CTC | 118 MONAHAN AVE DUNMORE PA 18512 |
| HABIT OPCO, LLC | DBA HABIT OPCO - DUNMORE 118 MONAHAN AVENUE BOCA RATON FL 33432-1653 |
| HABIT OPCO, LLC | DBA HABIT OPCO - DUNMORE 118 MONAHAN AVENUE JONESVILLE MI 49250-9477 |
| HABIT OPCO, LLC DBA HABIT OPCO - DUNMORE | 118 MONAHAN AVENUE DUNMORE PA 18512 |
| HADDAD & SHERWIN LLP | 505 SEVENTEENTH ST OAKLAND CA 94612 |
| HADI INTERNAL MED ASSOCIATES LLC | 5656 S POWER RD GILBERT AZ 85295-8487 |
| HAINES ALF MANAGEMENT LLC | 301 S 10TH STREET HAINES CITY FL 33844 |
| HAJOCA CORP DBA HUGHES SUPPLY | 1065 SUNSET BLVD WEST COLUMBIA SC 29169 |
| HALF MOON ORAL SURGERY | 2025 GREEN ACRES RD FAYETTEVILLE AR 72703 |
| HALL & EVANS LLC | ATTN LAURA KROEKER 1001 17TH ST, STE 300 DENVER CO 80202 |
| HALL & EVANS LLC | 1001 17TH ST #300 DENVER CO 80202 |
| HALL & WILCOX | LEVEL 11 525S COLLINS STREET VIC MELBOURNE 3000 AUSTRALIA |
| HALL OF FAME DENTAL | 3015 CALLOWAY DR, #14 BAKERSFIELD CA 93312 |
| HALL PRANGLE & SCHOONVELD, LLC | 200 S WACKER DR # 3300 CHICAGO IL 60606 |
| HALL, RENDER, KILLIAN, HEATH & LYMAN, | P.C.HALPERIN LAW CENTER, LLC 500 N MERIDIAN, STE 400 INDIANAPOLIS IN 46204 |
| HALL, RENDER, KILLIAN, HEATH & LYMAN, | P.C. 500 NORTH MERIDIAN STREET SUITE 400 INDIANAPOLIS IN 46204-1293 |
| HALPERIN LAW CENTER, LLC | 4435 WATERFRONT DR, STE 100 GLEN ALLEN VA 23060 |
| HAMDY MEDICAL CENTER | 110 COMMONWEALTH BOULEVARD WEST MARTINSVILLE VA 24112 |
| HAMILTON (QUOTA SHARE) | 280 PARK AVENUE, EAST TOWER, 25TH FLOOR, NEW YORK NY 10017 |
| HAMILTON CENTER INC | 620 8TH AVENUE TERRE HAUTE IN 47807 |
| HAMILTON CENTER, INC. | 620 EIGHTH AVENUE TERRE HAUTE IN 47804 |
| HAMILTON COUNTY | CLERK AND MASTER 300 COURTHOUSE 625 GEORGIA AVE CHATTANOOGA TN 37402 |
| HAMILTON INSURANCE GROUP, LTD. | WELLESLEY HOUSE NORTH 1ST FL 90 PITTS BAY RD PEMBROKE PINES BERMUDA |
| HAMILTON LAW OFFICE LLC, THE | 53 WEST JACKSON BLVD, STE 620 CHICAGO IL 60604 |
| HAMLIN PARTNERS LLC | 39 BANK STREET NEW YORK NY 10014 |
| HAMPSHIRE FIRE PROTECTION CO LLC | 8 NORTH WENTWORTH AVENUE LONDONDERRY NH 03053 |
| HAMPTON ROADS | HAMPTON ROADS 2690 ELMHURST LANE PORTSMOUTH VA 23701 |
| HAMPTON ROADS | 2690 ELMHURST LANE PORTSMOUTH VA 23701 |
| HAMPTON ROADS SANITATION DISTRIC | TREASURER OFFICE 45 SCHOOL ST SURRY VA 23883 |
| HAMTRAMCK CITY - WAYNE COUNTY | 3401 EVALINE ST HAMTRAMCK MI 48212 |
| HANCOCK COUNTY | 12630 BROAD ST SPARTA GA 31087 |
| HANCOCK COUNTY SHERIFF | 200 W CRAWFORD ST FINDLAY OH 45840 |
| HANCOCK, DANIEL, JOHNSON & NAGLE PC | 3975 FAIR RIDGE DRIVE SUITE 475 SOUTH FAIRFAX VA 22033 |
| HAND AND PLASTIC SURGERY CENTER PLC | 245 CHERRY ST SE STE. 302 GRAND RAPIDS MI 49503 |
| HAND SURGERY ASSOCIATES LLC | 109 TERRACE DR OLYPHANT PA 18447 |
| HAND SURGERY SPECIALISTS OF NEVADA | YOUNG LLP 9321 WEST SUNSET ROAD LAS VEGAS NV 89148 |
| HAND THERAPY OF PETOSKEY | 4048 CEDAR BLUFF DR STE 4 PETOSKEY MI 49770 |
| HAND TO SHOULDER REHAB, INC. DBA LINDSAY | PIMENTEL HAND TO SHOULDER REHAB, INC. 7005 N. MAPLE AVE, SUITE 104 FRESNO CA 93720 |
| HAND TO SHOULDER SPECIALISTS OF [MORE] | HSSWI 525 W RIVER WOODS PKWY #230 GLENDALE WI 53212 |
| HANFORD COMMUNITY HOSPITAL DBA ADVENTIST | HEALTH HANFORD AND ADVENTIST HEALTH SELMA 115 MALL DRIVE HANFORD CA 93230 |
| HANGER P. & O. EAST, INC | P O BOX 650846 DALLAS, TX 75265 DALLAS TX 75265 |
| HANGER PROSTHETICS & ORTHOTICS EAST | PO BOX 650846 DALLAS TX 75265-0846 |
| HANGER PROSTHETICS & ORTHOTICS EAST, | INC. DBA HANGER CLINIC HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |

| Claim Name | Address Information |
|---|---|
| HANGER PROSTHETICS & ORTHOTICS EAST, | INC. DBA HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |
| HANGER PROSTHETICS & ORTHOTICS WEST, | INC. DBA HANGER CLINIC HANGER PROSTHETICS & ORTHOTICS WEST, INC DBA HANGER CLINIC PO BOX 650846 DALLAS TX 75265-0846 |
| HANGER PROSTHETICS & ORTHOTICS, INC. | DBA HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |
| HANGER PROSTHETICS AND ORTHOTICS | 10910 DOMAIN DRIVE AUSTIN TX 78758 |
| HANGER PROSTHETICS AND ORTHOTICS EAST | 10910 DOMAIN DRIVE AUSTIN TX 78758 |
| HANGER PROSTHETICS AND ORTHOTICS, INC | 1700 W REELFOOT AVE STE 118 UNION CITY TN 38261 |
| HANGER, INC. | 10910 DOMAIN DR, STE 300 AUSTIN TX 78758 |
| HANNAHFORD BROS CO LLC DBA HANNAFORD | FOOD & DRUG PO BOX 404871 ATLANTA GA 30384 |
| HAPPY FACES PERSONNEL GROUP INC | 4333 LYNBURN DRIVE TUCKER GA 30084-4485 |
| HAPPY PLACE GROUP HOME, INC. | 12216 SW 10 TERRACE MIAMI FL 33184 |
| HARDIN, JESSON & TERRY PLC | 5000 RODGERS AVE, STE 500 FORT SMITH AR 72903 |
| HARDING INSTRUMENT CO LTD. | 9564 YELLOWHEAD TRAIL NW EDMONTON AB T5G 0W4 CANADA |
| HARFORD COUNTY DETENTION CENTER | 1030 ROCK SPRING ROAD BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | 220 S MAIN ST BEL AIR MD 21014 |
| HARINDER S GOGIA MD IN | PO BOX 51626 IRVINA CA 92619-1626 |
| HARLINGER SURGICAL CENTER | 1515 N ED CAREY DR HARLINGEN TX 78550 |
| HARMANN INC DBA BRIGHT HORIZON HOSPICE | SERVICES 3649 W. BEECHWOOD AVE SUITE 106 FRESNO, CA 93711 |
| HARRIMAN PARTNERS, LLC | 30 HATFIELD LANE, BUILDING 2 GOSHEN NY 10924 |
| HARRIS CO ESD #02 | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CO ESD #60 | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY HOSPITAL DISTRICT DBA | HARRIS HEALTH SYSTEM 4800 FOURNACE PL BELLAIRE TX 77401 |
| HARRIS FOOT & ANKLE | 76001 BOBBY MOORE CIRCLE YULEE FL 32097 |
| HARRIS INDUSTRIAL GASES | 11801 GO FOR BROKE RD ROSEVILLE CA 95678 |
| HARRISBURG ENDOSCOPY & SURGERY CENTER | 4760 UNION DEPOSIT RD, STE 110 HARRISBURG PA 17111 |
| HARRISBURG ENDOSCOPY & SURGERY CENTER | 4760 UNION DEPOSIT RD HARRISBURG PA 17111 |
| HARRISBURG ENDOSCOPY & SURGERY CENTER | INC ATTN BILL RHOADES, COO 4760 UNION DEPOSIT RD HARRISBURG PA 17111 |
| HARRISBURG ENDOSCOPY & SURGERY CENTER | 4760 UNION DEPOSIT ROAD, SUITE 100 HARRISBURG PA 17111 |
| HARRISBURG GASTROENTEROLOGY, LTD. | HARRISBURG GASTROENTEROLOGY LTD 4760 UNION DEPOSIT RD STE 100 HARRISBURG PA 17111-3729 |
| HARRISBURG MEDICAL CENTER | 100 DR WARREN TRUTTLE DR HARRISBURG IL 62946 |
| HARRISON FAMILY PHARMACY PC | 182 N. 2ND STREET, PO BOX 604 HARRISON MI 48625 |
| HARRODSBURG HEALTH & REHABILITATION | CENTER 853 LEXINGTON RD HARRODSBURG KY 40330 |
| HART COUNTY | COUNTY CLERK 800 CHANDLER ST HARTWELL GA 30643 |
| HART COUNTY TAX COMMISSIONER | 165 W FRANKLIN ST , RM #4 HARTWELL GA 30643 |
| HART PHARMACY, INC. | 6217 EAST 13TH ST. NORTH WICHITA KS 67208-2654 |
| HASHICORP | 101 2ND ST #700 SAN FRANCISCO CA 94105 |
| HASHICORP INC | ATTN SR REVENUE AND OPERATIONS MGR 101 2ND ST, #700 SAN FRANCISCO CA 94105 |
| HASHICORP INC | 101 2ND STREET STE-700 SAN FRANCISCO CA 94105 |
| HAUBERT FOR SUPERVISOR | 9458 TREELAKE RD GRANITE BAY CA 95746 |
| HAUPPAUGE DIALYSIS CENTER, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| HAVASU REGIONAL MEDICAL CENTER | 103 POWELL CT, STE 200 BRENTWOOD TN 37027-5079 |
| HAVEN OF LAKE & SUMTER COUNTIES, INC | 2600 SOUTH ST LEESBURG FL 34748-8740 |
| HAVEN OF LAKE AND SUMTER COUNTIES, INC. | HAVEN OF LAKE & SUMTER COUNTIES, INC. 2600 SOUTH STREET LEESBURG FL 34748 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII MEDICAL BOARD | 335 MERCHANT ST, RM 301 HONOLULU HI 96813 |
| HAWAII MEDICAL SERVICE ASSOCIATION | 818 KEEAUMOKU STREET HONOLULU HI 96814 |
| HAWAII STATE HOSPITAL | HAWAII STATE HOSPITAL 45-710 KEAAHALA ROAD KANEOHE HI 96744 |
| HAWAII STATE HOSPITAL | 45-710 KEAAHALA ROAD KANEOHE HI 96744 |

| Claim Name | Address Information |
|---|---|
| HAYDEN PHYSICAL THERAPY | 586 S. ROAD 135, SUITE E GREENWOOD IN 46142 |
| HAYES HANDPIECE FRANCHISES, INC. | 1822 ASTON AVE, STE B CARLSBAD CA 92008 |
| HAYES RUEMMELE LLC | 22 EAST WASHINGTON STE-610 INDIANAPOLIS IN 46204 |
| HAYS & POTTER LLP | 3945 HOLCOMB BRIDGE ROAD STE-300 PEACHTREE CORNERS GA 30092 |
| HAYS COUNTY | HAYS COOUNTY GOV'T CENTER, SUITE 2008 712 S STAGECOACH TRAIL SAN MARCOS TX 78666 |
| HAYS COUNTY AUDITORS OFFICE | 712 S. STAGECOACH TRAILS SAN MARCOS TX 78666 |
| HAYS COUNTY JUVENILE DETENTION CENTER | 2250 CLOVIS R BARKER RD SAN MARCOS TX 78666 |
| HAYS COUNTY TAX OFFICE | TAX ASSESSOR/COLLECTOR 712 SOUTH STAGECOACH TRAIL STE-1120 SAN MARCOS TX 78666 |
| HAYS MEDICAL CENTER | 110 COMMONWEALTH BOULEVARD WEST MARTINSVILLE VA 24112 |
| HAZELDEN | EDUCATIONAL MATERIALS 15251 PLEASANT VALLEY RD CENTER CITY MN 55012-0176 |
| HCA FLORIDA JFK NORTH HOSP, A PART OF | HCA FLORIDA JFK HOSP 2201 45TH STREET WEST PALM BEACH FL 33407 |
| HCA FLORIDA JFK NORTH HOSPITAL, A PART | OF HCA FLORIDA JFK HOSPITAL 2201 45TH STREET WEST PALM BEACH FL 33407 |
| HCA FLORIDA LAWNWOOD HOSPITAL | 1700 S 23RD ST FORT PIERCE FL 34950-4803 |
| HCA HEALTH SERVICES OF FLORIDA, INC. | P.O. BOX 402993 ATLANTA GA 30384 |
| HCA HEALTH SERVICES OF TENNESSEE | ONE PARK PLZ NASHVILLE TN 37203 |
| HCA HEALTH SVCS OF NEW HAMPSHIRE DBA | PARKLAND MEDICAL CENTER PO BOX 740760 CINCINNATI OH 45274-0760 |
| HCA HEALTHCARE | 5440 W 110TH ST, STE 400 OVERLAND PARK KS 66211 |
| HCA HEALTHCARE INC | 1 PARK PLZ NASHVILLE TN 37202-0550 |
| HCA JOHN RANDOLPH MEDICAL CENTER | 411 W RANDOLPH RD HOPEWELL VA 23860 |
| HCI HEALTHCARE IMAGING CENTERS | 11410 HEALTHCARE NORTH KENDALL DR, STE 101 MIAMI FL 33176 |
| HCI HEALTHCARE IMAGING CENTERS | ATTN ROSSI, PATRICIO GERARD 11410 HEALTHCARE NORTH KENDALL DR, STE 101 MIAMI FL 33176 |
| HCS CORRECTIONAL MANAGEMENT | 3340 PERIMETER DR NASHVILLE TN 37211 |
| HD SUPPLY FACILITIES MAINTENANCE LTD | 101 RIVERVIEW PKWY SANTEE CA 92071 |
| HD SUPPLY FACILITIES MAINTENANCE, LTD. | HD SUPPLY FACILTIES MAINTENANCE, LTD 101 RIVERVIEW PARKWAY SANTEE CA 92071 |
| HD SUPPLY FACILITIES MAINTENENCE LTD | 101 RIVERVIEW PKWY SANTEE CA 92071 |
| HD SUPPLY, INC. | 3400 CUMBERLAND BLVD ATLANTA GA 30339 |
| HDI GLOBAL SPECIALTY SE | HDI GLOBAL SPECIALTY SE HDI-PLATZ 1 HANNOVER 30659 GERMANY |
| HDI GLOBAL SPECIALTY SE | HDI-PLATZ 1 HANNOVER 30659 GERMANY |
| HEA CLINIC PA | D/B/A HOUSTON EYE ASSOCIATES 1601 MAIN ST, STE 408 RICHWOOD TX 77469 |
| HEA CLINIC, PA | 1601 MAIN STREET, SUITE 408 RICHMOND TX 77469 |
| HEADACHE & PAIN CENTER PA | 8101 W 135TH ST, STE 200 OVERLAND PARK KS 66223-1111 |
| HEADQUARTERS | 8701 MORRISSETTE DR SPRINGFIELD VA 22152 |
| HEALTH & HOSPITAL CORP OF MARION COUNTY, | THE D/B/A WISHARD HEALTH SERVICES |
| HEALTH & HOSPITAL CORP OF MARION COUNTY, | THE D/B/A ESKENAZI HEALTH |
| HEALTH & HOSPITAL CORP OF MARION COUNTY, | 3419 ENGLISH AVE INDIANAPOLIS IN 46201-4328 |
| HEALTH & HOSPITAL CORP OF MARION COUNTY, | THE D/B/A ESKENAZI HEALTH 720 ESKENAZI AVE INDIANAPOLIS IN 46202 |
| HEALTH & HOSPITAL CORP OF MARION COUNTY, | D/B/A WISHARD HEALTH SERVICES ATTN JESSICA BARTH, VP OF LEGAL DEPT 1001 W 10TH ST INDIANAPOLIS IN 46202 |
| HEALTH AND HOSPITAL CORPORATION OF | MARION COUNTY DBA WISHARD HEALTH SERVICES 1001 WEST 10TH ST INDIANAPOLIS IN 46202 |
| HEALTH AND HOSPITAL CORPORATION OF | MARION COUNTY DBA WISHARD HEALTH SERVICES 1001 WEST 10TH ST HINSDALE IL 60521-3186 |
| HEALTH CARE FOR WOMEN | 980 WEST IRONWOOD DRIVE COEUR D'ALENE ID 83814 |
| HEALTH CARE INDEMNITY INC | 1100 DR. MARTIN LUTHER KING JR BLVD, STE 500 NASHVILLE TN 37203 |
| HEALTH CAROUSEL LLC | ATTN GENERAL COUNSEL 3805 EDWARDS RD, STE 700 CINCINNATI OH 45209 |

| Claim Name | Address Information |
|---|---|
| HEALTH CAROUSEL LLC | ATTN MICHAEL MCKEE 4000 SMITH RD, STE 410 CINCINNATI OH 45209 |
| HEALTH CAROUSEL LLC | D/B/A PASSPORTUSA ATTN GENERAL COUNSEL 3805 EDWARDS RD, STE 700 CINCINNATI OH 45209 |
| HEALTH CAROUSEL LLC | D/B/A PASSPORTUSA ATTN GENERAL COUNSEL 4000 SMITH RD STE 410 CINCINNATI OH 45209-1967 |
| HEALTH COST SOLUTIONS | 3340 PERIMETER DR NASHVILLE TN 37211 |
| HEALTH COST SOLUTIONS | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| HEALTH COST SOLUTIONS | 1283 MUREFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| HEALTH COST SOLUTIONS INC CLAIMS | ACCOUNT (BENEFITS) |
| HEALTH COST SOLUTIONS INC CLAIMS | ACCOUNT (TPA) ACH |
| HEALTH COST SOLUTIONS INC PREMIUM | CLEARING ACCOUNT |
| HEALTH DECISIONS, INC. | P.O. BOX 6065 PLYMOUTH MI 48170 |
| HEALTH FACILITY CONSULTING, LLC | 4128 ZERMATT DRIVE TALLAHASSEE FL 32303 |
| HEALTH FIRST INFUSION | 1959 W. 9TH STREET, SUITE A WEST PALM BEACH FL 33404 |
| HEALTH MANAGEMENT ASSOCIATES INC | ATTN VICE PRESIDENT 120 N WASHINGTON SQ, STE 705 LANSING MI 48933 |
| HEALTH NETWORK LABORATORIES-HNLPH | PO BOX 788336 DELPHIA PA 19178-8336 |
| HEALTH OUTCOMERS INC DBA TELESAGE | 201 E ROSEMARY STREET STE-110 CHAPEL HILL NC 27514 |
| HEALTH PROFESSIONALS LTD | 5, BRAYFORD SQ STEPNEY GREEN LONDON E1 0SG UNITED KINGDOM |
| HEALTH SERVICES NETWORK HOSPITALS INC | O/B/O FIRST CHOICE PHYSICIANS PARTNERS ATTN CEO 380 W CENTRAL AVE, STE 400, LOCKBOX 12 BREA CA 92821 |
| HEALTH SERVICES NETWORK HOSPITALS INC | O/B/O SIERRA VISTA HOSPITAL INC ATTN CEO 1010 MURRAY AVE SAN LUIS OBISPO CA 93405 |
| HEALTH SERVICES NETWORK HOSPITALS INC | O/B/O SIERRA VISTA HOSPITAL INC 1010 MURRAY AVE SAN LUIS OBISPO CA 93405 |
| HEALTH SERVICES NETWORK HOSPITALS INC | O/B/O TWIN CITIES COMMUNITY HOSPITAL INC ATTN CEO 1100 LAS TABLAS RD TEMPLETON CA 93465 |
| HEALTH SERVICES NETWORK HOSPITALS INC | O/B/O TWIN CITIES COMMUNITY HOSPITAL INC 1100 LAS TABLAS RD TEMPLETON CA 93465 |
| HEALTH SERVICES NETWORK HOSPITALS INC | O/B/O FIRST CHOICE PHYSICIANS PARTNERS 959 LAS TABLAS RD, STE B3 TEMPLETON CA 93465 |
| HEALTH SERVICES NETWORK HOSPITALS, INC. | 14201 DALLAS PARKWAY DALLAS TX 75254 |
| HEALTH VALUE MANAGEMENT DBA CHOICECARE | NETWORK 500 W MAIN ST, STE 2600 LOUISVILLE KY 40202-4225 |
| HEALTHCARE COMPLIANCE TEAMS LLC | 513 MEMORIAL BLVD 502 SPRINGFIELD TN 37172 |
| HEALTHCARE CORRECTIONS X-RAY | HEALTHCARE CORRECTIONS X-RAY LLC PO BOX 12512 TALLAHASSEE FL 32317-2512 |
| HEALTHCARE CORRECTIONS X-RAY | PO BOX 12512 TALLAHASSEE FL 32317-2512 |
| HEALTHCARE CORRECTIONS X-RAY LLC | PO BOX 12512 TALLAHASSEE FL 32317-2512 |
| HEALTHCARE CORRECTIONS X-RAY LLC | HEALTHCARE CORRECTIONS X-RAY LLC PO BOX 12512 TALLAHASSEE FL 32317-2512 |
| HEALTHCARE EXPRESS, LLP | 3515 RICHMOND ROAD TEXARKANA TX 75503 |
| HEALTHCARE LABS INC | 416 SAINT MARKS COURT SUITE 305 PEORIA IL 61603 |
| HEALTHCARE LITIGATION SUPPORT DBA | VIDENT PARTNERS 96 A LONG SANDS ROAD YORK ME 03909 |
| HEALTHCARE PARTNERS INVESTMENTS LLC | ATTN NICK HENSON, SR DIR OF PHYSCAN SVCS 14024 QUAIL POINTE DR OKLAHOMA CITY OK 73134 |
| HEALTHCARE SERVICES GROUP INC | 3220 TILLMAN DRIVE STE-300 BENSALEM PA 19020 |
| HEALTHONE CLINIC SERVICES PRIMARY CARE, | LLC 7700 E. ARAPAHOE RD STE 220 CENTENNIAL CO 80112-1268 |
| HEALTHONE CLINIC SERVICES-SURGICAL | SPECIALTIES, LLC DBA THE HEAD & NECK SURGICAL GROUP 701 EAST HAMPDEN AVENUE ENGLEWOOD CO 80113 |
| HEALTHONE CLINIC SVCS-SURGICAL | SPECIALTIES, LLC DBA THE HEAD & NECK SURGICAL GROUP 701 EAST HAMPDEN AVENUE AUGUSTA GA 30907 |
| HEALTHONE DIVISION | 4900 SOUTH MONACO STREET DENVER CO 80237 |
| HEALTHONE HEART CARE LLC | 1444 S POTOMAC ST AURORA CO 80012-4510 |
| HEALTHONE IRL PATHOLOGY SVC | 10101 RIDEGATE PKWY LONE TREE CO 80124-5522 |
| HEALTHSOURCE DISTRIBUTORS | 1133 GREENWOOD RD. UNIT F BALTIMORE MD 21208 |
| HEALTHSOUTH OF MONTGOMERY INC | 4465 NARROW LANE RD MONTGOMERY AL 36116 |

| Claim Name | Address Information |
|---|---|
| HEALTHSTREAM | 500 11TH AVE N, STE 1000 NASHVILLE TN 37203 |
| HEALTHSTREAM | 209 10TH AVE SOUTH SUITE 480 NASHVILLE TN 37203 |
| HEALTHY HEART CENTER, INC DBA TREASURE | COAST HEART AND VASCULAR 1801 SE HILLMOOR DR. SUITE C208 PORT ST. LUCIE FL 34952 |
| HEALTHY LIVING AT HOME – MEDFORD LLC | 830 O'HARE PKWY #102 MEDFORD OR 97504 |
| HEAR AGAIN, LLC | 851 BROKEN SOUND PARKWAY NORTHWEST SUITE 120 BOCA RATON FL 33487 |
| HEARING CENTER OF BROWARD & PALM BEACH | 1858 N NOB HILL RD PLANTATION FL 33322 |
| HEARING HEALTH CENTER, INC | 142 EAST ONTARIO STREET CHICAGO IL 60611 |
| HEARING SOLUTIONS AT ENT ASSOCIATES OF | CENTRAL PA |
| HEARINGLIFE | 1536 WOODLAND PARK DR, STE 220 LAYTON UT 84041 |
| HEART & HAND – IN HOME CARE, LLC | 499 S. SUNSET DRIVE EL CENTRO CA 92243 |
| HEART & HAND IN HOME CARE/JENNIFER MC | GREW-THOMASON 499 S SUNSET DRIVE EL CENTRO CA 92243 |
| HEART & VASCULAR INSTITUTE OF MI PC | PO BOX 11575 BELFAST ME 04915-4006 |
| HEART AND SOUL HOSPICE, LLC | 402 BNA DRIVE SUITE 305 NASHVILLE TN 37217 |
| HEART AND VASCULAR INSTITUTE OF MICHIGAN | 1075 SUNCREST DR LAPEER MI 48446 |
| HEART CARE PC | 955 YONKERS AVE YONKERS NY 10704 |
| HEART CENTER LLC | 200 S ENOTA DR NE GAINESVILLE GA 30501-3473 |
| HEART OF AMERICA SURGERY CENTER | 8935 STATE AVE KANSAS CITY KS 66112 |
| HEART OF TEXAS EMS | 1102 EARLY BLVD EARLY TX 76802-2261 |
| HEART OF THE VALLEY PEDIATRIC CARDIOLOGY | 5933 CORONADO LN PLEASANTON CA 94588 |
| HEART SPECIALISTS OF CENTRAL JERSEY LLP | 901 W MAIN ST, STE 205 FREEHOLD NJ 07728 |
| HEARTLAND DERMATOLOGY CENTER PA | 828 ELMHURST SALINA KS 67401 |
| HEARTLAND EMS INC | 256 LUCAS RD PO BOX 636 COCHRAN GA 31014 |
| HEARTLAND MEDICAL CENTER LLC | 5825 US HWY 27N SEBRING FL 33870 |
| HEARTLAND PATHOLOGY CONSULTANTS | PO BOX 26343 OKLAHOMA CITY OK 73126-0343 |
| HEARTLAND REHABILITATION HOSPITAL , LLC | 5100 INDIAN CREEK PKWY OVERLAND PARK KS 66207-4115 |
| HEARTLAND SPINE & SPECIALTY HOSPITAL | 10720 NALL AVE OVERLAND PARK KS 66211 |
| HEARTNEXUS INC | 1054 MAPLE DRIVE, STE A MORGANTOWN WV 26508 |
| HEARTNEXUS, INC | 1054 MAPLE DRIVE, SUITE A MORGANTOWN WV 26505 |
| HEARTS FOR HEARING FOUNDATION, INC. | 11500 N PORTLAND AVE OKLAHOMA CITY OK 73120-4625 |
| HEATH FOOT AND LEG CLINIC LLC | 2525 EMBASSY DRIVE 4 COOPER CITY FL 33026 |
| HEATHER TOWNSEND COMMUNICATIONS LLC | 1344 WEST FLETCHER STREET CHICAGO IL 60657 |
| HEIMER EYE CARE ASSOCIATES | ATTN STACEY MOERSCHBACHER, PRACT ADMIN 1700 OLD GATESBURG RD, STE 300 STATE COLLEGE PA 16803 |
| HEIMER EYE CARE ASSOCIATES PC | ATTN STACEY MOERSCHBACHER, PRACT ADMIN 1700 OLD GATESBURG RD, STE 300 STATE COLLEGE PA 16803 |
| HEIMER EYE CARE ASSOCIATES PC | 1700 OLD GATESBURG RD, STE 300 STATE COLLEGE PA 16803 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | GASTROENTEROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEURODEVELOPMENTAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEUROPSYCHOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | OPHTHALMOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | CRANIOFACIAL AND PLASTIC SURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | CRANIOFACIAL AND PLASTIC SURGERY, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | CRANIOFACIAL AND PLASTIC SURGERY, REHAB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| HELEN DEVOS CHILDREN'S HOSP | CRANIOFACIAL AND PLASTIC SURGERY, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | DERMATOLOGY, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY, HOLLAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY, MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY, ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ENDOCRINOLOGY, WMU 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | GASTROENTEROLOGY, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | GASTROENTEROLOGY, ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | GASTROENTEROLOGY, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEURODEVELOPMENTAL, NORTH MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEUROFIBROMATOSIS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEUROSURGERY, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEUROSURGERY, ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | NEUROSURGERY, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ORTHOPAEDICS, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ORTHOPEDICS, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | ORTHOPEDICS, ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | RHEUMATOLOGY, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP | RHEUMATOLOGY, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP ACADEMIC | GENERAL PEDIATRICS RESIDENCY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP ADOLESCENT | MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP ALLERGY AND | IMMUNOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP AUTISM | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP BEHAVIORAL | HEALTH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP BIOCHEMICAL | GENETICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP BIOCHEMICAL | GENETICS, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP BLOOD | MANAGEMENT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP BONE MARROW | TRANSPLANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CHILDREN'S | HEART CNTR, MOUNT PLEASANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CNTR FOR | CHILD PROTECTION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR, MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR, OWOSSO 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR CVTS, HOLLAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR CVTS, REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR CVTS, ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP CONGENITAL | HEART CNTR CVTS, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP DERMATOLOGY | TS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| HELEN DEVOS CHILDREN'S HOSP HEALTHY | WEIGHT CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP HEMATOLOGY | AND ONCOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP HEMATOLOGY | AND ONCOLOGY, ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP HEMATOLOGY | AND ONCOLOGY, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP HOSPISTS, | GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP INFECTIOUS | DISEASE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP INTENSIVE | FEEDING CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP INTENSIVE | FEEDING CLINIC, REHAB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEPHROLOGY | AND TRANSPLANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEPHROLOGY | TS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEPHROLOGY, | LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEPHROLOGY, | REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEPHROLOGY, | ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEPHROLOGY, | TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEUROLOGY, | LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEUROLOGY, | ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP NEUROLOGY, | TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PALLIATIVE | CARE AND PAIN MANAGEMENT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | BEHAVIORAL HEALTH, BIG RAPIDS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | BEHAVIORAL HEALTH, FREMONT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | BEHAVIORAL HEALTH, GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | BEHAVIORAL HEALTH, HASTINGS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | BEHAVIORAL HEALTH, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | BEHAVIORAL HEALTH, SOUTH PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | DIABETES EDUCATION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PEDIATRIC | DIABETES EDUCATION, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PULMONARY | AND SLEEP MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PULMONARY | AND SLEEP MEDICINE, LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PULMONARY | AND SLEEP MEDICINE, LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSP PULMONARY | AND SLEEP MEDICINE, TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CRITICAL CARE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | DERMATOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | HOSPITALISTS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY, WMU 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROSURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ORTHOPAEDICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | RHEUMATOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CHILDREN'S HEART CENTER – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| HELEN DEVOS CHILDREN'S HOSPITAL | NEURODEVELOPMENTAL OTTAWA COUNTY OUTREACH CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ADOLESCENT MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | BEHAVIORAL HEALTH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | BIOCHEMICAL GENETICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | BIOCHEMICAL GENETICS - LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CHILDREN'S HEART CENTER - MOUNT PLEASANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER - MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER - OWOSSO 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER CVTS - HOLLAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER CVTS - REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER CVTS - ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CONGENITAL HEART CENTER CVTS - TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CRANIOFACIAL AND PLASTIC SURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CRANIOFACIAL AND PLASTIC SURGERY - LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CRANIOFACIAL AND PLASTIC SURGERY - REHAB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | CRANIOFACIAL AND PLASTIC SURGERY - TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | DERMATOLOGY - LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | DERMATOLOGY TS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY - HOLLAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY - LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY - MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY - ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY - TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ENDOCRINOLOGY - WMU 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | GASTROENTEROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | GASTROENTEROLOGY - LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | GASTROENTEROLOGY - ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | GASTROENTEROLOGY - TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | HEMATOLOGY AND ONCOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | HEMATOLOGY AND ONCOLOGY - ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | HEMATOLOGY AND ONCOLOGY - TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | HOSPITALISTS - GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| HELEN DEVOS CHILDREN'S HOSPITAL | INFECTIOUS DISEASE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | INTENSIVE FEEDING CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | INTENSIVE FEEDING CLINIC – REHAB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY – REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY – ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY AND TRANSPLANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEPHROLOGY TS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEURODEVELOPMENTAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEURODEVELOPMENTAL – NORTH MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROFIBROMATOSIS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROLOGY – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROLOGY – ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROLOGY – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROPSYCHOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROSURGERY – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROSURGERY – ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | NEUROSURGERY – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | OPHTHALMOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ORTHOPAEDICS – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ORTHOPEDICS – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | ORTHOPEDICS – ST. JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PALLIATIVE CARE AND PAIN MANAGEMENT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC BEHAVIORAL HEALTH – BIG RAPIDS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC BEHAVIORAL HEALTH – FREMONT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC BEHAVIORAL HEALTH – GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC BEHAVIORAL HEALTH – HASTINGS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC BEHAVIORAL HEALTH – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC BEHAVIORAL HEALTH – SOUTH PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC DIABETES EDUCATION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PEDIATRIC DIABETES EDUCATION – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PULMONARY AND SLEEP MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PULMONARY AND SLEEP MEDICINE – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PULMONARY AND SLEEP MEDICINE – LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | PULMONARY AND SLEEP MEDICINE – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST |

| Claim Name | Address Information |
|---|---|
| HELEN DEVOS CHILDREN'S HOSPITAL | GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | RHEUMATOLOGY – LANSING 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL | RHEUMATOLOGY – TRAVERSE CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL ACADEMIC | GENERAL PEDIATRICS RESIDENCY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL ALLERGY | AND IMMUNOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL AUTISM | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL BLOOD | MANAGEMENT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL BONE | MARROW TRANSPLANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL CENTER | FOR CHILD PROTECTION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL HEALTHY | WEIGHT CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN DEVOS CHILDREN'S HOSPITAL MEDICAL | GENETICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| HELEN NEWBERRY JOY HOSPITAL | 502 W. HARRIE ST. NEWBERRY MI 49868 |
| HELLO FLORIDA DESTINATION MGMT INC | 3840 VINELAND ROAD STE-200 ORLANDO FL 32811-6464 |
| HEMATOLOGY & ONCOLOGY ASSOCIATES OF | NORTHEASTERN PA PC 1100 MEADE ST DUNMORE PA 18512 |
| HEMATOLOGY & ONCOLOGY ASSOCIATES OF NORT | 1100 MEADE ST DUNMORE PA 18512-3169 |
| HEMATOLOGY & ONCOLOGY ASSOCS OF NEPA PC | 1100 MEADE ST DUNMORE PA 18512 |
| HEMATOLOGY AND ONCOLOGY ASSOCIATES OF | NEPA, PC 1100 MEADE STREET DUNMORE PA 18512 |
| HEMATOLOGY ONCOLOGY ASSOCIATES | 12993 SOUTHERN BLVD LOXAHATCHEE FL 33470 |
| HEMATOLOGY/ONCOLOGY CLINIC AT HARBORVIEW | NORM MALENG BUILDING 410 9TH AVE., 7TH FLOOR SEATTLE WA 98104 |
| HENDERSON BEHAVIORAL HEALTH, INC. | 5700 NW 27TH. COURT LAUDERHILL FL |
| HENDRICK ANESTHESIA NETWORK | PO BOX 30692 BELFAST, ME 4915 BELFAST ME 04915 |
| HENDRICK MEDICAL CENTER | PO BOX 971667 DALLAS, TX 75397 DALLAS TX 75397 |
| HENDRICK MEDICAL CENTER | 1900 PINE ST ABILENE TX 79601 |
| HENDRICK PROVIDER NETWORK | PO BOX 30410 BELFAST ME 49152 |
| HENKLEONARD INC | 2260 DOUGLAS BLVD, STE 150 ROSEVILLE CA 95661 |
| HENRY COUNTY | 3300 KINGS MOUNTAIN RD MARTINSVILLE VA 24078 |
| HENRY COUNTY | 660 N PERRY ST, STE 204 NAPOLEON OH 43545 |
| HENRY COUNTY | 1215 RACE ST, STE 120 NEW CASTLE IN 47362 |
| HENRY COUNTY | 307 W CENTER ST CAMBRIDGE IL 61238 |
| HENRY COUNTY SHERIFFS OFFICE | 120 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY DIALYSIS CENTER, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| HENRY FORD ALLEGIANCE HEALTH | 2799 W GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH | ATTN MARK CAIRNEY, DIR MCC 1414 E MAPLE RD, 2N TROY MI 48083 |
| HENRY FORD HEALTH JACKSON HOSPITAL | 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM | 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM | ONE FORD PL DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM | ATTN PRESIDENT & CEO 205 N EAST AVE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM | ATTN GENERAL COUNSEL 205 N EAST AVE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ALBION FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ALLEGIANCE | PALLIATIVE CARDIOVASCULAR MED 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – ALLEGIANCE | PALLIATIVE HEMATOLOGY ONCOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – ALLEGIANCE | PALLIATIVE HOME VISITS 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – ALLEGIANCE | PALLIATIVE SENIOR HEALTH CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – AND BLDG | EMPLOYEE HEALTH 2799 WEST GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – AND BLDG | PARTIAL HOSPITIALIZATION 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – AND BLDG | THERAPIST CLINIC BHS OPD 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – AND BLDG | SLEEP CENTER 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – AND BLDG BHS | ACCESS CENTER 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – AND BLDG BHS | OPD 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – BHS OPD | VIRTUAL CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLM HILLS | SPORTS MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | NEUROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | UROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | FUNCTIONAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | LUNG TRANSPLANT CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BLOOM TWP | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BROOKLYN | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – BROWNSTOWN | SPINE CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BRUCE FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – BRUCE URGENT | CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANCER CENTER | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV | BRAIN/SPINE ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV | HEAD/NECK ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV | PROSTATE/GU ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV | HEMATOLOGY MALIG/BENIGN 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV BHS | ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV BREAST | ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV GI ONC | GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV GI ONC | PANCREAS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV GYN | ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV LUNG | ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV SOFT | TISSUE AND BONE ONC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANPAV STEM | CELL TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANTON | GASTROENTEROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANTON | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANTON | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANTON FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CANTON WOMENS | HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CAPITOL PARK | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CASCADE RIDGE | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – CASCADE | PEDIATRICS 2799 WEST GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| RIDGE | PEDIATRICS 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – CASCADE RIDGE | PODIATRY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – CASCADES | UROLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – CHESTERFIELD | OB GYN 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CHESTERFIELD | WOUND CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CHESTERFIELD | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CHESTERFIELD | OCCUP HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CHESTERFIELD | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CHESTERFIELD | URGENT CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – CLINTON TWP | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | ALLERGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | ENDOCRINOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | NEPHROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | PODIATRY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | PULMONARY MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | RHEUMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | SLEEP CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | SURGERY MOHS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | WEEKEND CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | DIABETES CARE CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | GASTROENTEROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | NEUROPSYCHOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | PLASTIC SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | SPORTS MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS | SURGERY COLON RECTAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS BHS | ADULT OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS BHS | PEDS OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS LUNG | TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COLUMBUS PAIN | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COMMERCE | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COMMERCE | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COMMONS | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COMMONS | BARIATRIC SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | RECOVERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | GERIATRIC MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | RADIATION ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE | SURGERY COLON RECTAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE BHS | CADD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – COTTAGE SLEEP | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DCO | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – DCO RADIATION | ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | AUDIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | GASTROENTEROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | HEPATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | INFECTIOUS DISEASE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | NEPHROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | NEUROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | NEUROSURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | OTOLARYNGOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | PULMONARY MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | UROGYNECOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | PALLIATIVE MEDICINE CONSULTS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | PULMONARY FUNCTION TEST LAB 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC | SURVIVORSHIP ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC ACUTE | CARE – GEN SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC BHS | ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC BONE | HEALTH AND FRACTURE PREVENTION 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC GYN | ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC HEART | TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC INTERNAL | MED 1 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC INTERNAL | MED 3 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC INTERNAL | MED AIM 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC KIDNEY & | PANCREAS TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC LIVER & | INTESTINE TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC LUNG | TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC ORAL | SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC PAIN | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC PLASTIC | SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC PODIATRY | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC SURGERY | CARDIAC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC SURGERY | GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC SURGERY | THORACIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC SURGERY | TRANSPLANT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC SURGERY | COLON RECTAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC SURGICAL | OPTIMIZATION CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC UROLOGY | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETC VASCULAR | SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – DETROIT NW | NEPHROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | DEPRESSION CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | DIABETES CARE CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | GERIATRIC MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DETROIT NW | WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DISCHARGE | FOLLOW-UP VIRTUAL CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DNW | COMPREHENSIVE CARE CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DPPC | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DPPC BHS | SPORTS OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – DPPC SPORTS | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – E JEFF FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – E MICHIGAN | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – E MICHIGAN | THERAPIST CLINIC BHS OPD 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | ALLERGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | AUDIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | EMERGENCY MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | NEPHROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | OTOLARYNGOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | UROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | GASTROENTEROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | PLASTIC SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | SPORTS MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | SURGERY COLON RECTAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FAIRLANE | SURGERY GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FARM RD | DERMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FARM RD | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FARM RD | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | DERMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | NEUROPSYCHOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | UROGYNECOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD | INTERNAL MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD BHS | ADULT OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD BHS | PEDS OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FORD RD PAIN | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FRASER FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FRASER OB GYN | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – FRASER OCCUP | HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – GRASS LAKE | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – GROSSE PTE PK | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HALL RD | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | AUTISM CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | ACUTE RESPIRATORY CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | AUTISM THERAPY CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | COMPREHENSIVE CARE CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK | VISITING PHYSICIANS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HAMTRAMCK BHS | CADD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HARBORTOWN | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HARBORTOWN | OCCUPATIONAL HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFAH | SCHEDULED CARE HEMATOLOGY ONCOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFAH | BRONCHOSCOPY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFAH | SCHEDULED CARE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFAH AT HOME | HOSPITAL 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFAH LD | OUTPATIENT APPT 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFAH MATERNAL | FETAL MED CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFAH SURGICAL | OPTIMIZATION CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – HFH | ANESTHESIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH | BRONCHOSCOPY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH | PALLIATIVE MEDICINE CONSULTS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH | THERAPEUTIC APHERESIS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH CARDIAC | EP LAB 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH EMERGENCY | MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH ENDOSCOPY | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH HOSPICE | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH IPD | GERIATRIC MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH OCCUP | HEALTH MOBILE UNIT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH RAD | INTERVENTIONAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH RADIATION | ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH VASCULAR | ACCESS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFH W | PAVILION HEALTH RISK ASSESSMENT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFM HFMG | SURGERY CARDIAC THORACIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFMH | PALLIATIVE MEDICINE CONSULTS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFMH LD | OUTPATIENT APPT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFMH RAD | INTERVENTIONAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH | NEUROPSYCHOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH CARDIAC | CATH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH EMPLOYEE | HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH HFMG | NEUROSURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH HFMG | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – HFWH HFMG | SURGERY GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH HFMG | SURGERY VASCULAR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH LD | OUTPATIENT APPT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWH PAT | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY | BROWNSTOWN CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY | BROWNSTOWN FAMILY MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY | BROWNSTOWN WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY | NORTHLINE WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY ALLEN | PARK FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY OB GYN | RESIDENT CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY TEMPLIN | AUDIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY TEMPLIN | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY TEMPLIN | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY TEMPLIN | OTOLARYNGOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HFWY UROLOGY | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HMG CASE | MANAGEMENT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HMG IP ADULT | PROF 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HMG OP | ADOLESCENT PROF 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – HMG OP ADULT | PROF 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – JACKSON | CARDIOVASCULAR MED 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | GASTROENTEROLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | HEMATOLOGY ONCOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | INTERNAL MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | OSTEOPOROSIS CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | PREVENTIVE CARDIOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | SENIOR HEALTH CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | SURGERY THORACIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | CARDIAC SURGERY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | DERMATOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | NEUROLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | NEUROPSYCHOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | NEUROSURGERY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | ORTHOPAEDICS 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | PEDIATRICS 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | PLASTIC SURGERY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | PROCEDURE CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | RHEUMATOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | SURGERY GENERAL 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | TRAUMA CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | VASCULAR HEALTH 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON | WOMENS HEALTH 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON ACUTE | CARE CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON HEART | FAILURE CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON ONC | INFUSION CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON ORTHO | WALK-IN 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JACKSON PAIN | CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – JACKSON PHYS | MED & REHAB 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JONESVILLE | CARDIOVASCULAR MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JONESVILLE | VASCULAR HEALTH 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – JONESVILLE | NEUROSURGERY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | AUDIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | NEUROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | NEUROSURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | OTOLARYNGOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | PODIATRY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | RHEUMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | UROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | GASTROENTEROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | SURGERY COLON RECTAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LAKESIDE | SURGERY GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LESLIE EXTND | HOURS CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – LESLIE FAMILY | MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – LIVONIA | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LIVONIA | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LIVONIA | PODIATRY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LIVONIA | VISION REHAB 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LIVONIA | WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – LIVONIA | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MACOMB | GERIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MACOMB | INTERNAL MED RESIDENT CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MACOMB OB GYN | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MACOMB SPINE | CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MASON FAMILY | MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – MDOC | HEMATOLOGY ONCOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – MDOC ONC | INFUSION CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – MICH CTR | ENDOCRINOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – MILFORD | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MONROE HFMG | NEUROSURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MOP | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MOP BARIATRIC | SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MOP EMPLOYEE | HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MOP LAKESIDE | OB GYN 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MOP TRAUMA | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – MYCARE ON | DEMAND 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO | DERMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO | ENDOCRINOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO | REPRODUCTIVE MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO | RHEUMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – NCO ALLERGY | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO BHS ADULT | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO GENETICS | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO MATERNAL | FETAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO OB | ANESTHESIA OPTIMIZATION 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO SLEEP | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO SURGERY | GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NCO WOMENS | HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NEONATAL | DEVELOPMENTAL ASSESSMENT CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NORTH ST | EXTND HOURS CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – NORTH ST | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – NOVI | FUNCTIONAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – NOVI FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP | NEUROPSYCHOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP | PALLIATIVE HOME VISITING PROVIDER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP BHS | INTEGRATIVE MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP BHS ADULT | OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP BHS PEDS | OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP CONSULT | LIAISON 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP SBH PEDS | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – OFP WORK SITE | HEALTH PROMOTION 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ONSTED FAMILY | MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – PAGE | CARDIOVASCULAR MED 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – PAGE CARDIAC | NON INVASIVE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – PARTRIDGE | CREEK OB GYN 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | AUDIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | GERIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | NEPHROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | OTOLARYNGOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | PLASTIC SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON PAIN | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PIERSON WOUND | CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PLYMOUTH | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PLYMOUTH | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PLYMOUTH | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – PROF BLDG | SURGERY GENERAL 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – RICHMOND | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ROYAL OAK | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ROYAL OAK | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH | FITZGERALD HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH | UNIVERSITY PREP ARTS & DESIGN HLTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH CLARA | MOBILE HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – SBH DEPSA | PIONEER HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH DETROIT | INTERNATIONAL ACADEMY HLTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH EARHART | HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH LINCOLN | PARK HLTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH MAYBURY | HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH MT | CLEMENS HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH MUMFORD | HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH MUNGER | HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH RUTH | ELLIS HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH VAN DYKE | LINCOLN HLTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SBH WESTERN | HEALTH CTR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE II | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE II | WOUND CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE III | HFMG ADULT BHS OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE III | HFMG PEDIATRIC BHS OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE IV | PLASTIC SURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SEVILLE IV | WEIGHT MANAGEMENT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SHELBY MALL | HEMATOLOGY ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SHELBY NORTH | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SHELBY SOUTH | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTH | NEIGHBORS CARING FOR NEIGHBORS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTHFIELD | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTHFIELD | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTHFIELD | AUTISM THERAPY CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTHFIELD | DEPRESSION CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTHFIELD | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SOUTHFIELD | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SPECIALTY | HOSPITAL SCREENING CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – SPECTRUM | HEALTH HFMG TRANSPLANT CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SPRING ARBOR | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – SPRINGPORT RD | INFECTIOUS DISEASE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – SPRINGPORT RD | SENIOR HEALTH CTR 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – SPRINGPORT RD | WOUND CARE CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – SPRINGPORT RD | BHS OPD 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | ALLERGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | PULMONARY MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | WEEKEND CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – ST HGTS SLEEP | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – SUMMIT WDS | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| HENRY FORD HEALTH SYSTEM – TAYLOR | DERMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | INTERNAL MED 1 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | NEPHROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | NEUROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | PULMONARY MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | RHEUMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR | COMPREHENSIVE CARE CENTER 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TAYLOR SLEEP | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TEJADA | RADIATION ONCOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – TENEYCK | AUDIOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – TENEYCK | OTOLARYNGOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – TOWNSEND | FAMILY MEDICINE 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – TOWNSEND | WALK-IN CLINIC 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – TROY | DERMATOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY | NEUROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY | PEDIATRICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY | REPRODUCTIVE MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY BHS | ADULT OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY BHS PEDS | OPD 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY SVC | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – TROY WOMENS | HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – UMA PED | CARDIOLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – W BLOOMFIELD | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – W MICHIGAN | BARIATRIC SURGERY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – W MICHIGAN | UROLOGY 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – WARREN EAST | GYNECOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WARREN FAMILY | MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WASHINGTON | BHS ADDICTION RECOV OPD 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – WASHINGTON | BHS SUB ABUSE OPD 2799 WEST GRAND BLVD DETROIT MI 48202 |
| HENRY FORD HEALTH SYSTEM – WASHINGTON | TWP ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WATERFORD | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | AUDIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | NEUROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | NEUROSURGERY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | ORTHOPAEDICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | UROGYNECOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | UROLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | WOMENS HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | WOUND CARE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | CARDIOVASCULAR MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | GERIATRIC MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | INFECTIOUS DISEASE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | MATERNAL FETAL MED 205 N. EAST AVENUE JACKSON MI 49201 |

| Claim Name | Address Information |
| --- | --- |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | OTOLARYNGOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | RADIATION ONCOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | REPRODUCTIVE MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | SURGERY GENERAL 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WB CLINIC | SURGERY VASCULAR 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH | ANESTHESIOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH | BRONCHOSCOPY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH | NEURODIAGNOSTICS 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH CARDIAC | CATH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH CLINIC | EMPLOYEE HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH ENDOSCOPY | 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH LD | OUTPATIENT APPT 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WBH PAIN | CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WESTLAND | OPHTHALMOLOGY 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WOODHAVEN | INTERNAL MED 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WOODHAVEN | OCCUP HEALTH 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WOODHAVEN | FAMILY MEDICINE 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HEALTH SYSTEM – WOODHAVEN | WALK-IN CLINIC 205 N. EAST AVENUE JACKSON MI 49201 |
| HENRY FORD HOSPITAL | 2799 W GRAND BLVD DETROIT MI 48202 |
| HENRY HEYWOOD MEMORIAL HOSPITAL | HENRY HEYWOOD MEMORIAL HOSPITAL 242 GREEN ST GARDNER MA 01440-1336 |
| HERITAGE PARK CARE & REHABILITATION | CENTER 2302 59TH ST W BRANDENTON FL 34209 |
| HERMITAGE CARE & REHABILITATION CENTER | 1614 W PARRISH AVE OWENSBORO KY 42301 |
| HERMITAGE TN ENDOSCOPY ASC, LLC | 5653 FRIST BLVD, STE 532 HERMITAGE TN 37076-2067 |
| HEWLETT PACKARD FINANCIAL SERVICES | COMPANY 200 CONNELL DRIVE, SUITE 5000 BERKELEY NJ 07922 |
| HEWLETT-PACKARD FINANCIAL SERVICES | COMPANY 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| HEYL, ROYSTER, VOELKER & ALLEN P.C. | 300 HAMILTON BLVD PEORIA IL 61602 |
| HEYWOOD MEDICAL GROUP, INC. | 242 GREEN ST GARDNER MA 01440-1336 |
| HEYWOOD MEDICAL GROUP, INC. | HEYWOOD MEDICAL GROUP 242 GREEN ST GARDNER MA 01440-1336 |
| HGS ENGINEERING INC | 1121 NOBLE STREET ANNISTON AL 36201 |
| HH RISK LLC | 522 BRANDIES CIR, STE B4 MURFREESBORO TN 37128 |
| HH RISK LLC | HH RISK LLC 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| HH RISK LLC | 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| HHP LAW GROUP LLC | 924 GERVAIS STREET COLUMBIA SC 29201 |
| HI-TECH PLUMBING & AIR | 1000 STINSON WAY 111 WEST PALM BEACH FL 33411 |
| HICKORY STREET INVESTMENTS INC | DBA STEELE HOME MEDICAL EQUIPMENT 928 S 6TH ST OKLAHOMA CITY OK 73112 |
| HICKORY STREET INVESTMENTS INC DBA | STEELE HOME MEDICAL EQUIPMENT 928 S 6TH ST KINGSVILLE TX 78363-6244 |
| HIDALGO COUNTY EMS | 2060 AFTON ST HOUSTON TX 77055 |
| HIDALGO COUNTY EMS | C/O VERITRUST CORP 2060 AFTON ST HOUSTON TX 77055 |
| HIDALGO MEDICAL SERVICES | 530 DE MOSS ST LORDSBURG NM 88045 |
| HIGH DESERT CARDIOPULMONARY MED GROUP, | INC. 16017 TUSCOLA RD, SUITE A APPLE VALLEY CA 92307 |
| HIGH DESERT CARDIOPULMONARY MEDICAL | GROUP, INC. 16017 TUSCOLA RD, SUITE A APPLE VALLEY CA 92307 |
| HIGH DESERT FOOT & ANKLE CLINIC, A | PROFESSIONAL CORPORATION 15366 11TH STREET, SUITE A VICTORVILLE CA 92395 |
| HIGH DESERT INSTITUTE OF OPHTHALMOLOGY, | INC 13010 HESPERIA ROADSUITE 101 VICTORVILLE CA 92395 |
| HIGH DESERT LUNG CENTER | 18092 WIKA ROAD APPLE VALLEY CA 92307 |
| HIGH DESERT NEPHROLOGY MED ASSOCIATES, | INC 12675 HESPERIA ROAD VICTORVILLE CA 92395 |
| HIGH DESERT NEPHROLOGY MEDICAL | ASSOCIATES, INC 12675 HESPERIA ROAD VICTORVILLE CA 92395 |
| HIGH DESERT PATHOLOGY MEDICAL GROUP | 16850 BEAR VALLEY ROAD VICTORVILLE CA 92395-5794 |
| HIGH DESERT PULMONARY ASSOC, INC | 18012 WIKA ROAD APPLE VALLEY CA 92307 |

| Claim Name | Address Information |
|---|---|
| HIGH DESERT PULMONARY ASSOCIATES | 18012 WIKA RD APPLE VALLEY CA 92307-2132 |
| HIGH DESERT SKIN & LASER MEDICAL CENTER | 15366 11TH, STE K VICTORVILLE CA 92395 |
| HIGH DESERT WOMEN MEMORIAL MED CNTR, A | PROFESSIONAL CORP 18158 US HWY 18 APPLE VALLEY CA 92307 |
| HIGH DESERT WOMEN MEMORIAL MEDICAL | CENTER, A PROFESSIONAL CORPORATION 18158 US HWY 18 APPLE VALLEY CA 92307 |
| HIGHLAND OAKS | 6555 MILFORD RD HIGHLAND MI 48442 |
| HIGHLANDS LAW FIRM LLC | 501 S CHERRY ST, 11TH FL DENVER CO 80246 |
| HIGHLANDS LAW FIRM LLC | PRINCETON JACKSON 501 S. CHERRY ST., 11TH FLOOR DENVER CO 80246 |
| HIGHLANDS RANCH ORAL & FACIAL SURGERY | PLLC 300 PLAZA DR SUITE #175 HIGHLANDS RANCH CO 80129 |
| HIGHLINE MEDICAL CENTER | 16045 1ST AVE S BURIEN WA 98148 |
| HIGHROAD HOLDING LTD. DBA PINECO | INVESTMENTS LTD., SUITE 1801, LVL 18 LANDMARK N., 39 LUNG SUM AVE NEW TERRITORIES SHEUNG SHUI HONG KONG |
| HIGHROAD HOLDINGS LTD DBA PINECO | INVESTMENTS LIMITED PARTNERSHIP 4929 COLLEGE HIGHROAD VANCOUVER BC V6T 1G7 CANADA |
| HILB GROUP CENTRAL LLC, THE | D/B/A KEANE INSURANCE GROUP 135 W ADAMS AVE KIRKWOOD MO 63122 |
| HILL CENTER FOR DERMATOLOGY PC | 17560 S GOLDEN RD, STE 100 GOLDEN CO 80401 |
| HILL MEDICAL SERVICES PLLC | 1ST VINCENT CIRCLE STE 120 LITTLE ROCK AR 72205-5405 |
| HILLMOOR EYE SURGERY CENTER, LLC | 1715 SE TIFFANY AVE PORT LUCIE FL 34952-7520 |
| HILLS DENTAL ASSOCIATES PLC | 441 S LIVERNOIS RD SUITE 275 ROCHESTER HILLS MI 48307 |
| HILLS DENTAL ASSOCIATES PLC | ATTN DR MARK KOWAL DDS 441 S LIVERNOIS RD SUITE 275 ROCHESTER HILLS MI 48307 |
| HILLSBORO AREA HOSPITAL | 1200 E TREMONT ST HILLSBORO IL 62049 |
| HILLSDALE COMMUNITY HEALTH CENTER DBA | HILLSDALE HOSPITAL 168 SOUTH HOWELL ST HILLSDALE MI 49242 |
| HINDS HOSPICE | 2490 SHAW AVE FRESNO CA 93711 |
| HIV CLINIC OCEAN COUNTY DEPARTMENT | HEALTH 175 SUNSET AVE PO BOX 2191 TOMS RIVER NJ 08754 |
| HIV CLINIC OCEAN COUNTY DEPARTMENT | HEALTH PO BOX 2191 TOMS RIVER NJ 08754 |
| HKM EMPLOYMENT ATTORNEYS LLP | 600 STEWART STREET STE-901 SEATTLE WA 98101 |
| HM CARPET INC DBA HM FLOORING GROUP | 1225 W 190TH ST, SUITE 275 GARDENA CA 90248 |
| HMC DENTAL HANDPIECE REPAIR INC | 461 BOSTON STREET SUITE-C5 TOPSFIELD MA 01983 |
| HMP ACQUISITION HOLDINGS LLC DBA | NACCME, LLC 104 WINDSOR CENTER DRIVE EAST WINDSOR NJ 08520 |
| HNI MEDICAL SERVICES | 1 SHIRCLIFF WAY JACKSONVILLE FL 32204 |
| HOCS CARDIOVASCULAR LLC | P O BOX 742977 ATLANTA GA 30374-2977 |
| HOJILLA MEDICAL INC. | MEDICAL INC., HOJILLA 3373 N. DRY CREEK RD. HANFORD CA 93230 |
| HOLE FAMILY EYE CARE | 110 BUFFALO WAY, STE A JACKSON WY 83002 |
| HOLICKI EYE CENTER, PC | 142 E CHICAGO RD COLDWATER MI 49036 |
| HOLLAND & KNIGHT LLP | PO BOX 936937 ATLANTA GA 31193-6937 |
| HOLLAND & KNIGHT LLP | 100 N TAMPA ST, STE 4100 TAMPA FL 33602 |
| HOLLAND, HOLLAND EDWARDS & GROSSMAN, PC | 1437 HIGH ST DENVER CO 80218 |
| HOLLIDAYSBURG AMERICAN LEGION AMBULANCE | SERV INC 801 SCOTCH VALLEY RD HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG AMERICAN LEGION AMBULANCE | SERVICE, INC. 801 SCOTCH VALLEY RD HOLLIDAYSBURG PA 16648 |
| HOLLISTER INCORPORATED | ATTN CONTRACT OPERATIONS DEPT 2000 HOLLISTER DR LIBERTYVILLE IL 60048 |
| HOLLYWOOD DIALYSIS, LLC | 4000 HOLLYWOOD BLVD, STE 175S HOLLYWOOD FL 33021-6775 |
| HOLMES COUNTY BOARD OF COMMISSIONERS | 949 US 90 BONIFAY FL 32425 |
| HOLMES COUNTY HOSPITAL CORP | DBA DOCTOR'S MEMORIAL HOSPITAL 2600 HOSPITAL DR TAMPA FL 33612 |
| HOLMES COUNTY HOSPITAL CORP DBA DOCTOR'S | MEMORIAL HOSPITAL 2600 HOSPITAL DR BONIFAY FL 32425 |
| HOLMSTEN FAMILY & OCCUPATIONAL MEDICINE | 7545 S BRAESWOOD BLVD HOUSTON TX 77071 |
| HOLSTON VALLEY MEDICAL CENTER | 130 W RAVINE RD KINGSPORT TN 37660 |
| HOLTON DIALYSIS CLINIC, LLC | 231 14TH ST NW ATLANTA GA 30318-5361 |
| HOLY CROSS HOSPITAL | 4725 N FEDERAL HWY FORT LAUDERDALE FL 33308-4668 |
| HOLY FAMILY HOSPITAL | 140 LINCOLN AVE HAVERHILL MA 01830 |
| HOLY NAME RENAL CARE CENTER, LLC | 718 TEANECK RD TEANECK NJ 07666-4245 |

| Claim Name | Address Information |
|---|---|
| HOME AWAY FROM HOME ALF | 4225 SW YALTA ST PORT SAINT LUCIE FL 34953 |
| HOME BASE PHYSICAL THERAPY | PO BOX 478 BLAIRSTOWN NJ 07825 |
| HOME BASE PHYSICAL THERAPY | 54 HORSEHILL ROAD STE-202 CEDAR KNOLLS NJ 07927 |
| HOME DIALYSIS OF MUHLENBERG COUNTY, INC. | 401 W WHITMER ST CENTRAL CITY KY 42330-2089 |
| HOMESTEAD ARTIFICIAL KIDNEY CENTER, INC. | 920 WINTER ST WALTHAM MA 02451-1521 |
| HOMESTEAD HOSPITAL | HOMESTEAD HOSPITAL PO BOX 025440 MIAMI FL 33102 |
| HONESDALE SURGICAL ASSOCIATES | 600 MAPLE AVE, STE 1 HONESDALE PA 18431 |
| HONIGMAN LLP | 315 E EISENHOWER PKWY, STE 100 ANN ARBOR MI 48108-3330 |
| HONORABLE DIMENSIONS LLC | 1 WALTON CIRCLE LONDONDERRY NH 03053 |
| HONORHEALTH SYSTEM | 9003 E SHEA BLVD SCOTTSDALE AZ 85260-6709 |
| HOOD SPECIATLISTS INC DBA FACILITEC, | INC. PO BOX 161699 FORT WORTH TX 76161 |
| HOPE HEALTH CENTRAL COAST, INC. D/B/A | BEACON OF HOPE CARE FACILITY, ATASCADERO 4481 N. PALM AVENUE FRESNO CA 93704 |
| HOPE HOSPICE AND COMMUNITY SERVICES | 9470 HEALTHPARK CIR FORT MYERS FL 33908-3600 |
| HOPERISING PSYCHIATRIC CONSULTING PLLC | ROCHESTER NY 14619 |
| HOPERISING PSYCHIATRIC CONSULTING PLLC | 129 W SQUIRE DR, #5 ROCHESTER NY 14623 |
| HOPERISING PSYCHIATRIC CONSULTING PLLC | ATTN ABIOLA ADELAJA, MD 129 W SQUIRE DR, #5 ROCHESTER NY 14623 |
| HOPERISING PSYCHIATRIC CONSULTING PLLC | ATTN ABIOLA ADELAJA, MD PO BOX 22837 ROCHESTER NY 14692 |
| HOPERISING PSYCHIATRIC CONSULTING PLLC | PO BOX 22837 ROCHESTER NY 14692 |
| HOPESTILL HEALTH INC | ATTN WILLIAM SHIVERS MD 267 NORTH HARRINGTON RD ST SIMONS ISLAND GA 31522 |
| HOPESTILL HEALTH INC | 267 N HARRINGTON ROAD ST SIMONS ISLAND GA 31522 |
| HORIZON EYE CARE | 135 S SHARON AMITY RD CHARLOTTE NC 28211 |
| HORIZON LABORATORY , LLC | 2555 E 13TH ST LOVELAND CO 80537 |
| HOSPICE ADVANTAGE LLC | D/B/A COMPASSUS ATTN VP, VALUED BASED CNTG 450 MALL BLVD, STE A SAVANNAH GA 31406 |
| HOSPICE ADVANTAGE LLC | D/B/A COMPASSUS 450 MALL BLVD, STE A SAVANNAH GA 31406 |
| HOSPICE ADVANTAGE LLC | D/B/A COMPASSUS 10 CADILLAC DR, STE 400 BRENTWOOD TN 37027 |
| HOSPICE ADVANTAGE LLC | C/O COMPASSUS 10 CADILLAC DR, STE 400 BRENTWOOD TN 37027 |
| HOSPICE HOUSE | 7415 CEDAR ST. OMAHA NE 68124 |
| HOSPICE MIDLAND | 911 W TEXAS AVE MIDLAND TX 79701 |
| HOSPICE OF HUMBOLDT, INC. | 3327 TIMBER FALL COURT EUREKA CA 95503 |
| HOSPICE OF SOUTHERN MAINE | 390 US ROUTE ONE SCARBOROUGH ME 04074 |
| HOSPICE PREFERRED CHOICE INC | DBA ASERACARE HOSPICE 6307 CENTER ST , STE 210 OMAHA NE 68196-3460 |
| HOSPIST MEDICINE PHYSICIANS OF TEXAS, | PLLC DBA SOUND PHYSICIANS 18951 N MEMORIAL DR PECKVILLE PA 18452 |
| HOSPITAL AUTHORITY OF CHARLTON COUNTY | DBA CHARLTON MEMORIAL HOSPITAL 2449 THIRD ST FOLKSTON GA 31537 |
| HOSPITAL AUTHORITY OF CHARLTON COUNTY | DBA CHARLTON MEMORIAL HOSPITAL 2449 THIRD ST NASHVILLE TN 37203 |
| HOSPITAL DOCS PA | PO BOX 946 MONTGOMERY TX 77356 |
| HOSPITAL HEALTH CARE INC | 64 N SAGINAW ST PONTIAC MI 48342-2155 |
| HOSPITALIST MEDICINE PHYSICIANS OF | TEXAS, PLLC DBA SOUND PHYSICIANS 18951 N MEMORIAL DR HUMBLE TX 77338-4217 |
| HOSPITALIST SERVICE OF MICHIGAN PLLC | 7188 N MAIN ST. CLARKSTON MI 48346 |
| HOSPITALISTS AT CENTENNIAL MEDICAL | CENTER LLC 2300 PATTERSON ST NASHVILLE TN 37203 |
| HOSPITALISTS AT CENTENNIAL MEDICAL | CENTER LLC CENTENNIAL MEDICAL CENTER 2300 PATTERSON ST NASHVILLE TN 37203 |
| HOT SPRING COUNTY | COUNTY CLERK 210 LOCUST ST MALVERN AR 72104 |
| HOT SPRINGS COUNTY TAX COLLECTOR | 210 LOCUST ST #6 MALVERN AR 72104 |
| HOUSE OF BLUES NEW ORLEANS RESTAURANT | CORP 225 DECATUR STREET NEW ORLEANS LA 70130 |
| HOUSTON | 1433 W LOOP S, STE 600 HOUSTON TX 77027-9506 |
| HOUSTON CARDIOTHORACIC AND VEIN SURGEONS | DBA TEXAS HEART AND VEIN MULTISPECIALTY GROUP 1302 WAUGH DRIVE #149 HOUSTON TX 77019 |
| HOUSTON CARDIOTHORACIC VEIN SURG | 1900 N LOOP W, STE 180 HOUSTON TX 77018-8151 |

| Claim Name | Address Information |
|---|---|
| HOUSTON CARDIOTHORACIC VEIN SURG | 9250 PINECRAFT DR THE WOODLANDS TX 77380-2388 |
| HOUSTON COUNTY | 200 CARL VINSON PKWY WARNER ROBINS GA 31088 |
| HOUSTON COUNTY | 462 M OATES ST DOTHAN AL 36303 |
| HOUSTON COUNTY | 401 E HOUSTON AVE CROCKETT TX 75835 |
| HOUSTON COUNTY HEALTHCARE AUTHORITY | DBA SOUTHEAST HEALTH LOCKBOX MSC 614 PO BOX 830810 BIRMINGHAM AL 35283-0710 |
| HOUSTON COUNTY TAX COMMISSIONER | 202 CARL VINSON PKWY WARNER ROBINS GA 31088 |
| HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5889 |
| HOUSTON COUNTY TAX COMMISSIONER | 462 M OATES ST DOTHAN AL 36303 |
| HOUSTON COUNTY TAX COMMISSIONER | 401 E GOLIAD, STE 104 CROCKETT TX 75835 |
| HOUSTON FOOT SPECIALIST | 1140 BUSINESS CENTER DR, STE 510 HOUSTON TX 77043 |
| HOUSTON MDS PA | 6560 FANNIN, STE 1630 SCURLOCK TOWER HOUSTON TX 77030 |
| HOUSTON METHODIST HOSPITAL | 6565 FANNIN STREET HOUSTON TX 77030 |
| HOUSTON METRO UROLOGY PA | PO BOX 20816 BELFAST ME 49154 |
| HOUSTON OCULOPLASTIC ASSOICATES | 6400 FANNIN ST, STE 2220 HOUSTON TX 77030-9998 |
| HOUSTON OCULOPLASTICS ASSOCIATES | 6400 FANNIN ST. SUITE 2220 HOUSTON TX 77030 |
| HOUSTON PREMIER RADIOLOGY | 12853 GULF FREEWAY HOUSTON TX 77034 |
| HOUSTON RADIOLOGY ASSOCIATED | 6565 FANNIN MS 381 HOUSTON TX 77030 |
| HOUTZDALE, PA | 209 INSTITUTION DRIVE HOUTZDALE PA 16698 |
| HOUTZDALE, PA | HOUTZDALE, PA 209 INSTITUTION DRIVE HOUTZDALE PA 16698 |
| HOWARD BROWN HEALTH | 641 W 63RD ST CHICAGO IL 60621-2032 |
| HOWARD CENTER | 208 FLYNN AVE, STE 3J BURLINGTON VT 05401 |
| HOWARD CENTER INC | 208 FLYNN AVENUE BURLINGTON VT 05401 |
| HOWARD COUNTY DEPARTMENT OF | FINANCE(BUSINESS TAX) BUSINESS TAX DIVISION P.O. POX 3370 ELLICOTT CITY MD 21041-3370 |
| HOWARD J SCHULBERG DBA SCHULBERG | MEDIATION LLC 1174 HARVARD ROAD PITTSBURG PA 15205 |
| HOWARD MEDICAL CORPORATION | 302 N EL CAMINO REAL, STE 209 SAN CLEMENTE CA 92672 |
| HOWARD, MD | 7301 WATERLOO RD JESSUP MD 20794 |
| HOWELL ALLEN CLINIC | 2011 MURPHY AVE, STE 301 NASHVILLE TN 37203-2023 |
| HOWELL PRIMARY CARE PC | 1001 RT 9 N, STE 105 HOWELL NJ 07731 |
| HPI PHYSICIANS LLC | PO BOX 248878 OKLAHOMA CITY, OK 73124 MA CITY OK 73124 |
| HPLD PARTNERS, LLC | 386 VIOLET AVE POUGHKEEPSIE NY 12601-1034 |
| HRK MEDICAL STAFFING INC | ATTN DANIEL PEARSALL 1705 19TH PLACE STE C-1 VERO BEACH FL 32960 |
| HRSD | PO BOX 37097 BOONE IA 50037-0097 |
| HUB INT'L MIDWEST LTD | 55 E JACKSON BLVD, STE 1400A CHICAGO IL 60604-4102 |
| HUB INTER'L MIDWEST | 55 E JACKSON BLVD, STE 14A CHICAGO IL 60604 |
| HUB INTERNATIONAL FL | 2811 NW 41ST ST GAINESVILLE FL 32606 |
| HUB INTERNATIONAL FLORIDA | 2811 NW 41ST ST GAINESVILLE FL 32606 |
| HUB INTERNATIONAL GULF SOUTH | 8550 UNITED PLAZA BLVD, STE 500 BATON ROUGE LA 70809 |
| HUB INTERNATIONAL INSURANCE SERVICES INC | - CHICAGO ATTN ADAM DATA 203 N LASALLE ST, STE 2000 CHICAGO IL 60601 |
| HUB INTERNATIONAL LIMITED | 150 N RIVERSIDE PLZ, 17TH FL CHICAGO IL 60606 |
| HUB INTERNATIONAL MIDWEST LIMITED | 55 EAST JACKSON BLVD CHICAGO IL 60604 |
| HUB INTERNATIONAL MIDWEST LTD | 55 E JACKSON BLVD CHICAGO IL 60604-4466 |
| HUB INTERNATIONAL NEW ENGLAND | 100 CENTRAL ST, STE 201 HOLLISTON MA 01746 |
| HUB INTERNATIONAL NEW ENGLAND | 91 CEDAR ST #3 MILFORD MA 01757-1178 |
| HUDSON COUNTY CORRECTIONAL CENTER | 30-35 HACKENSACK AVE. KEARNY NJ 07032 |
| HUDSON INFECTIOUS DISEASE ASSOCIATES PC | HUDSON INFECTIOUS DISEASES ASSOCIATES PC ATTN DR TOM RUSH 127 WOODSIDE AVE, STE 204 BRIARCLIFF MANOR NY 10510 |
| HUDSON INFECTIOUS DISEASE ASSOCIATES PC | ATTN DR TOM RUSH 127 WOODSIDE AVE, STE 204 BRIARCLIFF MANOR NY 10510 |
| HUDSON INFECTIOUS DISEASES ASSOC | D/B/A HUDSON INFECTIOUS DISEASE ASSOC (MOORJANI) 127 WOODSIDE AVE SUITE 204 |

| Claim Name | Address Information |
|---|---|
| HUDSON INFECTIOUS DISEASES ASSOC | BRIARCLIFF MANOR NY 10510 |
| HUDSON INFECTIOUS DISEASES ASSOC | HUDSON INFECTIOUS DISEASES ASSOC D/B/A HUDSON INFECTIOUS DISEASE ASSOC (MOORJANI) 127 WOODSIDE AVE SUITE 204 BRIARCLIFF MANOR NY 10510 |
| HUDSON INFECTIOUS DISEASES ASSOCIATES PC | ATTN DR TOM RUSH 127 WOODSIDE AVE, STE 204 BRIARCLIFF MANOR NY 10510 |
| HUDSON PHYSICIANS | 403 STAGELINE RD HUDSON WI 54016 |
| HUDSON VALLEY AUDIOLOGY CENTER, PC | 11 MEDICAL PARK DRIVE SUITE 205 POMONA NY 10970 |
| HUDSON VALLEY HEMATOLOGY ONCOLOGY | ASSOCIATES RLLP 159 BARNEGAT RD, STE 101 POUGHKEEPSIE NY 12601-5402 |
| HUDSON, WERNER, HORN, KARNIK, DOUGLAS & | HUMMER PA DBA AUSTIN NEUROLOGICAL CLINIC, PA 711 WEST 38TH STREETBUILDING F-1 MIAMI FL 33125 |
| HUDSON, WERNER, HORN, KARNIK, DOUGLAS & | HUMMER PA DBA AUSTIN NEUROLOGICAL CLINIC, PA 711 WEST 38TH STREETBUILDING F-1 CARBONDALE IL 62901 |
| HUDSON, WERNER, HORN, KARNIK, DOUGLAS & | HUMMER PA DBA AUSTIN NEUROLOGICAL CLINIC, PA 711 WEST 38TH STREETBUILDING F-1 AUSTIN TX 78705 |
| HUGH V DOVE C/O DOVESNEST RECOVERY LLC | 4650 SE ROCKY POINT WAY STUART FL 34997 |
| HUGHSTON CLINIC ORTHOPAEDICS | 1321 MURFREESBORO PK NASHVILLE TN 37217-2655 |
| HUGOS GOURMET CATERING INC | 7535 ENTERPRISE DRIVE STE-60 WEST PALM BEACH FL 33404 |
| HUMAN RESOURCES INC | 2127 ESPEY CT, STE 306 CROFTON MD 21114-2491 |
| HUMBOLDT COUNTY | 529 'I' STREET EUREKA CA 95501 |
| HUMBOLDT PARK HEALTH | 1044 NORTH FRANCISCO AVENUE, #205 CHICAGO IL 60622 |
| HUMBOLDT-DEL NORTE COUNTY | PO BOX 6457 EUREKA CA 95501 |
| HUMPAL PHYSICAL THERAPY & SPORTS | MEDICINE CENTERS 5026 DEEPWOOD CIR CORPUS CHRISTI TX 78415 |
| HUMPAL PHYSICAL THERAPY & SPORTS | MEDICINE CNTRS 5026 DEEPWOOD CIR CORPUS CHRISTI TX 78415 |
| HUMPHRIES & ODUM | PO BOX 25301 LITTLE ROCK AR 72221 |
| HUMYN INC | 12600 DEERFIELD PARKWAY SUITE 100 ALPHARETTA GA 30004 |
| HUNT INSURANCE GROUP LLC | ATTN DAN LANCASTER 2075 CENTRE POINT BLVD, STE 101 TALLAHASSEE FL 32308 |
| HUNT INSURANCE GROUP, LLC | 2075 CENTRE POINTE BLVD., SUITE 101 TALLAHASSEE FL 32308 |
| HUNTINGDON, PA | 1100 PIKE STREET HUNTINGDON PA 16654 |
| HUNTON ANDREWS KURTH LLP | PO BOX 405759 ATLANTA GA 30384 |
| HURON CONSULTING GROUP INC DBA HURON | CONSULTING SERVICES LLC 550 W VAN BUREN STREET CHICAGO IL 60607 |
| HURON GASTROENTEROLOGY | 5300 ELLIOTT DR YPSILANTI MI 48197 |
| HURON GASTROENTEROLOGY | HURON GASTROENTEROLOGY ASSOCIATES 5300 ELLIOTT DR YPSILANTI MI 48197 |
| HURON GASTROENTEROLOGY ASSOCIATES | HURON GASTROENTEROLOGY ASSOCIATES 5300 ELLIOTT DR YPSILANTI MI 48197 |
| HURON GASTROENTEROLOGY ASSOCIATES | 5300 ELLIOTT DR YPSILANTI MI 48197 |
| HURON MEMORIAL HOSPITAL | D/B/A MCLAREN THUMB REGION 1100 S VAN DYKE RD BAD AXE MI 48413-9615 |
| HURON VALLEY AMBULANCE | PO BOX 2351 DEPT 200 INDIANAPOLIS IN 46206-2351 |
| HURON VALLEY AMBULANCE | 1200 STATE CIRCLE ANN ARBOR MI 48108 |
| HURON VALLEY AMBULANCE INC | 1200 STATE CIR ANN ARBOR MI 48108 |
| HURON VALLEY CT CENTER LLC | 4200 WHITMORE LAKE RD ANN ARBOR MI 48105 |
| HURON VALLEY RADIOLOGY PC | 5333 MCAULEY DRIVE, STE 6016 YPSILANTI MI 48197 |
| HURON VALLEY RADIOLOGY PC | ATTN LAURA K CONGER, ADMIN ASST/CRED SPEC 5333 MCAULEY DR, STE 6016 YPSILANTI MI 48197 |
| HUSEBY LLC DBA HUSEBY GLOBAL LITIGATION | 1230 W MOREHEAD ST, STE 408 CHARLOTTE NC 28208 |
| HUTCHINSON AMBULATORY SURGERY CENTER | 2205 N WALDRON ST HUTCHINSON KS 67502-1143 |
| HUTCHINSON COX LLC | 940 WILLAMETTE STREET, SUITE 400 EUGENE OR 97401 |
| HUTCHINSON REGIONAL MEDICAL CENTER INC | 1701 E 23RD AVE HUTCHINSON KS 67502-9907 |
| HYLER & AGAN, PLLC | 38 ORANGE ST ASHEVILLE NC 28801 |
| HYNSON BAYOU INPATIENT SERVICES | 211 4TH ST ALEXANDRIA LA 71301-8421 |
| HYPERBARIC & WOUNDCARE INC | PO BOX 25595 TAMPA FL 33622-5595 |
| I D CONSULTANTS PA | I.D.CONSULTANTS 4430-A SHERIDAN STREET HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| I D CONSULTANTS PA | 4430-A SHERIDAN STREET HOLLYWOOD FL 33021 |
| I2B NETWORKS INC DBA SPACELINK | 16870 W BERNARDO DRIVE STE 400 SAN DIEGO CA 92127 |
| IASIS HEALTHCARE LLC | 117 SEABOARD LN, #200A FRANKLIN TN 37067 |
| IBERVILLE PARISH | ATTN PRESIDENT 58050 MERIAM ST PLAQUEMINE LA 70764 |
| IBERVILLE PARISH TAX COLLECTOR | 58050 MERIAM ST PLAQUEMINE LA 70764 |
| IBI GROUP PROFESSIONAL SERVICES (USA) | INC. 1100 PARK CENTRAL BLVD SOUTH, SUITE 3500 POMPANO BEACH FL 33064 |
| ICIMS INC | 101 CRAWFORDS CORNER RD, STE 3-100 HOLMDEL NJ 07733 |
| ICIMS, INC. | JPMORGAN CHASE ATTN:ICIMS, INC/LBX29348 131 S DEARBORN 6TH FLOOR CHICAGO IL 60603 |
| ICP | DBA INSTITUTIONAL CARE PHARMACY 1815 W COUNTY RD LOUISVILLE KY 40202-4225 |
| ICP DBA INSTITUTIONAL CARE PHARMACY | 1815 W COUNTY RD TIFFIN OH 44883 |
| ICS RADIOLOGY, INC. | 1619 NW 136TH AVE, STE D2 SUNRISE FL 33323-2856 |
| ID SHOP, INC. | PO BOX 49457 GREENWOOD SC 29649 |
| ID.COKC PLLC | OKLAHOMA CITY OK 73109 |
| IDAHO BOARD OF MEDICINE | 11341 W CHINDEN BLVD BOISE ID 83714 |
| IDAHO KIDNEY CENTER-BLACKFOOT LLC | 245 POPLAR ST BLACKFOOT ID 83221-4907 |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD BOISE ID 83714 |
| IDEA PRINITING & GRAPHICS, INC. | 1921 E. MAIN ST. VISALIA CA 93292 |
| IDOC TELEHEALTH SOLUTIONS INC | 2511 W MAIN ST HOUSTON TX 77098-3218 |
| IEMA-OHS | 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704 |
| IFLO INC DBA ROTO ROOTER PLUMBING & | WATER CLEAN UP PO BOX 5719 COLUMBIA SC 29250 |
| IHA HEALTH SERVICES CORP | 24 FRANK LLOYD WRIGHT DR, LOBBY J ANN ARBOR MI 48106 |
| IHA HEALTH SERVICES CORP | 5315 ELLIOTT DR, STE 304 YPSILANTI MI 48197 |
| IHA HEALTH SERVICES CORP | ATTN TREVA SMITH, SR MG CARE CONTR SPEC 5315 ELLIOTT DR SUITE 304 YPSILANTI MI 48197 |
| IHA HEALTH SERVICES CORPORATION | 4200 WHITEHALL DR, STE 330 ANN ARBOR MI 48105 |
| IHS RADIOLOGY MEDICAL GROUP, INC *NON | PAR 150 W WASHINGTON ST SAN DIEGO CA 92103-2005 |
| IKARE TRANSITIONAL HAVEN LLC | 20005 NW 12TH PLACE MIAMI GARDENS FL 33169 |
| IL BONE AND JOINT INSTITUTE | 900 RAND RD, STE 300 DES PLAINES IL 60016 |
| IL UNIVERSITY HOSPITAL & HEALTH SCIENCES | SYSTEM |
| IL UNIVERSITY HOSPITAL & HEALTH SCIENCES | SYSTEM ATTN EXEC DIR, DEPT OF MANAGED CARE 818 S WOLCOTT AVE, 7TH FL MC974 CHICAGO IL 60612 |
| IL UNIVERSITY HOSPITAL & HEALTH SCIENCES | SYSTEM ATTN EXEC DIRECTOR, DEPT OF MANAGED CARE 818 S WOLCOTT AVE, 7TH FL MC974 CHICAGO IL 60612 |
| IL UNIVERSITY HOSPITAL & HEALTH SCIENCES | SYSTEM, OFFICE OF MANAGED CARE ATTN EXEC DIR OF MANAGED CARE 818 S WOLCOTT AVE, 7TH FLOOR, MC 974 CHICAGO IL 60612 |
| IL UNIVERSITY HOSPITAL & HEALTH SCIENCES | SYSTEM, OFFICE OF MANAGED CARE EXEC DIR OF MANAGED CARE 818 S WOLCOTT AVE, 7TH FLOOR, MC 974 CHICAGO IL 60612 |
| ILA FORD | 6007 BARSANTI AVE BAKERSFIELD CA 93313 |
| ILLINOIS DEPARTMENT OF JUVENILE JUSTICE | 2715 W MONROE SPRINGFIELD IL 62704 |
| ILLINOIS DEPARTMENT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF HEALTHCARE AND FAMILY | SERVICES DIVISION OF CHILD SUPPORT SERVICES COLLECTION AND ASSET RECOVERY UNIT SPRINGFIELD IL 62701 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS EYE INSTITUTE | 3241 S MICHIGAN AVE CHICAGO IL 60616 |
| ILLINOIS INSURANCE COMPANY | 10805 OLD MILL RD OMAHA NE 68154-2607 |
| ILLINOIS SECRETARY OF STATE | 501 S. SECOND STREET, RM 350 SPRINGFIELD IL 62756 |
| ILLINOIS SOUTHWEST ORTHOPEDICS LTD | 2044 MADISON AVE, STE 5 GRANITE CITY IL 62040-4659 |
| ILLINOIS STATE MEDICAL BOARD | 320 W WASHINGTON ST, 3RD FL SPRINGFIELD IL 62786 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS UNION INSURANCE COMPANY | ILLINOIS UNION INSURANCE COMPANY 525 W MONROE ST, STE 400 CHICAGO IL 60661 |
| ILLINOIS UNION INSURANCE COMPANY | 525 W MONROE ST, STE 400 CHICAGO IL 60661 |
| IMAGE GUIDED PAIN MANAGEMENT, P.C., A | VIRGINIA PROFESSIONAL CORPORATION 2923 FRANKLIN RD SW ROANOKE VA 24014-1001 |
| IMAGING ASSOCIATES LLC | 3650 PIPER ST, STE A ANCHORAGE AK 99508-4692 |
| IMAGING CONSULTANTS INC | 246 EAST MAIN STREET NORTON MA 02766 |
| IMAGING CONSULTANTS, INC. | PO BOX 3227 BOSTON MA 02241 |
| IMAGING RADIOLOGIST LLC | 319 EAST MADISON SUITE 2A SPRINGFIELD IL 62701 |
| IMMEDIATE FAMILY MEDICAL CARE DBA | INDUSTRIAL FAMILY MEDICAL CARE (FREDERICK C. ARBENZ, M.D.) 1441 W STATE ST, STE B EL CENTRO CA 92243 |
| IMMIGRATION CUSTOMS ENFORCEMENT ERO | IHS ATTN: LCDR JANET COCHRAN, MAIL STOP 5202 WASHINGTON DC 20536 |
| IMMINENT SURGICAL ASSOCIATES | PO BOX 15365 SARASOTA FL 34277-1365 |
| IMPACT PUBLIC AFFAIRS LLC | 233 PEACHTREE STREET NE, STE 1225 ATLANTA GA 30303 |
| IMPACT PUBLIC AFFAIRS LLC | IMPACT PUBLIC AFFAIRS 233 PEACHTREE STREET NE, STE 1225 ATLANTA GA 30303 |
| IMPERIAL BAG & PAPER CO LLC DBA | IMPERIAL DADE 255 ROUTE 1 AND 9 JERSEY CITY NJ 07306 |
| IMPERIAL COUNTY PROBATION DEPARTMENT | ATTN: CATHERINE APALATEGUI 324 APPLESTILL ROAD EL CENTRO CA 92243 |
| IMPERIAL PRIVACY SYSTEMS LLC | 1400 SW 8TH STREET POMPANO BEACH FL 33069 |
| IMPERIAL VALLEY MEDICAL CLINIC, INC | 535 W. CESAR CHAVEZ BLVD. CALEXICO CA 92231 |
| IN HOME HEALTH, LLC DBA PROMEDICA | HOSPICE 153 DAVIS ROAD AUGUSTA GA 30907 |
| INDEPENCENCE FOOT AND ANKLE ASSOCIATES | 2032 N BROAD ST LANSDALE PA 19446-3816 |
| INDEPENDENCE MANAGEMENT CORP | 20700 SW 122 AVENUE MIAMI FL 33157 |
| INDEPENDENT EMERGENCY PHYSICIANS PC * | 37000 GRAND RIVER AVENUE FARMINGTON HILLS MI 48335 |
| INDEPENDENT IMAGING LLC | 3347 SOUTH STATE ROAD 7, SUITE 100 WELLINGTON FL 33449 |
| INDEPENDENT MULTISPECIALTY GROUP OF FL | PO BOX 300 LOXAHATCHEE FL 33470-0300 |
| INDIAN HARBOR INS CO | AXA XL 70 SEAVIEW AVE STAMFORD CT 06902 |
| INDIAN HARBOR INSURANCE COMPANY | 677 WASHINGTON BLVD, 10TH FL, STE 1000 STAMFORD CT 06901 |
| INDIAN HARBOR INSURANCE COMPANY | ATTN REGLUATORY DEPT 505 EAGLEVIEW BLVD, STE 100 EXTON PA 19341-1120 |
| INDIAN RIVER OXYGEN, INC. | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION 100 N SENATE AVE, MS 108 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVENUE STE-3 INDIANAPOLIS IN 46204 |
| INDIANA MEDICAL BOARD | INDIANA GOV CENTER S, RM W072 402 W WASHINGTON ST INDIANAPLOIS IN 46204 |
| INDIANA REGIONAL MEDICAL CENTER | INDIANA REGIONAL MEDICAL CENTER PO BOX 159 INDIANA PA 15701 |
| INDIANAPOLIS POWER & LIGHT COMPANY DBA | AES INDIANA 5071 E 10TH ST INDIANAPOLIS IN 46201 |
| INDIANAPOLIS POWER & LIGHT COMPANY DBA | AES INDIANA 2102 N ILLINOIS STREET INDIANAPOLIS IN 46202-1330 |
| INDIANAPOLIS POWER & LIGHT COMPANY DBA | AES INDIANA 1230 W MORRIS ST INDIANAPOLIS IN 46221 |
| INDIANAPOLIS TREATMENT CENTER | 2626 E 46TH ST INDIANAPOLIS IN 46205 |
| INDIANAPOLIS TREATMENT CENTER LLC | 9009 CAROTHERS PARKWAY STE-C1 FRANKLIN TN 37067 |
| INDIANAPOLIS TREATMENT CENTER, LLC | 2626 E. 46TH STREET, SUITE J INDIANAPOLIS IN 46205 |
| INDUSTRIAL ROOFING COMPANY LLC | 9 FERRY ROAD LEWISTON ME 04240 |
| INFECTION PREVENTION AND CONTROL | ASSOCIATES,INC. CONTROL ASSOC INC 800 EAST CYPRESS DR PEMBROKE PINES FL 33025 |
| INFECTION PREVENTION AND CONTROL | ASSOCIATES, INC.INFECTION PREVENTION AND CONTROL ASSCS,INC. CONTROL ASSOC INC 800 EAST CYPRESS DR PEMBROKE PINES FL 33025 |
| INFECTION PREVENTION AND CONTROL | ASSOCIATES, INC. ASSOCIATES,INC. CONTROL ASSOC INC 800 EAST CYPRESS DR PEMBROKE PINES FL 33025 |
| INFECTIOUS DISEASE AND TRAVEL MEDICINE | 1 MEDICAL CENTER BLVD ACP UPLAND PA 19013 |
| INFECTIOUS DISEASE CONSULTANTS | 5400 LAUREL SPRINGS PKWY, UNIT 1404 SUWANEE GA 30024 |
| INFECTIOUS DISEASES ASSOCIATES | 3306 SW 26TH AVE STE 104 OCALA FL 34471-7856 |
| INFECTIOUS DISEASES ASSOCIATES LLP | 1425 S OSPREY AVE SUITE 1 SARASOTA FL 34239 |
| INFECTIOUS DISEASES ASSOCIATES LLP | INFECTIOUS DISEASES ASSOCIATES PA 1425 S OSPREY AVE SUITE 1 SARASOTA FL 34239 |
| INFECTIOUS DISEASES ASSOCIATES OF NORTH | CENTRAL FLORIDA LLC INFECTIOUS DISEASES ASSOCIATES OF 3306 SW 26TH AVE STE 104 OCALA FL 34471-7856 |

| Claim Name | Address Information |
|---|---|
| INFINITE GENOMICS LLC | 4850 NORTHSHORE LN NORTH LITTLE ROCK AR 72118-5329 |
| INFINITY BEHAVIORAL HEALTH SERVICES LLC | 4620 N STATE ROAD 7, SUITE 200 LAUDERDALE LAKES FL 33319 |
| INFLIGHT MEDICAL SERVICE INTERNATIONAL | 3 CORMIERS WAY ANDOVER MA 01810 |
| INFO-TECH RESEARCH GROUP INC DBA MCLEAN | & COMPANY 3960 HOWARD HUGHES PKWY SUITE 500 LAS VEGAS NV 89169 |
| INFOARMOR, INC DBA ALLSTATE IDENTITY | PROTECTION 7350 N DOBSON RD STE-101 SCOTTSDALE AZ 85256 |
| INFORM DIAGNOSTICS | INFORM DIAGNOSTICS 6655 N MACARTHUR BLVD IRVING TX 75039 |
| INFORMATION TECHNOLOGY SERVICE | ATTN: LIZ SIMS P.O. BOX 196300 NASHVILLE TN 37219-6300 |
| INFRAWARE INC | 19 SOUTH 6TH STREET, SUITE 900 TERRE HAUTE IN 47807 |
| INFUSION CENTER OF PENNSYLVANIA LLC | 649 N LEWIS RD, STE 230 B ROYERSFORD PA 19468 |
| INFUSION CENTER OF PENNSYLVANIA LLC | 649 N LEWIS RD ROYERSFORD PA 19468 |
| INFUSYSTEM | 3851 W HAMLIN RD ROCHESTER MI 48309 |
| INFUSYSTEM INC | 900 OLD ROSWELL LAKES PKWY ROSWELL GA 30047 |
| INGRAM MED CLINIC CARDIOVASCULAR | DIVISION, LLC PO BOX 5429 SHREVEPORT LA 71135 |
| INGRAM MEDICAL CLINIC CARDIOVASCULAR | DIVISION, LLC INGRAM MEDICAL CLINIC-CARDIOVASCULAR DIVISION LLC PO BOX 5429 SHREVEPORT LA 71135 |
| INGRAM MEDICAL CLINIC-CARDIOVASCULAR | DIVISION LLC PO BOX 5429 SHREVEPORT LA 71135 |
| INHOME OXYGEN & MEDICAL SUPPLIES INC | 103 LANCASTER AVE READING PA 19611-1622 |
| INLAND EMPIRE ANES MED GROUP | PO BOX 765 COLTON CA 92324-0800 |
| INLAND NORTHWEST RENAL CARE GROUP, LLC | 2100 IRONWOOD CT, STE A COEUR D ALENE ID 83814-2698 |
| INLAND NW RENAL CARE GROUP - GRITMAN | MEDICAL CENTER, LLC 723 S MAIN ST MOSCOW ID 83843-3041 |
| INLAND NW RENAL CARE GROUP, GRITMAN MED | CNTR, LLC 723 S MAIN ST MOSCOW ID 83843-3041 |
| INMATE CALLING SOLUTIONS, LLC | DBA ICSOLUTIONS 2200 DANBURY ST SAN ANTONIO TX 78217 |
| INNOVA EMERGENCY MEDICAL ASSOCIATES | 9878 W BELLEVIEW AVE, #5114 DENVER CO 80123-2101 |
| INNOVATION THERAPIES GROUP | 14031 DEL WEBB BLVD SUMMERFIELD FL 34491 |
| INNOVATIVE APPS OF MEDICINE INC | 873 REDLEAFE CIRCLE CHESAPEAKE VA 23320 |
| INNOVATIVE APPS OF MEDICINE INC | OF MEDICINE INC, INNOVATIVE APPS 873 REDLEAFE CIRCLE CHESAPEAKE VA 23320 |
| INNOVENT GLOBAL INC | 1818 S. AUSTRALIAN AVE., SUITE 300 WEST PALM BEACH FL 33409 |
| INNOVU, LLC | 1250 PENN AVENUE, 3RD FLOOR PENN LIBERTY PLAZA, SUITE 300 PITTSBURGH PA 15222 |
| INOVA | 8110 GATEHOUSE RD, STE 500 W FALLS CHURCH VA 22042 |
| INOVA CARES - COMMUNITY | 8110 GATEHOUSE RD, STE 400 W FALLS CHURCH VA 22042 |
| INOVA HEALTH CARE SERVICES | 8110 GATEHOUSE ROAD, SUITE 500W FALLS CHURCH VA 22042 |
| INOVA HEALTH CARE SERVICES | 8110 GATEHOUSE RD, STE 400 W FALLS CHURCH VA 22042 |
| INOVA HEALTH CARE SERVICES - PATHOLOGY | 8110 GATEHOUSE RD, STE 400 W FALLS CHURCH VA 22042 |
| INOVA PHYSICAN PARTNERS LLC | 8110 GATEHOUSE RD, STE 400 W FALLS CHURCH VA 22042 |
| INPATIENT CARE SPECIALISTS, LLC | PO BOX 117762 ATLANTA GA 30368-7746 |
| INPATIENT CONSULTANTS OF FL | P.O. BOX 844911 LOS ANGELES CA 90084 |
| INPATIENT CONSULTANTS OF FLORIDA INC | ATTN MGD CARE 4605 LANKERSHIM BLVD, STE 617 NORTH HOLLYWOOD FL 91602 |
| INPATIENT CONSULTANTS OF FLORIDA, INC. | INPATIENT CONSULTANTS OF FLORIDA INC 1500 SW 1ST AVE OCALA FL 34471-6504 |
| INPATIENT MEDICINE PHYSICIANS PA | P.O.BOX 310682 NEW BRAUNFELS TX 78131-0682 |
| INPHYNET CONTRACTING SRV, LLC | PO BOX 634702 CINCINNATI OH 45263 |
| INSIGHT ANESTHESIA PLLC | 4800 S. SAGINAW ST STE 1840 FLINT MI 48507 |
| INSIGHT HEALTH CORP., A DELAWARE | CORPORATION 5775 WAYZATA BLVD, STE 400 MINNEAPOLIS MN 54416-1271 |
| INSIGHT PREMIER HEALTH, LLC A MAINE | LIMITED LIABILITY CO 33 GORHAM RD SCARBOROUGH ME 04074 |
| INSIGHT RADIOLOGISTS P.C. | DBA INSIGHT IMAGING 4800 SOUTH SAGINAW STREET SUITE 1650 STUART FL 34997 |
| INSIGHT RADIOLOGISTS P.C. | DBA INSIGHT IMAGING 4800 SOUTH SAGINAW STREET SUITE 1650 PHEONIX AZ 85021-9339 |
| INSIGHT RADIOLOGISTS P.C. DBA INSIGHT | IMAGING 4800 SOUTH SAGINAW STREET SUITE 1650 FLINT MI 48507 |
| INSIGHT SURGERY CENTER, LLC | 9777 S. YOSEMITE STREET, SUITE 210 LONETREE CO 80124 |
| INSPE ASSOCIATES LLC | 123 W MADISON STREET STE-800 CHICAGO IL 60602 |
| INSPIRA FINANCIAL HEALTH INC | 2001 SPRING ROAD OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| INSPIRIA MEDICAL CENTERS, INC. | 202 SOUTH MAIN STREET CAPE MAY COURT HOUSE NJ 08210 |
| INSTANT TECHNOLOGIES INC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| INSTITUTE FOR TOTAL EYE CARE PC | 4255 CARMICHAEL CT N MONTGOMERY AL 36106 |
| INSTITUTE OF BUSINESS PUBLICATIONS DBA | IOBP 305 RITTENHOUSE CIRCLE HAVERTOWN PA 19083 |
| INSTITUTE OF NURSING EXCELLENCE | INSTITUTE OF NURSING EXCELLENCE 1113 MURFREESBORO ROAD STE 106-312 FRANKLIN TN 37064 |
| INSTITUTIONAL EYE CARE | 27499 RIVERVIEW CENTER BLVD, STE 429 BONITA SPRINGS FL 34134 |
| INSTITUTIONAL EYE CARE | ATTN BUSINESS MANAGER 27499 RIVERVIEW CENTER BLVD, STE 429 BONITA SPRINGS FL 34134 |
| INSTITUTIONAL EYE CARE (OK) | ATTN BUSINESS MANAGER 27499 RIVERVIEW CENTER BLVD, STE 429 BONITA SPRINGS FL 34134 |
| INSTITUTIONAL EYE CARE (OK) | 27499 RIVERVIEW CENTER BLVD, STE 429 BONITA SPRINGS FL 34134 |
| INSTITUTIONAL EYE CARE LLC | 27499 RIVERVIEW CENTER BLVD. SUITE 429 BONITA SPRINGS FL 34134 |
| INSTITUTIONAL EYE CARE, LLC | PO BOX 366550 BONITA SPRINGS FL 34136 |
| INTACT US HOLDINGS INC | 150 ROYALL STREET CANTON MA 02021 |
| INTECH IT SOLUTIONS LLC | ATTN PRES 440 E POE RD, STE 201 BOWLING GREEN OH 43402 |
| INTEGRATED MEDICAL GROUP | 100 SCHUYLKILL MEDICAL PLAZA POTTSVILLE PA 17901-3869 |
| INTEGRATED MEDICAL GROUP | INTEGRATED MEDICAL GROUP 100 SCHUYLKILL MEDICAL PLAZA POTTSVILLE PA 17901-3869 |
| INTEGRATED MENTAL HEALTH SERVICES | SC(EXPENSES ONLY) 1602 MAIN STREET MARINETTE WI 54143 |
| INTEGRATED REGIONAL LABORATORI | 5361 NW 33RD AVENUE FORT LAUDERDALE FL 33309 |
| INTEGRATED RENTAL SERVICES, INC. DBA | AVANTE HEALTH SERVICES 2601 STANLEY GUALT PARKWAY SUITE 101 LOUSIVILLE KY 40223 |
| INTEGRATIVE FOOT AND ANKLE LLC | 5405 OKEECHOBEE BLVD 303 WEST PALM BEACH FL 33417 |
| INTEGRIS BAPTIST MEDICAL CENTER INC | 3300 NW EXPWY OKLAHOMA CITY OK 73112-4481 |
| INTEGRIS BAPTIST MEDICAL CENTER INC | 3300 NW EXPRESSWAY OKLAHOMA CITY OK 73112-4481 |
| INTEGRIS BASS BAPTIST HEALTH CENTER | DBA CALDWELL FAMILY CLINIC PO BOX 269032 OKLAHOMA CITY OK 73126-9032 |
| INTEGRIS CANADIAN VALLEY HOSPITAL | 1201 HEALTH CENTER PARKWAY YUKON OK 73099 |
| INTEGRIS CANADIAN VALLEY HOSPITAL | 1201 HEALTH CENTER PARKWAY YUKON OK 73099 |
| INTEGRIS CARDIOVASCULAR PHYSICIANS LLC | 3100 QUAIL SPRINGS PARKWAY SUITE 101 OKLAHOMA CITY OK 73196-0430 |
| INTEGRIS HEALTH INC | 3366 NW EXPWY, STE 5800 OKLAHOMA CITY OK 73112-4481 |
| INTEGRIS MEDICAL GROUP | PO BOX 269032 OKLAHOMA CITY OK 73126-9032 |
| INTEGRIS MEDICAL GROUP/IBMC ER PHYSICIAN | PO BOX 200813 DALLAS TX 75320-0813 |
| INTEGRIS PROHEALTH, INC. | DBA INTEGRIS IMAGING 3366 NW EXPRESSWAY SUITE 140 FARMERS BRANCH TX 75244-3214 |
| INTEGRIS PROHEALTH, INC. DBA INTEGRIS | IMAGING 3366 NW EXPRESSWAY SUITE 140 OKLAHOMA CITY OK 73112 |
| INTEGRIS SOUTH OKLAHOMA CITY HOSPITAL | CORP D/B/A INTEGRIS SOUTHWEST MEDICAL CENTER 4401 S WESTERN AVE OKLAHOMA CITY OK 73109-3413 |
| INTEGRIS SOUTH OKLAHOMA CITY HOSPITAL | CORP INTEGRIS SOUTH OKLAHOMA CITY HOSP D/B/A INTEGRIS SOUTHWEST MEDICAL CENTER 4401 S WESTERN AVE OKLAHOMA CITY OK 73109-3413 |
| INTEGRIS SOUTHWEST MEDICAL CENTER | 4401 S WESTERN AVE OKLAHOMA CITY OK 73109 |
| INTEGRIS SOUTHWEST MEDICAL CENTER OF OK | 4401 SOUTH WESTERN AVENUE OKLAHOMA CITY OK 73109-3413 |
| INTEGUMETRIX, INC. | 3005 AMBROSE AVE NASHVILLE TN 37207 |
| INTELLICORE LLC | 3156 MCCLINTOCKSBURG RD DIAMOND OH 44412 |
| INTELLICORE LLC | LLC, INTELLICORE 3156 MCCLINTOCKSBURG RD DIAMOND OH 44412 |
| INTENSIVA HOSP OF GREATER ST. LOUIS, | INC. 300 1ST CAPITOL DR, STE 1A SAINT CHARLES MO 63301-2844 |
| INTENSIVA HOSPITAL OF GREATER ST. LOUIS, | INC. 300 1ST CAPITOL DR, STE 1A SAINT CHARLES MO 63301-2844 |
| INTENSIVE CARE CONSORTIUM INC | 20900 BISCAYNE BLVD AVENTURA FL 33180-1407 |
| INTERACTIVE BUSINESS SYSTEMS | INTERACTIVE BUSINESS SYSTEMS 5224 W. STATE ROAD 46 BOX 150 SANFORD FL 32771 |
| INTERACTIVE BUSINESS SYSTEMS INC | 5224 W STATE RD 46, BOX 150 SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| INTERACTIVE BUSINESS SYSTEMS INC | 859 ISLE PT SANFORD FL 32771 |
| INTERACTIVE BUSINESS SYSTEMS, INC. | INTERACTIVE BUSINESS SYSTEMS 5224 W. STATE ROAD 46 BOX 150 SANFORD FL 32771 |
| INTERCARE COMMUNITY HEALTH NETWORK | INTERCARE COMMUNITY HEALTH NETWORK 50 INDUSTRIAL PARK DR BANGOR MI 49013-1246 |
| INTERIOR SPECIALTIES INC | 947 JOSIANE COURT STE-1010 ALTAMONTE SPRINGS FL 32701 |
| INTERMEDIA.NET INC | 100 MATHILDA PLACE STE-600 SUNNYVALE CA 94086 |
| INTERMETRO INDUSTRIES CORPORATION | 6250 SHILOH RD, STE 320 ALPHARETTA GA 30005-8400 |
| INTERMISSION HOMES LLC | 1900 N BAYSHORE DR UNIT 1003 MIAMI FL 33132 |
| INTERMOUNTAIN EYE ASSOCIATES PC | 4 MEADOW AVE SCRANTON PA 18505-2337 |
| INTERMOUNTAIN EYE ASSOCIATES, PC | 4 MEADOW AVE SCRANTON PA 18505 |
| INTERMOUNTAIN MEDICAL GROUP, INC | PO BOX 28053 BELFAST ME 04915-2032 |
| INTERMOUNTAIN MEDICAL GROUP, INC | INTERMOUNTAIN MEDICAL GROUP INC PO BOX 28053 BELFAST ME 04915-2032 |
| INTERNAL MEDICINE ASSOCIATES | 1701 CLUB MANOR STE 2B MAUMELLE AR 72113-7401 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE, NW WASHINGTON DC 20220-0001 |
| INTERNATIONAL ASSURANCE OF TN INC | ATTN PRES 123 7TH AVE SOUTH FRANKLIN TN 37064 |
| INTERNATIONAL BUSINESS MACHINE | CORPORATION PO BOX 534151 ATLANTA GA 30353-4151 |
| INTERNATIONAL FIRE PROTECTION, INC | 243 ROYAL DRIVE MADISON AL 35758 |
| INTERNATIONAL HEART INSTITUTE OF MONTANA | 500 W. BROADWAY STREET, SUITE 320 MISSOULA MT 59802 |
| INTERNATIONAL UNION SECURITY POLICE & | FIRE PROFESSIONALS OF AMERICA (SPFPA) |
| INTERNATIONAL UNION SECURITY POLICE & | 25510 KELLY RD ROSEVILLE MI 48066 |
| INTERNATIONAL UNION SECURITY POLICE & | FIRE PROFESSIONALS OF AMERICA (SPFPA) 25510 KELLY RD ROSEVILLE MI 48066 |
| INTERNATIONAL UNION SPFPA | 25510 KELLY ROAD ROSEVILLE MI 48066 |
| INTERPRETERS & TRANSLATORS INC | 232 WILLIAMS STREET EAST GLASTONBURY CA 06033 |
| INTERPRETERS AND TRANSLATORS, INC. | INTERPRETERS & TRANSLATORS INC 232 WILLIAMS STREET EAST GLASTONBURY CA 06033 |
| INTERVENTIONAL NEPHROLOGY OF KANSAS CITY | 10 E CAMBRIDGE CIRCLE DR KANSAS CITY KS 66103-1393 |
| INTOUCH TECHNOLOGIES INC | D/B/A TELADOC HEALTH ATTN CHIEF LEGAL OFFICER 2 MANHATTANVILLE RD PURCHASE NY 10577 |
| INTOUCH TECHNOLOGIES INC | ATTN CHIEF LEGAL OFFICER 2 MANHATTANVILLE RD PURCHASE NY 10577 |
| INTRAMED PLUS INC | 112 SALUDA RIDGE CT SUITE 100 WEST COLUMBIA SC 29169 |
| INTRGRATED SURGICAL INSTITUTE | 1001 JAMES DR LEESPORT PA 19533 |
| INVERNESS MEDICAL IMAGING | 2105 HWY 44 W INVERNESS FL 34453 |
| INVISION SOUTHWEST | 6169 S BALSAM WAY, STE 170 LITTLETON CO 80123 |
| INVITAE CORPORATION | 1400 16TH ST SAN FRANCISCO CA 94103 |
| IONIA, MI | ATTN CITY CLERK 114 N KIDD ST IONIA MI 48846 |
| IOWA BOARD OF MEDICINE | 6200 PARK AVE, STE 100 DES MOINES IA 50321 |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BLDG 1305 E WALNUT, 1ST FL DES MOINES IA 50319 |
| IPFS CORPORATION | 125 S WACKER DR, STE 1650 CHICAGO IL 60606 |
| IPFS CORPORATION | 1055 BROADWAY 11TH FLOOR KANSAS CITY MO 64105 |
| IPSBS MANAGED SERVICES LLC DBA | HOSTMYCALLS 4408 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| IRA NEUFELD DMD | DBA FAMILY DENTAL CARE 1709 S MUR LEN RD FRESNO CA 93710 |
| IRHYTHM TECHNOLOGIES INCORPORATED | 5775 N SAM HOUSTON PKWY HOUSTON TX 77086-1576 |
| IRON COUNTY COMMUNITY HOSPITAL | 1400 W ICE LAKE RD IRON RIVER MI 49935 |
| IRON HORSE DEVELOPMENT LLC DBA IRON | HORSE REAL ESTATE PROP MGMT 111 UNIVERSITY PARKWAY STE 200 YAKIMA WA 98901 |
| IRON MOUNAIN INFORMATION MANAGEMENT LLC | 4121 S INDUSTRIAL DR AUSTIN TX 78744 |
| IRON MOUNAIN SECURE SHREDDING INC | 4121 S INDUSTRIAL DR AUSTIN TX 78744 |
| IRONSHORE INDEMNITY INC | C/O IRONSHORE INSURANCE SERVICES LLC 28 LIBERTY ST, 5TH FL NEW YORK NY 10005 |
| IRONSHORE INDEMNITY INC. | IRONSHORE INDEMNITY INC 175 BERKELY ST BOSTON MA 02116 |
| IRONSHORE INDEMNITY INC. | 175 BERKELY ST BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| IRONSHORE INDEMNITY INC. | 2 PINE TREE DR SAINT PAUL MN 55112-3754 |
| IRONWOOD PHYSICIANS PC | 3686 S ROME ST GILBERT AZ 85297-7341 |
| IRWIN MITCHELL LLP | RIVERSIDE EAST HOUSE 2 MILLSANDS SHEFFIELD S3 8DT UNITED KINGDOM |
| ISABELLA COUNTY JAIL | 207 N COURT ST MT. PLEASANT MI 48858 |
| ISABELLA COUNTY TRIAL COURT (JUV) | 300 N MAIN ST MT. PLEASANCE MI 48858 |
| ISLAND CREEK HOLDINGS LLC DBA AVONDALE | VILLA POST ACUTE 788 HOLMES STREET LIVERMORE CA 94550 |
| IU RADIOLOGY ASSOCIATES INC | 550 UNIVERSITY BLVD INDIANAPOLIS IN 46202-5149 |
| IVEK CORPORATION | 10 FAIRBANKS ROAD NORTH SPRINGFIELD VT 05150 |
| IYC CHICAGO | IYC CHICAGO 136 NORTH WESTERN AVENUE CHICAGO IL 60612 |
| IYC CHICAGO | 136 NORTH WESTERN AVENUE CHICAGO IL 60612 |
| IYC HARRISBURG | 1201 W POPLAR HARRISBURG IL 62946 |
| IYC HARRISBURG | IYC HARRISBURG 1201 W POPLAR HARRISBURG IL 62946 |
| IYC PERE MARQUETTE | IYC PERE MARQUETTE 17808 STATE HWY 100 WEST GRAFTON IL 62037 |
| IYC PERE MARQUETTE | 17808 STATE HWY 100 WEST GRAFTON IL 62037 |
| IYC ST. CHARLES | 3825 CAMPTON HILLS ROAD ST.CHARLES IL 60175 |
| IYC ST. CHARLES | IYC ST. CHARLES 3825 CAMPTON HILLS ROAD ST.CHARLES IL 60175 |
| IYC WARRENVILLE | IYC WARRENVILLE 300 W 200 FERRY RD WARRENVILLE IL 60555 |
| IYC WARRENVILLE | 300 W 200 FERRY RD WARRENVILLE IL 60555 |
| IYERLY NEUROSURGERY | 800 PRUDENTIAL DR, STE 1100 JACKSONVILLE FL 32207 |
| IZARD COUNTY | ATTN TREASURER'S OFFICE 80 EAST MAIN ST MELBOURNE AR 72556 |
| IZARD COUNTY COLLECTOR | 80 E MAIN ST PO BOX 327 MELBOURNE AR 72556 |
| J & J HANDPIECE REPAIR DBA LESCO DENTAL | 1307 GREAT PLAINS AVENUE NEEDHAM MA 02492 |
| J & S DEVELOPMENT CORPORATION | 58 SOUTH KIMBALL STREET BRADFORD MA 01835 |
| J A UNIFORMS INC | 12323 SW 132ND COURT MIAMI FL 33186 |
| J C BIOMEDICAL INC | 7765 MAIN STREET RALSTON NE 68127 |
| J C LOVING HOME INC. | 781 EAST 45 STREET HIALEAH FL 33013 |
| J P STROM JR PA DBA STROM LAW FIRM LLC | 6923 N TRENHOLM ROAD STE-200 COLUMBIA SC 29206 |
| J P WARD & ASSOCIATES LLC | 201 S HIGHLAND AVENUE STE-201 PITTSBURGH PA 15206-3950 |
| J RICE ORAL MAXILLOFACIAL & AESTHETIC | FACIAL SURGERY PC |
| J RICE ORAL MAXILLOFACIAL & AESTHETIC | FACIAL SURGERY 109 N FRONT ST CLEARFIELD PA 16830 |
| J RICE ORAL MAXILLOFACIAL & AESTHETIC | FACIAL SURGERY PC 109 N FRONT ST CLEARFIELD PA 16830 |
| J RICE ORAL MAXILLOFACIAL & AESTHETIC | FACIAL SURGERY PC 109 N FRONT ST CLEARFIELD PA 16830-2512 |
| J S HELD LLC | 50 JERICHO QUADRANGLE STE-117 JERICHO NY 11753 |
| J&M DIVERSITIES, INC | DBA SOUTH CAROLINA SECURITY SYSTEMS 170 LAURELHURST AVENUE COLUMBIA SC 29210-3824 |
| J.W. RUBY MEMORIAL HOSPITAL | 1 MEDICAL CENTER DRIVEMARY BABB CANCER CENTER MORGANTOWN WV 26505 |
| JACKSON & COKER LOCUMTENENS LLC | JACKSON & COKER LOCUMTENENS, LLC 2655 NORTHWINDS PARKWAY ALPHARETTA GA 30009 |
| JACKSON COMMUNITY AMBULANCE | 1200 STATE CIRCLE ANN ARBOR MI 48108 |
| JACKSON COUNTY | ATTN COUNTY CLERK 109 S SUGAR ST, STE 130 BROWNSTONE IN 47220 |
| JACKSON COUNTY AMBULANCE SERVICE | JACKSON COUNTY ATTN COUNTY CLERK 109 S SUGAR ST, STE 130 BROWNSTONE IN 47220 |
| JACKSON COUNTY AMBULANCE SERVICE | ATTN COUNTY CLERK 109 S SUGAR ST, STE 130 BROWNSTONE IN 47220 |
| JACKSON COUNTY TAX COLLECTOR | 111 S MAIN ST, STE 124 BROWNSTONE IN 47220 |
| JACKSON GENERAL HOSPITAL DISTRICT | 122 PINNELL ST RIPLEY WV 25271 |
| JACKSON HOSPITAL | 4250 HOSPITAL DR MARIANNA FL 32446 |
| JACKSON HOSPITAL | JACKSON HOSPITAL ER PHYSICIANS 4250 HOSPITAL DR MARIANNA FL 32446 |
| JACKSON HOSPITAL CORPORATION | 4000 MERIDIAN BLVD FRANKLIN TN 37067-6325 |
| JACKSON HOSPITAL ER PHYSICIANS | CHIPOLA SURGICAL AND MEDICAL SPECIALTIES 4306 3RD AVENUE, SUITE B MARIANNA FL 32446 |
| JACKSON HOSPITAL ER PHYSICIANS | CHIPOLA SURGICAL AND MEDICAL SPECIALTIES MARIANNA FL 32446 |

| Claim Name | Address Information |
|---|---|
| JACKSON HOSPITAL ER PHYSICIANS | 4250 HOSPITAL DR MARIANNA FL 32446 |
| JACKSON PARISH AMBULANCE SERVICE | DISTRICT 115 WATTS ST JONESBORO LA 71251 |
| JACKSON PHYSICIANS CORP. | 424 JETT DR JACKSON KY 41339 |
| JACKSON PURCHASE MEDICAL CENTER | 1099 MEDICAL CENTER CIRCLE MAYFIELD KY 42066 |
| JACKSON RADIOLOGY CONSULTANTS PC | 2800 SPRING ARBOR RD JACKSON MI 49203 |
| JACKSON RADIOLOGY CONSULTANTS, PC | 350 W. WASHINGTON ST. IONIA MI 48846 |
| JACKSON SIEGELBAUM GASTROENTEROLOGY | 423 N 21ST ST STE 100 CAMP HILL PA 17011-2207 |
| JACKSON SURGERY CENTER LLC | 1725 PARK PL MONTGOMERY AL 36106 |
| JACKSON, MI | 161 W MICHIGAN AVE JACKSON MI 49201 |
| JACKSON, OR | 140 S HOLLY STREET MEDFORD OR 97501 |
| JACKSONVILLE FIRE AND RESCUE DEPARTMENT | HEADQUARTERS 515 NORTH JULIA STREET JACKSONVILLE FL 32202 |
| JACOB JOHNSTUN | DBA JOHNSTUN INJURY LAW LLC 1935 ST HELENS STREET STE-A ST  HELENS OR 97051 |
| JAE H LEE DBA JL SERVICE LLC | 9605 S MAIN STREET LOS ANGELES CA 90003 |
| JAGANNATHAN NEUROSURGERY INSTITUTE | 1221 SOUTH DRIVE MOUNT PLEASANT MI 48858 |
| JAHRLING OCULAR PROSTHETICS INC. | 1 GARFIELD CIRCLE, SUITE 1 BURLINGTON MA 01803 |
| JAM ASSOCIATES ARCHITECTS AND ENGINEERS | LLC 9205 SW 154TH AVENUE MIAMI FL 33196 |
| JAMES COSGROVE SPECIAL NEEDS TRUST | 1845 STINSON BLVD STE-106 MINNEAPOLIS MN 55418 |
| JAMES J MCELDREW III & ASSOCIATES LLC | 123 S BROAD STREET STE-2250 PHILADELPHIA PA 19109-1020 |
| JAMES R. GREEN, IV DMD LLC | DBA GREEN ORAL SURGERY IMPLANT CENTER OF TAMPA BAY 1309 WEST FLETCHER AVE KENNEWICK WA 99336 |
| JAMES RIVER EMERGENCY GROUP | 1401 JOHNSTON WILLIS DR NORTH CHESTERFIELD VA 23235-4730 |
| JAMES T HAVENS DBA ACUIRY SERVCIES LLC | 1841 N COLUMBIA STREET, SUITE B MILLEDGEVILLE GA 31061 |
| JAMS WHOLESALE DISTRIBUTION SERVICES | 4811 LYONS TECHNOLOGY PARKWAY UNIT 23 & 24 COCONUT CREEK FL 33073 |
| JAMS, INC. | PO BOX 845402 LOS ANGELES CA 90084 |
| JANELLE BUTTERFIELD | 434 NW 19TH AVE DEVLIN LAW, P.C. PORTLAND OR 97209 |
| JANET WATTLES CENTER | 3702 FALLING LEAF DR ROCKFORD IL 61109-4539 |
| JANI-KING OF CALIFORNIA, INC. | PO BOX 749318 LOS ANGELES CA 90074-9318 |
| JANINEH PLASTIC SURGERY PC | 2490 S ROCHESTER RD ROCHESTER HLS MI 48307-3817 |
| JARAID S. SHEIKH, M.D. | DBA ORLANDO ARTHRITIS INSTITUTE, P.A. 58 W MICHIGAN ST WILLIAMSPORT PA 17701 |
| JARVIS AWARD SIGN & FLAG CO | 310 MADISON STREET MADISON TN 37115 |
| JASNE & FLORIO LLP | 30 GLENN STREET STE-103 WHITE PLAINS NY 10603 |
| JASON MECHANICAL, INC. | 3197 FITZGERALD RD. RANCHO CORDOVA CA 95742 |
| JAY HOSPITAL INC | D/B/A JAY HOSPITAL |
| JAY MUKKER DPM INC | 7210 N MILBURN AVE, STE 101 FRESNO CA 93722 |
| JAY N. TRUMBULL, JR. CAMPAIGN | 526 EAST PARK AVE TALLAHASSEE FL 32301 |
| JAYHAWK HOSPITALISTS PA | 1 MCBRIDE AND SON CENTER DR, STE 150 CHESTERFIELD MO 63005 |
| JB BANNON EYEWEAR LLC | 1908 ASHMUN STREET SAULT STE. MARIE MI 49783 |
| JBD HOSPITALITY LLC DBA JB DUKE HOTEL | 230 SCIENCE DRIVE DURHAM NC 27708 |
| JBS ASSISTANT LIVING HOME, INC | 1517 NW 10TH. AVE. FORT LAUDERDALE FL 33311 |
| JCR & ASSOCIATED INC DBA ACCELERATED | TECHNOLOGIES 801 MAPLEWOOD DRIVE 16 JUPITER FL 33458 |
| JCS ANESTHESIOLOGY PLLC | 1301 WONDER WORLD DR SAN MARCOS TX 78666 |
| JCS SYSTEMS, INC. | PO BOX 551629 JACKSONVILLE FL 32255 |
| JCS SYSTEMS, INC. | JSC SYSTEMS, INC PO BOX 551629 JACKSONVILLE FL 32255 |
| JDC MECHANICAL INC DBA CLEMONS AC | 2031 MIDDLE CREEK DRIVE KINGWOOD TX 77339 |
| JDY INC | D/B/A REGENCY OFFICE PRODUCTS ATTN JEFF YOUNG 209 10TH AVE S, STE 232 NASHVILLE TN 37203 |
| JDY INC | ATTN JEFF YOUNG 209 10TH AVE S, STE 232 NASHVILLE TN 37203 |
| JDY INC. DBA REGENCY OFFICE PRODUCTS | 5135 N CLAREMONT AVE, APT 2 CHICAGO IL 60625-8445 |
| JDY, INC. | DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH 232 BEATTYVILLE KY 41311 |

| Claim Name | Address Information |
|---|---|
| JDY, INC. DBA REGENCY OFFICE PRODUCTS | JDY INC. DBA REGENCY OFFICE PRODUCTS 209 10TH AVENUE SOUTH 232 NASHVILLE TN 37203 |
| JEA | 21 WEST CHURCH ST T-14 TAX JACKSONVILLE FL 32202-3139 |
| JEANES RADIOLOGY ASSOCIATES LLC | PO BOX 737471 DALLAS TX 75373-7471 |
| JEFF STATE PHYSICAL THERAPY, LLC | 850 SISKIYOU BLVD, SUITE 6 ASHLAND OR 97520 |
| JEFFERIES FINANCE LLC | 520 MADISON AVE NEW YORK NY 10022 |
| JEFFERIES FINANCE LLC | ATTN ACCOUNT MANAGER CORRECT CARE SOLUTIONS 520 MADISON AVE NEW YORK NY 10022 |
| JEFFERSON COUNTY | 300 EAST MAIN ST MADISON IN 47250-3537 |
| JEFFERSON COUNTY DIALYSIS, INC. | D/B/A MONTICELLO DIALYSIS 774 JORDAN DR MONTICELLO AR 71655-5718 |
| JEFFERSON COUNTY DIALYSIS, INC. | 774 JORDAN DR MONTICELLO AR 71655-5718 |
| JEFFERSON COUNTY SHERIFFS OFFICE | 531 COURT PL, 6TH FLR LOUISVILLE KY 40202 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | JEFFERSON COUNTY COURTHOUSE 1149 PEARL ST BEAUMONT TX 77701 |
| JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON OUTPATIENT IMAGING | 534 2ND AVE RT 29 STE 102 COLLEGEVILLE PA 19426 |
| JEFFERSON PARISH | GENERAL SERVICES 200 DERBIGNY ST, STE 3300 GRETNA LA 70053 |
| JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE & TAXATION P.O. BOX 248 GRETNA LA 70054-0130 |
| JEFFERSON PARISH, LA | JOSEPH S YENNI BUILDING 1221 ELMWOOD PARK BLVD, STE 403 JEFFERSON LA 70123 |
| JEFFERSON SURGICAL CLINIC INC | 1234 FRANKLIN ROAD SW ROANOKE VA 24016 |
| JEFFREY G. RIEDER, DPM | DBA FAMILY FOOT SPECIALIST 1234 MAIN ST OKLAHOMA CITY OK 73109 |
| JEFFREY J TODD DBA SAN LUIS PORTABLE | XRAY & EKG COMPANY PO BOX 1665 SAN LUIS OBISPO CA 93406 |
| JELLICO COMMUNITY HOSPITAL | 188 HOSPITAL LN JELLICO TN 37762 |
| JENNIFER L GRAY DBA SHORELINE | PSYCHOLOGICAL SERVICES LLC 99 ALEHSON STREET RYE NH 03870 |
| JENNIFER LEONIAK DO INC | 1199 DELBON AVE TURLOCK CA 95382-2006 |
| JENNIFER PATTERSON DBA AGILITY | LEADERSHIP GROUP LLC 150 4TH AVENUE NORTH NASHVILLE TN 37219 |
| JEREMY HUSTON COLLEY | 220 5TH AVENUE 11TH FLOOR NEW YORK NY 10001 |
| JEROME ANTON CHMIELEWSKI DBA SUPERIOR | QUALITY CONTRACTING LLC 102 BREEZY HILL ROAD LEXINGTON SC 29079 |
| JERRY MCEWEN DBA PACIFIC RIM BIOMEDICAL | INC 4700 SE 73RD AVE. PORTLAND OR 97206 |
| JERSEY CITY MEDICAL CENTER | JERSEY CITY MEDICAL CENTER 355 GRAND ST JERSEY CITY NJ 07302-4321 |
| JERSEY EMERGENCY MEDICINE SPECIALISTS PC | 99 ROUTE 37 W TOMS RIVER NJ 08755 |
| JERSEY SHORE ANESTHESIOLOGY ASSOCIATES | PA 1945 STATE ROUTE 33 NEPTUNE NJ 07753 |
| JERSEY SHORE CARDIO & VASCULAR SURGICAL | ASSOCIATES 234 INDUSTRIAL WAY W, STE A103 EATONTOWN NJ 07724 |
| JERSEY SHORE UNIVERSTIY MEDICAL CENTER | 1945 RT 33 NEPTUNE NJ 07753 |
| JESUS & L CLEANING SERVICE CORP | 5210 NW EVER ROAD PORT SAINT LUCIE FL 34983 |
| JETBRAINS AMERICAS, INC. | 989 EAST HILLSDALE BLVD FOSTER CITY CA 94404 |
| JEWETT ORTHOPEDIC CLINIC*NON PAR | 1285 ORANGE AVE WINTER PARK FL 32789 |
| JILL JACKSON DBA LAW OFFICE OF JILL M | JACKSON LLC 650 S CHERRY STREET STE-1225 GLENDALE CO 80246 |
| JIN KIM ERUDIO LLC DBA LINCOLN SQUARE | PARTNERS 23 ROBERTS ROAD ENGLEWOOD CLIFFS NJ 07632 |
| JLS FAMILY ENTERPRISES, LLC | 11355 MADELYNN DRIVE JACKSONVILLE FL 32256 |
| JM613 HOLDINGS LLC | 2001 POLK STREET HOLLYWOOD FL 33020 |
| JMB REPAIRS INC | 2105 7TH AVENUE NORTH LAKE WORTH BEACH FL 33461 |
| JMG SPECIALTY PHYSICIANS | PO BOX 919277 ORLANDO FL 32891 |
| JOANS A PLACE OF REFUGE INC | 1541 NW 133RD STREET MIAMI FL 33167 |
| JOBOT, LLC. | 18575 JAMBOREE RD., SUITE 600 IRVINE CA 92612 |
| JOE CORLEY DETENTION FACILITY | 500 HILBIG RD CONROE TX 77301 |
| JOEL Q. VELASQUEZ MD | VICTORVILLE CA 92395-7735 |
| JOHN BROTHERS KIMBERLEE HOLDINGS INC | DBA STUART PLASTICS 295 SE MONTEREY ROAD STUART FL 34994 |
| JOHN C WHITMORE DBA JOHNNYS LAWN CARE | LLC 789 CHATSWORTH DRIVE NEWPORT NEWS VA 23601 |
| JOHN DAVIS DBA DAVIS & DAVIS PC | 352 PARK STREET STE-202 NORTH READING MA 01864 |

| Claim Name | Address Information |
|---|---|
| JOHN P HUNT FLOYD COUNTY SHERIFF | 9575 KY RT. 122 MCDOWELL KY 41647 |
| JOHN POWER – TAX COLLECTOR | ALACHUA COUNTY TAX COLLECTOR 12 SE 1ST ST COUNTY ADMINSTRATION BUILDING GAINESVILLE FL 32601 |
| JOHN RANDOLPH MEDICAL CENTER | N/K/A TRICITIES HOSPITAL 411 W RANDOLPH RD HOPEWELL VA 23860 |
| JOHN RANDOLPH MEDICAL CENTER | 411 W RANDOLPH RD HOPEWELL VA 23860 |
| JOHN SNYDER FOR FLORIDA | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| JOHNSON ADVANCED CLEANING LLC | PO BOX 41 CALHOUN LA 71225 |
| JOHNSON AND BLANTON LLC | JOHNSON & BLANTON LLC 537 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| JOHNSON AND HANAN PC | 9801 N BROADWAY EXT OKLAHOMA CITY OK 73114 |
| JOHNSON BUSINESS TECHNOLOGY SOLUTIONS, | INC. 5016 SPEDALE CT. SUITE 120 SPRING HILL TN 37174 |
| JOHNSON CONTROLS | 3802 SUGAR PALM DR TAMPA FL 33619-1312 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 2005 ELM HILL PIKE NASHVILLE TN 37210 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 2005 ELM HILL PIKE NASHVILLE TN 37210-3807 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | ATTN ROBERT KING 2005 ELM HILL PIKE NASHVILLE TN 37210-3807 |
| JOHNSON COUNTY | 86 W COURT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY | TREASURER'S OFFICE 913 S DUBUQUE ST IOWA CITY IA 52240-4281 |
| JOHNSON COUNTY | COUNTY CLERK 300 N HOLDEN ST WARRENSBURG MO 64093 |
| JOHNSON COUNTY | 111 S CHERRY ST OLATHE KS 66061 |
| JOHNSON COUNTY | 425 W CHAMBERS ST CLEBURNE TX 76033 |
| JOHNSON COUNTY MENTAL HEALTH CENTER | 6000 LAMAR, STE 130 MISSION KS 66202 |
| JOHNSON COUNTY TAX COMMISSIONER | 2484 W ELM ST WRIGHTSVILLE GA 31096 |
| JOHNSON HANAN VOSLER HAWTHORNE | & SNIDER DBA JOHNSON AND HANAN 285 W BROADWAY #630 NEW YORK NY 10013 |
| JOHNSON HANAN VOSLER HAWTHORNE & SNIDER | DBA JOHNSON AND HANAN PC 9801 NORTH BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| JOHNSON'S PORTABLE X-RAY SERVICE | 1225 BERYLAN ST BELVIDERE IL 61008 |
| JOINT COMMISSION RESOURCES | 16353 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| JOLIET RADIOLOGICAL SERVICES CORP | 333 N MADISON ST JOLIET IL 60435 |
| JOLLY VARKI | DBA VARKI CANCERCARE CENTER, PA 1321 NORTHWEST 14TH ST #305 BLOOMFIELD HILLS MI 48304 |
| JONES EYE INSTITUTE OPTICAL SHOP | 4105 OUTPATIENT CIR, 1ST FL LITTLE ROCK AR 72205 |
| JONS MISSION FOR 22, INC | 1613 SHANE CIRCLE NASHVILLE GA 31639 |
| JORDAN MARSH DBA LAW OFFICE OF JORDAN | MARSH LLC 5 REVERE DRIVE STE-200 NORTHBROOK IL 60062 |
| JORY PROPERTIES II LP | 20 GUNPOWDER RD MECHANICSBURG PA 17055 |
| JORY PROPERTIES II LP | HARVEY, SCOTT W 20 GUNPOWDER RD MECHANICSBURG PA 17055 |
| JOSE HERNANDEZ DBA PREMIER AIR | CONDITIONING & REFRIGERATION INC 2165 WEST 10 COURT HIALEAH FL 33010 |
| JOSEPH LOPINTO SHERIFF & EX-OFFICIO TAX | COLLECTOR BUREAU OF REVENUE/TAXATION-PROPERTY TAX DIV PO BOX 130 GRETNA LA 70054-0130 |
| JOSEPH LOPINTO SHERIFF & EX-OFFICIO TAX | COLLECTOR 1233 WESTBANK EXPWY, B-425 HARVEY LA 70058 |
| JOSEPH M STILL BURN CENTER INC | 3675 J DEWEY GRAY CIR AUGUSTA GA 30909 |
| JOSEPH SURGERY, LLC | 9415 NE 6TH AVE MIAMI FL 33138 |
| JOSEPHINE COUNTY | 500 NW 6TH ST GRANTS PASS OR 97526 |
| JOSEPHINE COUNTY SHERIFF'S OFFICE | 500 NW 6TH ST GRANTS PASS OR 97526 |
| JOSEPHINE COUNTY SHERIFF'S OFFICE | JOSEPHINE COUNTY 500 NW 6TH ST GRANTS PASS OR 97526 |
| JPMORGAN CHASE & CO. | 383 MADISON AVE NEW YORK NY 10017 |
| JSA INC | 273 CORPORATE DRIVE SUITE 100 PORTSMOUTH NH 03801 |
| JSAS HEALTHCARE, INC. | 685 NEPTUNE BLVD, SUITE 101 NEPTUNE CITY NJ 07753 |
| JSC SYSTEMS, INC | PO BOX 551629 JACKSONVILLE FL 32255 |
| JUANBOSCO AYALA | DBA PULMONARY CONSULTANTS SC 10604 SOUTHWEST HWY, STE 107 RICHMOND VA 23226-3611 |
| JUDICIAL ARBITER GROUP, INC | 1601 BLAKE STREET STE-500 DENVER CO 80202 |
| JUGGLER DAVE AND FRIENDS LLC DBA | CINCINNATI CIRCUS CO 6433 WIEHE ROAD CINCINNATI OH 45237 |

| Claim Name | Address Information |
| --- | --- |
| JULIA BEASLEY DBA LUKE AND ASHLEY | PHOTOGRAPHY LLC 111 OVERLOOK COVE NEWPORT NEWS VA 23602 |
| JUPITER IMAGING ASSOCIATES, INC | 1210 S OLD DIXIE HWY JUPITER FL 33458 |
| JURY IMPACT INC | 19800 MACARTHUR BLVD SUITE 700 IRVINE CA 92612 |
| JUVENILE JUSTICE CAMPUS | ATTN: ACCOUNTS PAYABLE FRESNO CA 93725 |
| JUVENILE JUSTICE CAMPUS | JUVENILE JUSTICE CAMPUS ATTN: ACCOUNTS PAYABLE FRESNO CA 93725 |
| JUVENILE JUSTICE CAMPUS | ATTN: ACCOUNTS PAYABLE 3333 E AMERICAN AVE FRESNO CA 93725 |
| JW LOGISTICS LLC | 3801 PARKWOOD BLVD SUITE 500 FRISCO TX 75034 |
| JW OPERATORY, LLC | 22 W ONTARIO ST CHICAGO IL 60654 |
| K & A RADIOLOGIC TECHNOLOGY SERVICES | INC DBA K & A SERVICES 6400 COLLAMER RD EAST SYRACUSE NY 13057 |
| K & M LAW GROUP | 603 STANWIX STREET STE-1228 PITTSBURGH PA 15222 |
| KAGAN AND ASSOCIATES CPAS | 10763 WOODSIDE AVENUE STE-B SANTEE CA 92071 |
| KAISER FOUNDATION | P.O. BOX 741562 LOS ANGELES CA 90074-1562 |
| KAISER FOUNDATION HOSPITALS | KAISER FOUNDATION P.O. BOX 741562 LOS ANGELES CA 90074-1562 |
| KAISER FOUNDATION HOSPITALS | P.O. BOX 741562 LOS ANGELES CA 90074-1562 |
| KAISER PERMANENTE | P.O. BOX 7004 DOWNEY CA 90242-7004 |
| KAISER PERMANENTE SANTA ROSA | 401 BICENTENNIAL WAY SANTA ROSA CA 95403 |
| KALLEO TECHNOLOGIES | 401 KENTUCKY AVENUE PADUCAH KY 42003 |
| KALLINEN LAW PLLC RANDALL L KALLINEN | 511 BROADWAY STREET HOUSTON TX 77012 |
| KALOS INC | 3518 SE 21ST ST B TOPEKA KS 66607 |
| KANE COUNTY ADULT JUSTICE CENTER | 37W755 IL-38 ST. CHARLES IL 60175 |
| KANE COUNTY SHERIFFS OFFICE | ATTN: ALICIA DOMINQUEZ 37W755 IL-38 SUITE A ST. CHARLES IL 60175 |
| KANSAS CARDIAC CLINIC | 1144 N SAINT FRANCIS AVE WICHITA KS 67214 |
| KANSAS CARDIOLOGY ASSOCIATES | 9350 E 35TH ST N, STE 102 WICHITA KS 67226 |
| KANSAS CARDIOVASCULAR ASSOCIATES PA | 712 1ST TER, STE C LANSING KS 66043 |
| KANSAS CITY ACCIDENT INJURY ATTORNEYS | 510 WALNUT STREET STE-100 KANSAS CITY MO 64106 |
| KANSAS CITY CANCER CENTER | KANSAS CITY SKIN CANCER CENTER 8656 N AMBASSADOR DR KANSAS CITY MO 64154 |
| KANSAS CITY CANCER CENTER | 8656 N AMBASSADOR DR KANSAS CITY MO 64154 |
| KANSAS CITY INSTITUTE OF PODIATRY | 10550 QUIVIRA RD, STE 360 OVERLAND PARK KS 66215-2379 |
| KANSAS CITY SKIN CANCER CENTER | 8656 N AMBASSADOR DR KANSAS CITY MO 64154 |
| KANSAS CITY, MO | 414 E 12TH ST KANSAS CITY MO 64106 |
| KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BLDG 120 SE 10TH TOPEKA KS 66612-1103 |
| KANSAS EYE PHYSICIANS | 1499 E IRON AVE SALINA KS 67401 |
| KANSAS HEALTHCARE PROVIDER INS. | AVAILABILITY PLAN(KAMMCO) 623 SW 10TH STREET TOPEKA KS 66612 |
| KANSAS STATE BOARD OF HEALING ARTS | 800 SW JACKSON, LOWER LV, STE A TOPEKA KS 66612 |
| KANSAS SURGERY & RECOVERY CENTER | 2770 N WEBB RD WICHITA KS 67226 |
| KANSAS SURGICAL CONSULTANTS, LLP | 3243 E. MURDOCK, SUITE 404 WICHITA KS 67208 |
| KANSAS TRAUMA & CRITICAL CARE | 4321 WASHINGTON ST, STE 4000 KANSAS CITY KS 64111 |
| KANSAS UNIVERSITY PHYS INC | PO BOX 953468 ST. LOUIS MO 63195-3468 |
| KANSAS UNIVERSITY PHYS INC. | 3901 RAINBOW BLVD KANSAS CITY KS 66160-8501 |
| KANSAS UNIVERSITY PHYSICIANS, INC. | 3901 RAINBOW BLVD. KANSAS CITY KS 66160 |
| KAPLAN & PARTNERS LLP DBA KAPLAN | JOHNSON ABATE & BIRD LLP 710 WEST MAIN STREET 4TH FLOOR LOUISVILLE KY 40202 |
| KARE LLC | 2500 W. BROADWAY, SUITE 300 LOUISVILLE KY 40211 |
| KARINA FRANCO DBA K FRANCO LLC | 600 RIVER BIRCH COURT APT 727 CLERMONT FL 34711 |
| KARINA FRANCO-RIVERA MD | 1894 SIERRA SUN WAY CLERMONT FL 34715-9350 |
| KARLA F GAAR OD | P O BOX 258 CHRIESMAN, TX 77838 CHRIESMAN TX 77838 |
| KARMANOS CANCER CENTER - MCLAREN | 1080 HARRINGTON BLVD MOUNT CLEMENS MI 48043 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | BLOOMFIELD 4100 JOHN R DETROIT MI 48201 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | CLARKSTON 5680 BOW POINTE DR CLARKSTON MI 48346 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | LAPEER 1295 BARRY DR, STE B LAPEER MI 48446 |

| Claim Name | Address Information |
|---|---|
| KARMANOS CANCER INSTITUTE AT MCLAREN | FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | FLINT MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | GREATER LANSING MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| KARMANOS CANCER INSTITUTE AT MCLAREN | MACOMB, TEB B WAHBY MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| KARMANOS CANCER INSTITUTE AT MCLAREN BAY | REGION MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| KARS FUNDING LLC | 850 NEW BURTON RD, STE 201 DOVER DE 19904 |
| KATALON INC | 1720 PEACHTREE ST NW, STE 870 ATLANTA GA 30309 |
| KATHERINE SHAW BETHEA HOSPITAL | 403 EAST 1ST STREET DIXON IL 61021 |
| KATHERINE SHAW BETHEA HOSPITAL | 9000 N. LINDBERGH DRIVE PEORIA IL 61615 |
| KATRANJI RECONSTRUCTIVE SURGERY | INSTITUTE PLLC DBA KATRANJI HAND CENTER 2111 MERRITT RD, SUITE 202 EAST LANSING MI 48823 |
| KATRANJI RECONSTRUCTIVE SURGERY | INSTITUTE PLLC DBA KATRANJI HAND CENTER 2111 MERRITT RD, SUITE 202 WICHITA KS 67203-2449 |
| KAUFMAN & CANOLES PC | ATTN: AP PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN EYE INSTITUTE | 6329 GALL BOULEVARD US HWY 301 ZEPHYRHILLS FL 33542 |
| KAUSHIK DAS | DBA NEURO AND SPINE SURGERY ASSOCIATES RM 329 MUNGER MEDFORD OR 97504 |
| KAWEAH DELTA DIALYSIS | 400 W. MINERAL KING AVE VISALIA CA 93291 |
| KAWEAH DELTA HEALTH CARE | 400 W MINERAL KING AVE VISALIA CA 93291 |
| KAY COUNTY OKLAHOMA HOSPITAL COMPANY LLC | DBA PONCA CITY MEDICAL CENTER 1900 N 14TH ST LEESBURG FL 34748-3959 |
| KAY COUNTY OKLAHOMA HOSPITAL COMPANY LLC | DBA PONCA CITY MEDICAL CENTER 1900 N 14TH ST PONCA CITY OK 74601 |
| KC ELECTRIC | 2865 GARDIAN LANE VIRGINIA BEACH VA 23452 |
| KCCD GREEN RIVER CHAPTER | PO BOX 9300 CENTRAL CITY KY 42330 |
| KCI USA INC | 12930 INTERSTATE 10 W SAN ANTONIO TX 78249 |
| KCTCS DBA JEFFERSON COMMUNITY & | TECHNICAL COLLEGE 109 E BROADWAY LOUISVILLE KY 40202 |
| KD WILSON MEDICAL INC. | P.O. BOX 1708 GREENBELT MD 20768 |
| KDCO, INC. | 2003 E SUNSHINE ST SPRINGFIELD MO 65804 |
| KDHE | 1000 SW JACKSON, SUITE 330 TOPEKA KS 66612-1274 |
| KEANE FIRE & SAFETY EQUIPMENT CO INC | 1500 MAIN STREET WALTHAM MA 02451 |
| KEATING GROUP OCCUP TRAUMA & REHAB, THE | 3715 NORTHSIDE PKWY 400 NORTHCREEK, STE 150 ATLANTA GA 30327 |
| KEEFE COMMISSARY NETWORK LLC | 12000 E 45TH AVE DENVER CO 80239 |
| KEEP SAFE TRANSPORTATION SERVICES | 2315 WOODWARD AVENUE LOCK HAVEN PA 17745 |
| KEHOE EYE CARE PC | 261 N BROAD, STE 35 GALESBURG IL 61401 |
| KEILTY BONADIO LLC | 1 SOUTH STREET SUITE 2125 BALTIMORE MD 21202 |
| KEITH HOOGLAND LIMITED PARTNERSHIP | 2500 LEHIGH AVE GLENVIEW IL 60026 |
| KEITH HOOGLAND LIMITED PARTNERSHIP | ATTN PROPERTY MANAGEMENT 2500 LEHIGH AVE GLENVIEW IL 60026-8027 |
| KEITH HOOGLAND LTD PARTNERSHIP | C/O LEGACY COMM PROPERTY ATTN PROP MGMT 2500 LEHIGH AVE GLENVIEW IL 60026-8027 |
| KEITH L SHEPPARD DDS INC | 11300 PLEASANT VALLEY RD PENN VALLEY CA 95946 |
| KEKM PROPERTIES, LLC | 3653 REGENT BLVD. SUITE 201 JACKSONVILLE FL 32224 |
| KEKO JONES INVESTMENTS, INC. | 1045 PALM AVE HIALEAH FL 33010 |
| KELLAM & ASSOCIATES PC | 399 S BROADWAY ST LAKE ORION MI 48093 |
| KELLERWELLS LLC | 2042 TOWN CENTER BLVD 193 KNOXVILLE TN 37922 |
| KELLOGG EYE CENTER UNIVERSITY OF | MICHIGAN HEALTH 777 EAST EISENHOWER PARKWAY ANN ARBOR MI 48108 |
| KELLY COMMERCIAL SVCS LLC DBA KELLY DOOR | 1204 CARDINAL DRIVE WEST COLUMBIA SC 29169 |
| KELLY OPHTHALMOLOGY, PC | DBA SILVER STATE EYE CARE 6080 S FORT APACHE RD, #100 LAS VEGAS NV 89148 |
| KEMPS PHARMACY INC | PO BOX 97/107 S DUVAL STREET CLAXTON GA 30417 |

| Claim Name | Address Information |
|---|---|
| KEN P OPTOMETRY CORP DBA DR. KEN | PETERSON FAMILY OPTOMETRY 911 OAK PARK BLVD, STE 104 PISMO BEACH CA 93449 |
| KENDAL ANESTHESIA ASSOCIATES | 1613 NW 136TH AVE, BLDG C SUNRISE FL 33323 |
| KENDALL ELEVATOR | 442 STERLING RD LEXINGTON SC 29072 |
| KENDALL HEALTHCARE GROUP LTD | D/B/A KENDALL REGIONAL MEDICAL CENTER |
| KENDALL REGIONAL MED CTR | 11750 SW 40TH ST MIAMI FL 33175 |
| KENDALL REGIONAL MEDICAL CTR | 5050 KINGSLEY DR 1MOCIN CINCINNATI OH 45227-1115 |
| KENNEBEC PHARMACY & HOME CARE LLC | 43 LEIGHTON ROAD AUGUSTA ME 04330 |
| KENNEDYS (AUSTRALASIA) PARTNERSHIP | ATTN KENNEDYS PO BOX A65, SYDNEY SOUTH, NSW 1235 AUSTRALIA |
| KENNEDYS (AUSTRALASIA) PARTNERSHIP | LEVEL 48, 25 MARTIN PLACE, SYDNEY NSW 2000 AUSTRALIA |
| KENNETH A CHICKEY DBA RESTORATIVE AND | IMPLANT SOLUTIONS INC 3885 SW KAKOPO STREET PORT SAINT LUCIE FL 34953 |
| KENNETH C BORDES ATTORNEY AT LAW LLC | 4224 CANAL STREET NEW ORLEANS LA 70119 |
| KENNETH HALL REGIONAL HOSPITAL | 129 N 8TH ST EAST SAINT LOUIS MO 62201-2917 |
| KENNETH SOYEMI DBA PREMIUM PRIMARY CARE | LTD 1661 PRESCOTT PLACE ADDISON IL 60101 |
| KENNETH STARK MD, PA | DBA LAKE RHEUMATOLOGY 1613 BANNING BEACH RD TAMPA FL 33606 |
| KENNETH STARK MD, PA DBA LAKE | RHEUMATOLOGY 1613 BANNING BEACH RD TAVARES FL 32778 |
| KENNEWICK PUBLIC HOSPITAL DISTRICT | DBA TRIOS HEALTH 3810 PLAZA WAY DALLAS TX 75254 |
| KENNEWICK PUBLIC HOSPITAL DISTRICT DBA | TRIOS HEALTH 3810 PLAZA WAY KENNEWICK WA 99336 |
| KENTUCKY BOARD OF MEDICINE | 310 WHITTINGTON PKWY, STE 1B LOUISVILLE KY 40222 |
| KENTUCKY DEPT OF CORRECTIONS | 275 E MAIN ST FRNKFORT KY 40601 |
| KENTUCKY DEPT OF JUVENILE JUSTICE | BLDG 3, FL 3 1025 CAPITAL CENTER DRIVE FRANKFORT KY 40601 |
| KENTUCKY DEPT OF JUVENILE JUSTICE | 1025 CAPITAL CENTER DR BLDG 3, FL 3 FRANKFORT KY 40601 |
| KENTUCKY PSYCHOLOGICAL FOUNDATION | 8004 LYNDON CENTRE WAY STE-202 LOUISVILLE KY 40222 |
| KENTUCKY RENAL CARE GROUP, LLC | 1101 WINCHESTER RD, STE 100 LEXINGTON KY 40505-4028 |
| KENTUCKY REVENUE CABINET-ONLINE TAXPAYER | SERVICE CENTER 501 HIGH ST FRANKFORT KS 40601 |
| KENTUCKY RIVER HBP LLC | 540 JETT DR JACKSON KY 41339-9622 |
| KENTUCKY RIVER MEDICAL CENTER | 540 JETT DR JACKSON KY 41339 |
| KENTUCKY RIVER PHYSICIAN CORPORATION | 424 JETT DR JACKSON KY 41339 |
| KENTUCKY STATE PENTIENTIARY EMPLOYEE | BENEFIT COMMITTEE 266 WATER ST. EDDYVILLE KY 42038 |
| KENTUCKYONE HEALTH-SAINT JOSEPH LONDON | 1001 SAINT JOSEPH LN LONDON KY 40741 |
| KERN COUNTY SHERIFFS OFFICE | 1350 NORRIS ROAD BAKERSFIELD CA 93308 |
| KERN COUNTY TAX COLLECTOR | 1115 TRUXTON AVE, 2ND FL BAKERSFIELD CA 93301 |
| KERN PODIATRY - FOOT AND ANKLE CENTER | 3553 SAN DIMAS STREET BAKERSFIELD CA 93301 |
| KERNAN PRIVATE NURSING CARE, INC. | 764 AQUA SURF CT JACKSONVILLE FL 32225 |
| KERR COUNTY | COUNTY CLERK 700 MAIN ST, STE 122 KERRVILLE TX 78028 |
| KERR COUNTY SHERIFF'S OFFICE | ATTN LARRY L LEITHA, SHERIFF 400 CLEARWATER PASEO KERRVILLE TX 78028 |
| KERR COUNTY SHERIFF'S OFFICE | 400 CLEARWATER PASEO KERRVILLE TX 78028 |
| KERR COUNTY TAX OFFICE | 700 MAIN ST, STE 124 KERRVILLE TX 78028 |
| KERRVILLE ORAL AND MAXILLOFACIAL SURGERY | 204 WESLEY DR KERRVILLE TX 78028 |
| KERSHAW COUNTY DETENTION CENTER | KERSHAW COUNTY DETENTION CENTER 101 BRAMBLEWOOD PLANTATION ROAD CAMDEN SC 29020 |
| KERSHAW COUNTY DETENTION CENTER | 101 BRAMBLEWOOD PLANTATION ROAD CAMDEN SC 29020 |
| KERSHEN, JOSHUA, MD | 4221 S WESTERN AVE, STE 5000 OKLAHOMA CITY OK 73109 |
| KESTRA MEDICAL TECHNOLOGY SERVICES | 3933 LAKE WASHINGTON BLVD NES KIRKLAND WA 98033-7608 |
| KETCHUM WOOD & BURGERT II | 1899 EIDER CT TALLAHASSEE FL 32308-4537 |
| KEVIN HUCKSHORN & ASSOCIATES, INC | 47 CANNAMANN ROAD CHAPEL HILL NC 27516 |
| KEVIN P SULLIVAN BUILDERS INC DBA KPS | COMMERCIAL CONSTRUCTION 1318 E 236TH STREET ARCADIA IN 46030 |
| KEVIN T LAFKY DBA LAFKY & LAFKY | 429 COURT STREET NE SALEM OR 97301 |
| KEY PERFORMANCE PETROLEUM | 1558 N LASALLE NAVASOTA TX 77868 |

| Claim Name | Address Information |
|---|---|
| KEY WEST HMA PHYSICIAN MANAGEMENT LLC | 5900 COLLEGE ROAD KEY WEST FL 33040 |
| KEY WEST INSTITUTE FOR PLASTIC SURGERY | 3140 NORTHSIDE DR, BLDG A KEY WEST FL 33040 |
| KEY WEST ORTHOPEDICS | ATTN NATALIE M ROGERS, ADMIN 3428 N ROOSEVELT BLVD KEY WEST FL 33040 |
| KEY WEST ORTHOPEDICS PA | KEY WEST ORTHOPEDICS PA 3428 N ROOSEVELT BLVD KEY WEST FL 33040 |
| KEY WEST SURGICAL GROUP | 3136 NORTHSIDE DRIVE KEY WEST FL 33040 |
| KEY WEST UROLOGY ASSOCIATES | 1111 12TH ST #108 KEY WEST FL 33040 |
| KEYOKA S SMITH DPM LLC | 209 AMBERWOOD CIR IRMO SC 29063-7951 |
| KEYS EYE CARE | 3708 N ROOSEVELT BLVD KEY WEST FL 33040 |
| KEYS MEDICAL GROUP – PULMONOLOGY | 1111 12TH ST, STE 203 KEY WEST FL 33040 |
| KEYS PLASTIC SURGERY, INC. | 2901 OVERSEAS HIGHWAY MARATHON FL 33050 |
| KEYSIGHT TECHNOLOGIES, INC. | 1400 FOUNTAINGROVE PARKWAY SANTA ROSA CA 95403 |
| KEYSOURCE ACQUISITION, LLC | 7820 PALACE DRIVE CINCINNATI OH 45249 |
| KEYSTONE COLLECTIONS GROUP | PO BOX 489 IRWIN PA 15642 |
| KEYSTONE OMFS PC | DBA SUSQUEHANNA ORAL & FACIAL SURGERY & IMPLANT CENTER 1701 FOUR MILE DR THE VILLAGES FL 32162 |
| KEYSTONE OMFS PC DBA SUSQUEHANNA ORAL & | FACIAL SURGERY & IMPLANT CENTER 1701 FOUR MILE DR WILLIAMSPORT PA 17701 |
| KEYSTONE QUALITY TRANSPORT | 1260 E WOODLAND AVE, STE 220 SPRINGFIELD PA 19064 |
| KEYSTONE REHABILITATION SYSTEMS INC | D/B/A NOVACARE REHABILITATION 289 CETRONIA RD, UNIT 102 ALLENTOWN PA 18104-9223 |
| KEYWEST HMA LLC | D/B/A LOWER KEYS MEDICAL CENTER ATTN CFO 5900 COLLEGE RD KEY WEST FL 33040 |
| KIANZA SMITH DBA TREASURE COAST SPORTS | ASSOCIATION INC 5680 SE COLEE AVENUE STUART FL 34997 |
| KIDNEY AND HYPERTENSION CONSULTANTS | 7447 WEST TALCOTT AVENUE, SUITE 463 CHICAGO IL 60631 |
| KIDNEY ASSOCIATES, PLLC | SCURLOCK TOWER 6560 FANNIN ST. SUITE 1730 HOUSTON TX 77030 |
| KIDNEY CARE PLUS INC | PO BOX 160788 HIALEAH FL 33016-0014 |
| KIDNEY CENTER OF BEAR CREEK | 11058 W JEWELL AVE LAKEWOOD CO 80227 |
| KIDNEY HEALTH SPECIALISTS LLC | 7261 SHERIDAN STREET STE-360 HOLLYWOOD FL 33024 |
| KIDNEY TREATMENT AND HYPERTENSION ASSOC | PA 13500 SW 88TH STREET 161 MIAMI FL 33186 |
| KIDNEY TREATMENT CENTER OF SOUTH FLORIDA | 13500 N KENDALL DR, STE 131 MIAMI FL 33186 |
| KIDZ MEDICAL SERVICES, INC | 5955 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| KILBY ELECTRIC CO | 18720 SW 107 AVE MIAMI FL 33157 |
| KILPATRICK TOWNSEND & STOCKTON LLP | 1100 PEACHTREE STREET NE STE-2800 ATLANTA GA 30309 |
| KINDRED | KINDRED HOSPITAL PALM BEACH LLC DBA KINDRED HOSPITAL PALM BEACH 5555 W.BLUE HERON BLVD RIVIERA BEACH FL 33418 |
| KINDRED | KINDRED HOSPITAL PALM BEACH 5555 W.BLUE HERON BLVD RIVIERA BEACH FL 33418 |
| KINDRED HEALTHCARE OPERATING, LLC | 365 EAST NORTH AVENUE NORTHLAKE IL 60164 |
| KINDRED HEALTHCARE OPERATING, LLC | (CORPORATE) 365 EAST NORTH AVENUE NORTHLAKE IL 60164 |
| KINDRED HOSP SOUTH FLORIDA FT. | LAUDERDALE 1516 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| KINDRED HOSPITAL AURORA | 700 POTOMAC STREET, 2ND FLOOR AURORA CO 80011 |
| KINDRED HOSPITAL LAS VEGAS-SAHARA | 2250 EAST FLAMINGO ROAD LAS VEGAS NV 89119 |
| KINDRED HOSPITAL NEW JERSEY-MORRIS | COUNTY ATTN CEO 400 W BLACKWELL ST DOVER NJ 07801 |
| KINDRED HOSPITAL OCALA | 1500 SW 1ST AVE 5TH FL OCALA FL 34474 |
| KINDRED HOSPITAL ONTARIO | 550 N MONTEREY AVE ONTARIO CA 91764 |
| KINDRED HOSPITAL PALM BEACH LLC DBA | KINDRED HOSPITAL PALM BEACH 5555 W.BLUE HERON BLVD RIVIERA BEACH FL 33418 |
| KINDRED HOSPITAL SOUTH FL FT LAUDERDALE | 1516 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| KINDRED HOSPITAL SOUTH FLORIDA FT. | LAUDERDALE KINDRED HOSPITAL SOUTH FL FT LAUDERDALE 1516 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| KINDRED HOSPITAL SUGAR LAND | KINDRED HOSPITAL 555 SE 1ST AVE. FT LAUDERDALE FL 33310 |
| KINDRED HOSPITAL SUGAR LAND | 555 SE 1ST AVE. FT LAUDERDALE FL 33310 |
| KINDRED HOSPITAL THE PALM BEACHES | 555 SE 1ST AVE. FT LAUDERDALE FL 33310 |

| Claim Name | Address Information |
|---|---|
| KINDRED HOSPITAL THE PALM BEACHES | KINDRED HOSPITAL 555 SE 1ST AVE. FT LAUDERDALE FL 33310 |
| KINDRED HOSPITALS EAST LLC | 1516 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| KINDRED HOSPITALS WEST, LLC | DBA KINDRED HOSPITAL DENVER 1920 HIGH STREET DENVER CO 80218 |
| KINETIC CONCEPTS, INC. | 12930 W INTERSTATE 10 SAN ANTONIO TX 78249-2248 |
| KING CHAMBERLAIN LANE LLC | 525 N. HUBBARDS LANE LOUISVILLE KY 40207 |
| KING COUNTY - PP | DEPT OF EXECUTIVE SERVICES KSC-ES-0724 201 S JACKSON ST, STE 724 SEATTLE WA 98104-3854 |
| KING COUNTY TREASURY | 201 SOUTH JACKSON STREET 710 SEATTLE WA 98104 |
| KING INSURANCE PARTNERS LLC | 2321-B NW 41ST STREET GAINSVILLE FL 32606 |
| KINGMAN REGIONAL MED CNTR-OCCUPATIONAL | HEALTH 3269 STOCKTON HILL ROAD KINGMAN AZ 86409 |
| KINGMAN REGIONAL MEDICAL | CENTER-OCCUPATIONAL HEALTH 3269 STOCKTON HILL ROAD KINGMAN AZ 86409 |
| KINGMAN REGIONAL MEDICAL CENTER | 3269 STOCKTON HILL ROAD KINGMAN AZ 86409 |
| KINGS COUNTY | DIRECTOR OF FINANCE 1400 W LACEY BLVD HANFORD CA 93230 |
| KINGS COUNTY SHERIFFS POSSE | P.O. BOX 1176 HANFORD CA 93230 |
| KINGSWAY GROUP INC | 1521 E AVIS DRIVE MADISON HEIGHTS MI 48071 |
| KINROSS CHARTER TOWNSHIP | 4884 W. CURTIS STREET KINCHELOE MI 49788 |
| KINSALE INSURANCE COMPANY | 2035 MAYWILL ST , STE 100 RICHMOND VA 23230 |
| KINSALE INSURANCE COMPANY | KINSALE INSURANCE COMPANY 2035 MAYWILL ST , STE 100 RICHMOND VA 23230 |
| KIOWA FIRE PROTECTION DISTRICT | 403 COUNTY ROAD 45 KIOWA CO 80117 |
| KIRKS EMERGENCY MEDICAL SERVICES | 1616 SW F AVE LAWTON OK 73501 |
| KISHWAUKEE HOSPITAL | 1 KISH HOSPITAL DRIVE DEKALB IL 60115 |
| KITCHEN KLEAN INC | 27 BLACK HALL ROAD EPSOM NH 03234 |
| KIZAN TECHNOLOGIES LLC | 1831 WILLIAMSON COURT, SUITE K LOUISVILLE KY 40223 |
| KLEIN ROWELL & SHALL PLLC DBA KRS LAW | 1294 DIAMOND SPRINGS ROAD VIRGINIA BEACH VA 23455 |
| KLEIN'S PHARMACY | 2015 STATE RD, STE A CUYAHOGA FALLS OH 44223 |
| KNIGHT COMMERCIAL SERVICES - CALIFORNIA | LLC 4200 SOJOURN DRIVE ADDISON TX 75001 |
| KNIGHT ELECTRIC COMPANY INC | 7513 CENTRAL INDUSTRIAL DRIVE RIVIERA BEACH FL 33404 |
| KNISELY AUD LLC | 202 MEMORIAL DR STE 3 EVERETT PA 15537-7057 |
| KOCH PROFESSIONAL SERVICES PA | 1304 S MILLER ROAD VALRICO FL 33594 |
| KOFAX INC | D/B/A ATALASOFT INC ATTN SR DIRECTOR, SALES AND MARKETING 15211 LAGUNA CANYON RD IRVINE CA 92618 |
| KOFAX INC | D/B/A ATALASOFT INC ATTN SR DIR, SALES & MARKETING 15211 LAGUNA CANYON RD IRVINE CA 92618 |
| KOHLLS PHARMACY & HOMECARE INC. | 12759 Q STREET OMAHA NE 68137 |
| KOKOPELLI EYE CARE PC | 2820 N GLASSFORD HILL RD PRESCOTT VALLEY AZ 86314 |
| KONOPKA SERVICES DBA BUDGET FENCE AND | GATE SYSTEMS 1109 25TH STREET, UNIT F WEST PALM BEACH FL 33407 |
| KOOL SMILES VAN, PC | DBA KOOL SMILES 1090 NORTHCHASE PKWY SE, STE 150 MARIETTA GA 30067 |
| KOOTENAI OUTPATIENT IMAGING | 700 W IRONWOOD DR, #175 COUER D'ALENE ID 83814 |
| KOPERMAN & PAIGE PC DBA KP LAW PC | 101 ARCH STREET, 12TH FLOOR BOSTON MA 02110 |
| KOPKA PINKUS DOLIN PC | 100 LEXINGTON DR, STE 100 BUFFALO GROVE IL 60089 |
| KORN FERRY (US) | 1900 AVENUE OF THE STARS SUITE 2600 LOS ANGELES CA 90067 |
| KP CONSULTING LLC | 1155 DREAMCATCHER BLUFF MESQUITE NV 89034 |
| KPC PROMISE HOSPITAL OF PHOENIX, LLC | 433 E 6TH ST MESA AZ 85203 |
| KPH CONSOLIDATION INC | PO BOX 50 NASHVILLE TN 37202-0550 |
| KPHS | 1201 PUERTA DEL SOL, STE 306 SAN CLEMENTE CA 92673 |
| KPMG LLP | ATTN PRINCIPAL 1601 MARKET ST PHILADELPHIA PA 19103 |
| KPMG LLP | 1601 MARKET ST PHILADELPHIA PA 19103 |
| KPMG LLP | LOCKBOX 0608 RICHARDSON TX 75081 |
| KPMG LLP | LOCKBOX 0608 1501 N PLANO RD RICHARDSON TX 75081 |
| KRAMER WARNER ASSOC | 3545 RHOADS AVE PO BOX 399 NEWTOWN SQUARE PA 19073 |

| Claim Name | Address Information |
|---|---|
| KREMEDY LLC | 425 SW SECOND AVENUE STE-201 ALBANY OR 97321 |
| KRIEGER FAMILY DENTISTRY | 187 E. KIOWAN AVENUE ELIZABETH CO 80107 |
| KRIS, MADHU K, MD | 750 W OLIVE AVE, STE 107 MERCED CA 95348 |
| KRISTIMAE, INC. | 860 NW 186TH DR MIAMI GARDENS FL |
| KRISTOFFER DUGGAN DBA CALIFORNIA LUNA | CARE PHYSICAL THERAPY, P.C. 68 WILLOW ROAD MENLO PARK CA 94025 |
| KRISTY MAYHEW DBA BARE NECESSITIES LLC | 540 VT ROUTE 15 E APT-2 MORRISVILLE VT 05661 |
| KRUDYS LAW FIRM PLC | 919 EAST MAIN STREET, SUITE 2020 RICHMOND VA 23219 |
| KSR – STAFF CANTEEN | 3001 W HWY 146 LAGRANGE KY 40032 |
| KU EYE CENTER | 7400 STATE LINE ROAD PRAIRIE VILLAGE KS 66208 |
| KU ORTHOPEDIC | 3901 RAINBOW BLVD KANSAS CITY KS 66160 |
| KU SCHOOL OF MEDICINE – WICHITA | 1010 NORTH KANSAS WICHITA KS 67214 |
| KU WICHITA GASTROENTEROLOGY | 8533 E. 32ND STREET NORTH WICHITA KS 67226 |
| KUHN MEDICAL PC | MEDICAL PC, KUHN PO BOX 2549 NEVADA CITY CA 95959 |
| KUMMERLEN LAW PLLC | 601 HERITAGE DR STE 432 JUPITER FL 33458-2777 |
| KUMUD S TRIPATHY AND ASSOCIATES | 2215 E VILLA MARIA RD, #110 BRYAN TX 77802-2548 |
| KUMUD S. TRIPATHY & ASSOCIATES, PA | 2215 E. VILLA MARIA SUITE 110 BRYAN TX 77802 |
| KUNKLE FIRE COMPANY INC | 3943 SR 309 HWY DALLAS PA 18612 |
| KURTZ AMBULANCE SERVICE INC | 1900 GARNET COURT NEW LENOX IL 60451 |
| KVC HOSPITAL INC | DBA KVC PSYCHIATRIC HOSPITAL 1507 W 21ST ST N FORT LAUDERDALE FL 33308 |
| KVC HOSPITAL INC, DBA KVC PSYCHIATRIC | HOSPITAL 1507 W 21ST ST N WICHITA KS 67203-2449 |
| KW POMPANO BEACH LLC | 848 BRICKELL AVENUE SUITE 1100 MIAMI FL 33131 |
| KY DOC C/O CORE CIVIC LAC | 168 LEE ADJUSTMENT CENTER DRIVE BEATTYVILLE KY 41317 |
| KY DOC HEALTH SERVICES DIVISION | 2600 EASTPOINT PARKWAY LOUISVILLE KY 40223 |
| L & Y PAINTING CONTRACTOR, CORP | 16931 S.W. 303 STREET HOMESTEAD FL 33030 |
| L.E.K. CONSULTING AMERICA INC DBA | L.E.K. CONSULTING LLC 75 STATE STREET 19TH FLOOR BOSTON MA 02109 |
| LA CLINICA DEL VALLE FAMILY HEALTH CARE | CNTR, INC DBA LA CLINICA 1113 PROGRESS DRIVE LEBANON TN 37087 |
| LA CLINICA DEL VALLE FAMILY HEALTH CARE | CENTER, INC DBA LA CLINICA 1113 PROGRESS DRIVE MEDFORD OR 97504 |
| LA SALLE HOSPITAL SERVICE DISTRICT #1 | 15712 HWY 165 OLLA LA 71465 |
| LABCORP OF AMERICA HOLDINGS | 930 TOWN CENTER DR STE G30 LANGHORNE PA 19047 |
| LABCORP/LABORATORY CORPORATION | PO BOX 12140 BURLINGTON NC 27216-2140 |
| LABOR & WORKFORCE DEVELOPMENT AGENCY | C/O DEPT OF INDUSTRIAL RELATIONS 455 GOLDEN GATE AVENUE 10TH FLOOR SAN FRANCISCO CA 94102 |
| LABORATORY CORP OF AMERICA | 7777 FOREST LN, C-350 DALLAS TX 75230 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS 531 S SPRING ST, 3RD FL BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS ATTN NATIONAL CONTRACTS ADMIN 531 S SPRING ST, 3RD FL BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS ATTN LEGAL DEPT 531 S SPRING ST, 2NDFL BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS ATTN LAW DEPT 531 S SPRING ST, 2ND FL BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS ATTN NATIONAL CONTRACTS ADMINISTRATOR 531 SOUTH SPRING STREET, 3RD FLOOR BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS ATTN LAW DEPT 531 SOUTH SPRING STREET, 3RD FLOOR BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | HOLDINGS ATTN NATL CONTRACTS ADMIN 531 S SPRING ST, 3RD FL BURLINGTON NC 27215 |
| LABORATORY CORPORATION OF AMERICA | PO BOX 2270 BURLINGTON, NC 27216 BURLINGTON NC 27216 |
| LABORATORY CORPORATION OF AMERICA | C/O JOHNSON LEGAL NETWORK PLLC 535 WELLINGTON WAY, STE 380 LEXINGTON KY 40503 |
| LACKAWANNA COUNTY PRISON | ATTN: MS. CATHY REGAN SCRANTON PA 18509 |
| LACKAWANNA MOBILE X-RAY, INC | 1229 MONROE AVENUE DUNMORE PA 18509 |
| LAFAYETTE COUNTY COLLECTOR | 300 N LAMAR BLVD, STE 103 OXFORD MS 38655 |
| LAFAYETTE KIDNEY CARE LLC | PO BOX 21937 BELFAST, ME 4915 BELFAST ME 04915 |
| LAFAYETTE KIDNEY CARE LLC | 201 4TH STREET, SUITE 5A ALEXANDRIA LA 71301 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE REGIONAL REHAB HOSP, LLC | 950 PARK EAST BLVD LAFAYETTE IN 47905 |
| LAFAYETTE REGIONAL REHABILITATION | HOSPITAL, LLC 950 PARK EAST BLVD LAFAYETTE IN 47905 |
| LAFOLLETTE MEDICAL CENTER-TENNOVA | HEALTHCARE 923 E CENTRAL AVE LAFOLLETTE TN 37766 |
| LAGO PLACE, INC. | 10711 SW 152 TERR MIAMI FL 33165 |
| LAHEY BEVERLY HOSPITAL | 85 HERRICK ST. BEVERLY HOSPITAL BEVERLY ME 01915 |
| LAHEY CLINIC HOSPITAL INC | ATTN VP CONTRACTING 41 MALL RD BURLINGTON MA 01805 |
| LAHEY CLINIC HOSPITAL INC | ATTN VP CONTRACTING LAHEY CLINIC HOSPITAL INC 41 MALL RD BURLINGTON MA 01805 |
| LAHEY CLINIC HOSPITAL INC | C/O BETH ISRAEL LAHEY HEALTH PERFORMANCE NETWORK LLC, ATTN ASSOC GEN COUNSEL 109 BROOKLINE AVE, STE 300 BOSTON MA 02215 |
| LAHEY CLINIC HOSPITAL INC. | 41 MALL ROAD BURLINGTON MA 01805 |
| LAHEY CLINIC INC | ATTN VP CONTRACTING 41 MALL RD BURLINGTON MA 01805 |
| LAKE CLARKE SHORES DIALYSIS CENTER, LLC | 3047 FOREST HILL BLVD WEST PALM BEACH FL 33406-5908 |
| LAKE CO HEALTH DEPARTMENT AND COMM | HEALTH CNTR 2400 BELVIDERE ROAD WAUKEGAN IL 60085 |
| LAKE CO NEUROSURGICAL AND SPINAL | INSTITUTE 704 DOCTORS CT, STE 101 LEESBURG FL 34748 |
| LAKE COUNTY | 551 W. MAIN STREET TAVARES FL 32778 |
| LAKE COUNTY | 315 W MAIN ST TAVARES FL 32778 |
| LAKE COUNTY | 105 MAIN ST PAINESVILLE OH 44077 |
| LAKE COUNTY | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY | 601 3RD AVE TWO HARBORS MN 55616 |
| LAKE COUNTY | COUNTY CLERK 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE COUNTY | 505 HARRISON AVE LEADVILLE CO 80461 |
| LAKE COUNTY | 255 N FORBES ST LAKEPORT CA 95453 |
| LAKE COUNTY ANESTHESIA ASSOCIATES, P.A. | 600 E DIXIE AVE LEESBURG FL 34748-5925 |
| LAKE COUNTY HEALTH DEPARTMENT AND | COMMUNITY HEALTH CENTER 2400 BELVIDERE ROAD WAUKEGAN IL 60085 |
| LAKE COUNTY HEALTH SERVICES | 922 BEVINS COURT LAKEPORT CA 95453 |
| LAKE COUNTY JUVENILE DETENTION | ATTN: COURT ADMINISTRATION WAUKEGAN IL 60085 |
| LAKE COUNTY NEUROSURGICAL AND SPINAL | INSTITUTE 704 DOCTORS CT, STE 101 LEESBURG FL 34748 |
| LAKE COUNTY SHERIFF'S OFFICE | ATTN GEN COUNSEL 360 W RUBY ST TAVARES FL 32778 |
| LAKE COUNTY SHERIFF'S OFFICE | 360 W RUBY ST TAVARES FL 32778 |
| LAKE COUNTY SHERIFFFS CHARITIES INC | 1255 E. COUNTY RD 44 EUSTIS FL 32736 |
| LAKE COUNTY SHERIFFS OFFICE | 20 SOUTH COUNTY STREET WAUKEGAN IL 60085 |
| LAKE COUNTY, FL | LAKE COUNTY 315 W MAIN ST TAVARES FL 32778 |
| LAKE COUNTY, FL | 315 W MAIN ST TAVARES FL 32778 |
| LAKE CUMBERLAND CARDIOLOGY ASSOCIATES | 50 MEDPARK SQ, STE 1 SOMERSET KY 42503 |
| LAKE CUMBERLAND MEDICAL ASSOCIATES ENT | 350 HOSPITAL WAY SOMERSET KY 42503 |
| LAKE CUMBERLAND NEUROLOGY & PSYCHIATRY | 103 HARDIN LN, STE A SOMERSET KY 42503 |
| LAKE CUMBERLAND NEUROLOGY ASSOCIATES | 103 HARDIN LN SOMERSET KY 42503 |
| LAKE CUMBERLAND REGIONAL HOSPITAL | 305 LANDGON ST SOMERSET KY 42503 |
| LAKE CUMBERLAND SURGERY SPECIALISTS | 26 OXFORD WAY, STE B SOMERSET KY 42503 |
| LAKE EYE ASSOCIATES | 1852 MAYO DR TAVARES FL 32778-4320 |
| LAKE FOOT & ANKLE, PA | DBA LAKE FOOT & ANKLE CENTER 1330 CITIZENS BLVD, STE 301 CENTENNIAL CO 80112 |
| LAKE FOOT & ANKLE, PA DBA LAKE FOOT & | ANKLE CENTER 1330 CITIZENS BLVD, STE 301 LEESBURG FL 34748-3959 |
| LAKE GASTROENTEROLOGY ASSOCIATES LLC | 1305 CLEVELAND AVE WILDWOOD FL 34785 |
| LAKE PLACID SPORTS MEDICINE CENTER | 203 OLD MILITARY ROAD LAKE PLACID NY 12946 |
| LAKE PULMONARY & SLEEP DISORDERS | CLINIC, PA 501 MEDICAL PLZ DR, STE 102 LEESBURG FL 34748 |
| LAKE REGION HEALTHCARE | 712 CASCADE ST S FERGUS FALLS MN 56537 |
| LAKE SHORE RETINA SC | 1208 GAY ST DANDRIDGE TN 37725 |
| LAKE SURGERY AND ENDOSCOPY LTD | LAKE SURGERY AND ENDOSCOPY LTD 8110 CR 44 LEG A LEESBURG FL 34788 |
| LAKEFRONT MEDICAL ASSOCIATES LLC | DBA CHICAGO HEALTH MEDICAL GROUP 14201 DALLAS PKWY NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| LAKEFRONT MEDICAL ASSOCIATES LLC DBA | CHICAGO HEALTH MEDICAL GROUP 14201 DALLAS PKWY DALLAS TX 75254 |
| LAKELAND ALF MANAGEMENT, LLC | 747 BON AIR STREET LAKELAND FL 33805 |
| LAKELAND HOME PROGRAM, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| LAKESIDE ORTHOPEDIC INSTITUTE | 1944 MESQUITE AVE LAKE HAVASU CITY AZ 86403 |
| LAKEVIEW PULMONARY AND SLEEP CONSULTANTS | 840 W IRVING PARK RD, STE 305 CHICAGO IL 60613 |
| LAKEVIEW PULMONARY AND SLEEP CONSULTANTS | 840 W IRVING PARK RD, STE 305 CHICAGO IL 60613-3011 |
| LAKEWOOD DIALYSIS SERVICES, LLC | 1328 RIVER AVE, STE 16 LAKEWOOD NJ 08701-5645 |
| LAKEWOOD RANCH SURGICAL SUITES, LLC | 2830 UNIVERSITY PARKWAY SARASOTA FL 34243 |
| LAMB COUNTY HOSPITAL | DBA LAMB HEALTHCARE CENTER 1500 S SUNSET AVE SARASOTA FL 34240 |
| LAMB COUNTY HOSPITAL DBA LAMB HEALTHCARE | CENTER 1500 S SUNSET AVE LITTLEFIELD TX 79339 |
| LAMPERT & WALSH LLC | 5281 S QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| LANAP & IMPLANT CENTER OF PENNSYLVANIA | 184 W MAIN ST, STE 200 COLLEGEVILLE PA 19426 |
| LANCASTER COUNTY | 150 N QUEEN ST LANCASTER PA 17603 |
| LANCASTER COUNTY DEPARTMENT OF | CORRECTIONS 3801 WEST O. STREET LINCOLN NE 68528 |
| LANCASTER COUNTY TREASURER | 150 N QUEEN ST, STE 122 LANCASTER PA 17608 |
| LANCASTER COUNTY YOUTH SERVICES CENTER | 1200 RADCLIFF ST LINCOLN NE 68512 |
| LANCE OUELLETTS A HANDY COMPANY OF NH | 13 GASTON STREET PELHAM NH 03076 |
| LANDAUER INC. | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDMARK AMERICAN INSURANCE COMPANY | 9800 S MERIDIAN BLVD ENGLEWOOD CO 80112-6038 |
| LANDSCAPES OF DISTINCTION INC | PO BOX 542595 LAKE WORTH FL 33454 |
| LANE COUNTY | COUNTY PEFORMANCE AUDITOR 125 E 8TH AVE EUGENE OR 97401 |
| LANE COUNTY PUBLIC SAFETY COMMITTEE | 1865 8TH STREET SPRINGFIELD OR 97477 |
| LANE COUNTY SHERIFFS OFFICE | 101 W.5TH AVE EUGENE OR 97401 |
| LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE EUGENE OR 97401 |
| LANGHORNE CARDIOLOGY CONSULTANTS INC | D/B/A CARDIOLOGY CONSULTANTS MDS INC |
| LANGLEY HEALTH SERVICES | LANGLEY HEALTH SERVICES 1389 S US HWY 301 STE B SUMTERVILLE FL 33585-5135 |
| LANGUAGE LINE SERVICES INC | ATTN BANKRUPTCY COLLECTIONS 1 LOWER RAGSDALE DR, BLDG 2 MONTEREY CA 93940 |
| LANGUAGE LINE SERVICES INC | ONE LOWER RAGSDALE DR, BLDG 2 MONTEREY CA 94930 |
| LANGUAGE LINE SERVICES INC | ATTN CONTRACT ADMINISTRATION ONE LOWER RAGSDALE DR, BLDG 2 MONTEREY CA 94930 |
| LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DRIVE STE-100 HORSHAM PA 19044 |
| LANIER COUNTY | COURT CLERK 56 W MAIN ST, STE 5 LAKELAND GA 31635 |
| LANIER COUNTY TAX COMMISSIONER | 56 W MAIN ST, STE 1 LAKELAND GA 31635 |
| LANSING BOARD OF WATER & LIGHT | P.O. BOX 13007 LANSING MI 48901-3007 |
| LANSING BOARD OF WATER & LIGHT | 1232 HACO DR LANSING MI 48912 |
| LANSING BOARD OF WATER & LIGHT | 206 E. MICHIGAN AVE. GRANDVIEW PLAZA, LANSING MI 48933 |
| LAPEER COUNTY SURGERY CENTER | 1546 CALLIS RD LAPEER MI 48446 |
| LAPEER, MI | 576 LIBERTY PARK LAPEER MI 48446 |
| LAPOINT EYE CLINIC LLC | 1221 NW MAIN ST, STE 5 BUNKIE LA 71322 |
| LAREDO REHABILITATION HOSPITAL, LLC | 2005A BUSTAMANTE ST LAREDO TX 78041 |
| LAREDO SPECIALTY HOSPITAL, LP. | 2005A BUSTAMANTE ST LAREDO TX 78041 |
| LARKIN COMMUNITY HOSPITAL | 7031 SOUTHWEST 62ND AVENUE SOUTH MIAMI FL 33143 |
| LARKIN OUTPATIENT MULTISPECIALTY CENTER | 6140 SOUTHWEST 70TH STREET SOUTH MIAMI FL 33143 |
| LAS VEGAS UROLOGY | 1701 NORTH GREEN VALLEY PARKWAY, SUITE 10C HENDERSON NV 89074 |
| LAS VEGAS, NV | CITY CLERK 495 S MAIN ST LAS VEGAS NV 89101 |
| LASALLE COUNTY | 707 ETNA RD OTTAWA IL 61350 |
| LASALLE COUNTY JUVENILE DETENTION CENTER | 707 E. ETNA ROAD OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| LASER VISION CARE CENTER & ASSOCIATES, | PLLC 3145 W CLARK RD, STE 104 YPSILANTI MI 48197 |
| LASH & GOLDBERG LLP | 100 SE 2ND STREET, SUTIE 1200 MIAMI FL 33131 |
| LASHONDA D. SAPP DBA K&B CLEANING | SVCS/SHONDAS CLEANING 1316 HENDERSON DRIVE WINNFIELD LA 71483 |
| LASSEN COUNTY | 1415 SHERIFF CADY LN SUSANVILLE CA 96130 |
| LAST CHANCE GROUP HOMES LLC | 12505 NW 1ST AVE MIAMI FL |
| LATIMER FOR WESTCHESTER | 12 SOUTH ROAD, APT 2H HARRISON NY 10528 |
| LAUREL HIGHLANDS, PA | LAUREL HIGHLANDS, PA 5706 GLADES PIKE SOMERSET PA 15501 |
| LAUREL HIGHLANDS, PA | 5706 GLADES PIKE SOMERSET PA 15501 |
| LAUREL INTERNAL MEDICINE | 1441 CONSTITUTION BLVD SALINAS CA 93906-3100 |
| LAUREL PODIATRY ASSOCIATES | 235 HUNPHREY RD GREENSBURG PA 15601-4579 |
| LAUREN BOOK FOR STATE SENATE 2022 | 1427 PIEDMONT DRIVE EAST TALLAHASSEE FL 32308 |
| LAURI TECH INDUSTRIES INC. | 750 NW 41 STREET, MIAMI FL 33127 |
| LAURIA TOKUNAGA GATES & LINN LLP | 1755 CREEKSIDE OAKS DRIVE, SUITE 240 SACRAMENTO CA 95833 |
| LAURIE R. JUBELIRER DBA JUBELIRER DBA | JUBELIRER LAW LLC DBA JUBELIRER LAW LLC |
| LAURIE R. JUBELIRER DBA JUBELIRER DBA | JUBELIRER LAW LLC 600 WEST GERMANTOWN PIKE, SUITE 400 PLYMOUTH MEETING PA 19462 |
| LAVANYA & SWARAN INC | ATTN DR SANDEEP JOUHAL 1518 TENTH AVE SAN DIEGO CA 92101 |
| LAVANYA AND SWARAN INC | 1518 10TH AVE SAN DIEGO CA 92101 |
| LAVANYA AND SWARAN INC | ATTN SANDEEP JOUHAL 1518 TENTH AVE SAN DIEGO CA 92101 |
| LAVENDER HOFFMAN ALDERMAN LLC | 945 EAST PACES FERRY ROAD SUITE 2000 ATLANTA GA 30326 |
| LAW OFFICE OF BRETT M BORLAND | 2440 SANDY PLAINS ROAD BLDG 1 STE-200 MARIETTA GA 30066 |
| LAW OFFICE OF ELMER ROBERT KEACH III PC | 1 PINE WEST PLAZA SUITE 109 WASHINGTON AVE EXT ALBANY NY 12205 |
| LAW OFFICE OF HECTOR E PINEIRO PC | 807 MAIN STREET WORCESTER MA 01610 |
| LAW OFFICE OF PAUL F WOOD PC | 45 BOWDOIN STREET BOSTON MA 02114 |
| LAW OFFICE OF R BRUCE FICKLEY PC | PO BOX 4005 ROANOKE VA 24015 |
| LAW OFFICE OF WILLIAM MOST LLC | 201 ST CHARLES AVENUE STE-114 101 NEW ORLEANS LA 70170 |
| LAW OFFICES OF DEAN MALONE PC | 900 JACKSON STREET STE-730 DALLAS TX 75202 |
| LAW OFFICES OF ELANA WEINTRAUB | GLOETZNER, PLC 45225 YORKSHIRE DRIVE NOVI MI 48375 |
| LAW OFFICES OF LARRY DAVIS, PA | 1926 HARRISON ST HOLLYWOOD FL 33020 |
| LAW OFFICES OF MARIE A MATTOX PA | 203 N GADSDEN STREET TALLAHASSEE FL 32301 |
| LAW OFFICES OF RICHARD H LEHMAN INC | 53 W JACKSON BLVD STE-950 CHICAGO IL 60604 |
| LAW OFFICES OF SONIA MERCADO & | ASSOCIATES 5711 W SLAUSON STE-100 CULVER CITY CA 90230 |
| LAW OFFICES OF STEPHENSON, ACQUISTO & | COLMAN INC 303 N GLENOAKS BLVD, STE 700 BURBANK CA 91502 |
| LAWN & ORDER PBC LLC | 17461 33RD ROAD NORTH LOXAHATCHEE FL 33470 |
| LAWNWOOD HEALTHCARE SPECIALISTS DBA | LAWNWOOD TRAUMA SURGEONS 2402 FRIST BLVD SUITE 204 FORT PIERCE FL 34950 |
| LAWNWOOD HEALTHCARE SPECIALISTS LLC | 2402 FRIST BLVD STE-204 FORT PIERCE FL 34950 |
| LAWNWOOD HEALTHCARE SPECIALISTS LLC | 293 NW PEACOCK BLVD PORT SAINT LUCIE FL 34986 |
| LAWNWOOD REGIONAL MED CNTR & HEART | INSTITUTE P.O. BOX 402781 ATLANTA GA 30384 |
| LAWNWOOD REGIONAL MEDICAL CENTER & HEART | INSTITUTE LAWNWOOD REGIONAL MEDICAL P.O. BOX 402781 ATLANTA GA 30384 |
| LAWRENCE CITY | 200 COMMON ST LAWRENCE MA 01840 |
| LAWRENCE COUNTY MEMORIAL HOSPITAL | 2200 STATE ST LAWRENCEVILLE IL 62439 |
| LAWRENCE GENERAL HOSPITAL | ATTN CFO 1 GENERAL ST LAWRENCE MA 01841 |
| LAYFAYETTE KIDNEY CARE LLC | PO BOX 21937 BELFAST, ME 4915 BELFAST ME 04915 |
| LAYTON HOSPITAL | 201 W LAYTON PKWY LAYTON UT 84041-3692 |
| LAYTON HOSPITAL | PO BOX 30180 SALT LAKE CITY UT 84130-0180 |
| LAZ KARP ASSOCIATES, LLC DBA LAZ | PARKING NE NJ, LLC ONE FINANCIAL PLAZA 14TH FL HARTFORD CT 06103 |
| LAZARD GROUP LLC DBA LAZARD FRERES & CO | LLC 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| LAZARD GROUP LLC DBA LAZARD FRERES & CO | LLC 200 W 6TH ST, STE 1650 AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| LBMC PC | 201 FRANKLIN RD BRENTWOOD TN 37027 |
| LBMC STAFFING SOLUTIONS LLC | ATTN EVAN BURKS, CEO 3451 S MERCY RD GILBERT AZ 85297 |
| LBMC STAFFING SOLUTIONS LLC | 3451 S MERCY RD GILBERT AZ 85297 |
| LBMC STAFFING SOLUTIONS, LLC | 201 FRANKLIN ROAD BRENTWOOD TN 37027 |
| LBMC TECHOLOGIES, LLC | PO BOX 1869 BRENTWOOD TN 37024-1869 |
| LCM IMAGING INC | PO BOX 737477 DALLAS TX 75373-7477 |
| LCO GROUP P.A. DBA FLORIDA | MUSCULOSKELETAL INSTITUTE FLORIDA MUSCULOSKELETAL INSTITUTE 910 OLD CAMP RD BLDG 110 THE VILLAGES FL 32162 |
| LDBH LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| LDCD, LLC | 100 N HOWARD ST, STE W SPOKANE WA 99201-0508 |
| LDHB MIDDLETOWN, LLC | 1050 KREIDER DR, STE 100 MIDDLETOWN PA 17057-3124 |
| LDHB, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| LDHR, PLLC | 212 CENTER STREET, 2ND FLOOR LITTLE ROCK AR 72201 |
| LDHV, LLC | 540 I-45 S, STE A HUNTSVILLE TX 77340-5721 |
| LDNL LLC | 6410 CRESENT LP, STE 100 LAREDO TX 78041-2087 |
| LDSP LLC | 1201 NEW RD, STE 170 LINWOOD NJ 08221-1100 |
| LDV LLC | 83 TIMBERVIEW, APT 31 ROCHESTER HILLS MI 48307 |
| LE COX MEDICAL CENTERS | 3801 S NATIONAL AVE SPRINGFIELD MO 65807-5210 |
| LEADERSHIP FOR FLORIDA | 610 S. BOULEVARD TAMPA FL 33606 |
| LEAF & COLE LLP | 2810 CAMINO DEL RIO S, SUITE 200 SAN DIEGO CA 92108 |
| LEAGUE MEDICAL CONCEPTS LLC | ATTN PRESIDENT, STATE AND FEDERAL DIVISION 1283 MUFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| LEAGUE MEDICAL CONCEPTS LLC | ATTN PRESIDENT, STATE AND FEDERAL DIVISION 3027 MARINA BAY DR, STE 110 LEAGUE CITY TX 77573-2729 |
| LEATHAM FAMILY LLC DBA SYMBOLARTS, LLC | 6083 SOUTH 1550 EAST OGDEN UT 84405 |
| LEAVENWORTH ORAL SURGERY | 3550 S 4TH ST, STE 240 LEAVENWORTH KS 66048 |
| LEAVENWORTH PENITENTIARY FED BUREAU OF | PRISONS 1300 METROPOLITAN AVE LEAVENWORTH KS 66048 |
| LEAVENWORTH PENITENTIARY FED BUREAU OF | PRISONS LEAVENWORTH PENITENTIARY FED BUREAU OF PRISONS 1300 METROPOLITAN AVE LEAVENWORTH KS 66048 |
| LEBANON DIAGNOSTIC IMAGING LLC | D/B/A AKUMIN PO BOX 737480 DALLAS TX 75373-7480 |
| LEBANON HMA LLC | DBA TENNOVA HEALTHCARE - LEBANON 1411 BADDOUR PKWY BOSTON MA 02118 |
| LEBANON HMA LLC DBA TENNOVA HEALTHCARE - | LEBANON 1411 BADDOUR PKWY LEBANON TN 37087 |
| LEBANON, OH | 50 SOUTH BROADWAY LEBANON OH 45036 |
| LED ARE US LLC | 9840 NW 77TH AVENUE HIALEAH GARDENS FL 33016 |
| LEE ADJUSTMENT CENTER | ATTN: PATRICIA STACY 168 LEE ADJUSTMENT CENTER DR. BEATTYVILLE KY 41311 |
| LEE COUNTY | 2115 SECOND ST FORT MEYERS FL 33901 |
| LEE COUNTY AMBULANCE SERVICE | 910 WASHINGTON BLVD NEWBERRY MI 49868 |
| LEE COUNTY CARE & REHABILITATION CENTER | 246 E MAIN ST BEATTYVILLE KY 41311 |
| LEE COUNTY FISCAL COURT | DBA CITIZENS OF LEE COUNTY AMBULANCE SERVICE 18 WALNUT STREET MIDLAND TX 79701 |
| LEE COUNTY FISCAL COURT (AMBULANCE | SERVICE) DBA CITIZENS OF LEE COUNTY AMBULANCE SERVICE 18 WALNUT STREET BEATTYVILLE KY 41311 |
| LEE COUNTY FISCAL COURT DBA CITIZENS OF | LEE COUNTY AMBULANCE SERVICE 18 WALNUT STREET BEATTYVILLE KY 41311 |
| LEE COUNTY SHERIFF OFFICE | 14750 SIX MILE CYPRESS FORT MEYERS FL 33912 |
| LEE COUNTY TAX COLLECTOR | 106 HILLCREST DR SANFORD NC 27330 |
| LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST FORT MYERS FL 33901 |
| LEE COUNTY TAX COLLECTOR | 112 E SECOND ST DIXON IL 61021 |
| LEE COUNTY TAX COLLECTOR | 898 E RICHMOND, STE 103 GIDDINGS TX 78942 |
| LEE COUNTY TAX COMMISSIONER | 100 STARKSVILLE AVE N LEESBURG GA 31763 |
| LEE COUNTY, FL | 2115 SECOND ST FORT MEYERS FL 33901 |

| Claim Name | Address Information |
|---|---|
| LEE COUNTY, FL | LEE COUNTY 2115 SECOND ST FORT MEYERS FL 33901 |
| LEE MEMORIAL HEALTH SYSTEM | DBA CAPE CORAL HOSPITAL 636 DEL PRADO BLVD CAPE CORAL FL 33990 |
| LEESBURG REGIONAL MEDICAL CENTER | PHYSICIAN SERVICES LLC PO BOX 749173 ATLANTA GA 30374 |
| LEESBURG REGIONAL MEDICAL CENTER | 600 E DIXIE AVE LEESBURG FL 34748 |
| LEESBURG REGIONAL MEDICAL CENTER INC | D/B/A UF HEALTH LEESBURG HOSPITAL & THE VILLAGES TRI-COUNTY MEDICAL CENTER INC |
| LEESBURG REGIONAL MEDICAL CENTER INC | D/B/A UF HEALTH LEESBURG HOSPITAL |
| LEESBURG REGIONAL MEDICAL CENTER INC | D/B/A UF HEALTH LEESBURG HOSPITAL 17021 US HWY 441 MOUNT DORA FL 32757 |
| LEESBURG REGIONAL MEDICAL CENTER INC | 17021 US HWY 441 MOUNT DORA FL 32757 |
| LEESBURG REGIONAL MEDICAL CENTER INC | ATTN LEGAL DEPT 410 CHILDS ST LEESBURG FL 34748 |
| LEESBURG REGIONAL MEDICAL CENTER INC | 600 E DIXIE AVE LEESBURG FL 34748 |
| LEGACY ENHANCEMENT | 2020 BEAVER AVENUE STE-206 MONACA PA 15061 |
| LEGACY HEIGHTS ORAL AND FACIAL SURGERY | 1379 NORTH 1075 WEST SUITE 100 A. FARMINGTON UT 84025 |
| LEGAL MED., LLC | 2875 UNION RD STE 8 BUFFALO NY 14227 |
| LEGAL SERVICES FOR PRISONERS WITH | CHILDREN 4400 MARKET ST OAKLAND CA 94608 |
| LEGALBILL.COM LLC | D/B/A QUOVANT ATTN CEO 696 MELROSE AVE NASHVILLE TN 37211 |
| LEGALBILL.COM LLC | DBA QUOVANT 696 MELROSE AVE GREENWOOD VILLAGE CO 80111 |
| LEGILITY DATA SOLUTIONS, LLC | 216 CENTERVIEW DR. STE 250 BRENTWOOD TN 37027 |
| LEGILITY LLC | 216 CENTERVIEW DRIVE, STE 250 BRENTWOOD TN 37027 |
| LEGRAND ASSOCIATES | 590 REED RD STE 7 BROOMALL PA 19008 |
| LEGRAND ASSOCIATES | 3800 POPLAR HILL RD, #E CHESAPEAKE VA 23321 |
| LEHIGH ANESTHESIA ASSOCIATES PC | 5100 TILGHMAN ST STE 315 ALLENTOWN PA 18104-9150 |
| LEHIGH VALLEY CENTER FOR SIGHT PC | 1739 W FAIRMONT ST ALLENTOWN PA 18104 |
| LEHIGH VALLEY HOSPITAL HAZLETON | 700 E BROAD ST HAZLETON PA 18201 |
| LEHIGH VALLEY PHYSICIAN GROUP | 2100 MACK BLVD ALLENTOWN PA 18103 |
| LEHIGH VALLEY PHYSICIAN GROUP | PO BOX 783311 PHILADELPHIA PA 19178-3311 |
| LEHIGH VALLEY RESPIRATORY AND AEROCARE | PO BOX 743913 LOS ANGELES CA 90074-3913 |
| LEMUEL SHATTUCK HOSPITAL | LEMUEL SHATTUCK HOSPITAL 170 MORTON STREET JAMAICA PLAIN MA 02130 |
| LENARD VARE DBA CARSEL & AYVES INC | 555 VETERANS DRIVE UNIT 2037 KYLE TX 78640 |
| LENAWEE COUNTY JAIL | 549 N WINTER ST ADRIAN MI 49221 |
| LEONID CHERBUKHOVSKY | DBA PURE PHYSICAL THERAPY LLC 1516 GREYSTONE DRIVE TAMPA FL 33612 |
| LEPLEY, ENGELMAN, YAW AND WILK LLC | 140 EAST THIRD STREET WILLIAMSPORT PA 17701 |
| LETOURNEAU LIFELIKE ORTHOTICS | P O BOX 21698 BEAUMONT, TX 77720 BEAUMONT TX 77720 |
| LETOURNEAU LIFELIKE ORTHOTICS & | PROSTHETICS INC 2452 CALDER AVE BEAUMONT TX 77702 |
| LETS C U SMILE | 1795 AIRWAY AVENUE SUITE A KINGMAN AZ 86409 |
| LEVASSEUR ELECTRICAL CONTRACTORS INC | 724 E INDUSTRIAL PARK DR, #11 MANCHESTER NH 03109 |
| LEVEL 3 FINANCING INC. | P.O. BOX 910182 DENVER CO 80291-0182 |
| LEXINGTON CENTER FOR RECOVERY INC | 2875 ROUTE 35 KATONAH NY 10536 |
| LEXINGTON CENTER FOR RECOVERY, INC. | 3 CORPORATE PLACE PEEKSKILL NY 10536 |
| LEXINGTON COUNTY COMMUNITY MENTAL HEALTH | CENTER 301 PALMETTO PARK BLVD. LEXINGTON SC 29072 |
| LEXINGTON COUNTY TREASURERS OFFICE | 212 S LAKE DR, STE 101 LEXINGTON SC 29072 |
| LEXINGTON EYE ASSOCIATES | EYE ASSOCIATES OF LEXINGTON INC 314 COLUMBIA AVE LEXINGTON SC 29072-2657 |
| LEXINGTON EYE ASSOCIATES | 314 COLUMBIA AVE LEXINGTON SC 29072-2657 |
| LEXINGTON FAYETTE DIVISION OF REVENUE | 218 E MAIN ST LEXINGTON KY 40507 |
| LEXINGTON FAYETTE DIVISION OF REVENUE | PO BOX 14058 LEXINGTON KY 40512 |
| LEXINGTON INSURANCE COMPANY | LEXINGTON INSURANCE COMPANY 99 HIGH ST, FL 25 BOSTON MA 02110-0237 |
| LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FL 25 BOSTON MA 02110-0237 |
| LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FL 25 BOSTON MA 02110-2378 |
| LEXINGTON RADIOLOGY ASSOCIATES PA | 2720 SUNSET BLVD WEST COLUMBIA SC 29169-4810 |

| Claim Name | Address Information |
|------------|---------------------|
| LEXINGTON RADIOLOGY ASSOCIATES PA | LEXINGTON RADIOLOGY ASSOCIATES 2720 SUNSET BLVD WEST COLUMBIA SC 29169-4810 |
| LEXINGTON UROLOGICAL ASSOCIATES PA | 139 SUMMERPLACE DR WEST COLUMBIA SC 29169 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS | ATTN CHIEF LEGAL OFFICER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LG AUDIOLOGICAL ENTERPRISES LLC (DBA – | ALL ABOUT HEARING) 2703 W CUTHBERT AVE MIDLAND TX 79701 |
| LIBERTY ANESTHESIA PC | 901 W MAIN ST FREEHOLD NJ 07728 |
| LIBERTY CARE & REHABILITATION CENTER | 616 WALLACE WILKINSON BLVD LIBERTY KY 42539 |
| LIBERTY DIALYSIS – BRENHAM LLC | 604 MEDICAL CT BRENHAM TX 77833 |
| LIBERTY DIALYSIS – CEDAR HILL | 458 N HWY 67, STE 400 CEDAR HILL TX 75104-0004 |
| LIBERTY DIALYSIS – CHARLTON | 3571 W WHEATLAND RD DALLAS TX 75237-3461 |
| LIBERTY DIALYSIS – DAVIS COUNTY LLC | 2132 N ROBINS DR, STE 120 LAYTON UT 84041-7059 |
| LIBERTY DIALYSIS – DOYLESTOWN LLC | 2800 KELLY RD, STE 110 WARRINGTON PA 18976 |
| LIBERTY DIALYSIS – DUNCANVILLE | 1038 US HWY 67 DUNCANVILLE TX 75137 |
| LIBERTY DIALYSIS – EAST DALLAS | 11255 GARLAND RD, STE 1160 DALLAS TX 75218 |
| LIBERTY DIALYSIS – FAIRFIELD, LLC | 500 KINGS HWY E FAIRFIELD CT 06825 |
| LIBERTY DIALYSIS – GASTON AVENUE | 3417 GASTON AVE DALLAS TX 75246 |
| LIBERTY DIALYSIS – HAMMONTON LLC | 392 N WHITE HORSE PK, STE 1 HAMMONTON NJ 08037 |
| LIBERTY DIALYSIS – LAFAYETTE, LLC | 1020 N 18TH ST LAFAYETTE IN 47904-2279 |
| LIBERTY DIALYSIS – LAKELAND LLC | 8 LONGMEADOW DR NILES MI 49120-7808 |
| LIBERTY DIALYSIS – LANCASTER | 3250 W PLEASANT RUN RD, STE 280 LANCASTER TX 75146-1067 |
| LIBERTY DIALYSIS – MANSFIELD | 2651 E BROAD ST, STE 109 MANSFIELD TX 76063-3899 |
| LIBERTY DIALYSIS – MCKINNEY | 1434 N CENTRAL EXPY, STE 116 MCKINNEY TX 75070 |
| LIBERTY DIALYSIS – MESQUITE | 3330 N GALLOWAY AVE, STE 160 MESQUITE TX 75150-4701 |
| LIBERTY DIALYSIS – PASADENA, LLC | 757 S RAYMOND AVE, STE 100 PASADENA CA 91105-3259 |
| LIBERTY DIALYSIS – PLANO DEXTER | 4708 DEXTER DR PLANO TX 75093 |
| LIBERTY DIALYSIS – RICHARDSON | 1621 N CENTRAL EXPY, STE 200 RICHARDSON TX 75080-3504 |
| LIBERTY DIALYSIS – ROCKWALL | 2850 RIDGE RD, STE 112 ROCKWALL TX 75032-5506 |
| LIBERTY DIALYSIS – SOUTH ARLINGTON | 801 E BORDER ST, STE 201 ARLINGTON TX 76010 |
| LIBERTY DIALYSIS – SOUTH HILL, LLC | 201 E FERRELL ST, STE A SOUTH HILL VA 23970-2100 |
| LIBERTY DIALYSIS – STEPHENVILLE | 946 BLUEBONNETT ST STEPHENVILLE TX 76401 |
| LIBERTY DIALYSIS – WAXAHACHIE | 1011 N HWY 77, STE 102 WAXAHACHIE TX 75165-1798 |
| LIBERTY DIALYSIS – WEST GRAND PRAIRIE | 4045 S GREAT SW PKWY, STE 100 GRAND PRAIRIE TX 75052 |
| LIBERTY DIALYSIS – WYLIE MURPHY | 2300 W FM 544, STE 140 WYLIE TX 75098 |
| LIBERTY DIALYSIS PETERSBURG, LLC | 3400 S CRATER RD PETERSBURG VA 23805-9252 |
| LIBERTY DIALYSIS-BADEN LLC | 1682 W STATE ST BADEN PA 15005-1207 |
| LIBERTY DIALYSIS-BANKSVILLE LLC | 2875 BANKSVILLE RD PITTSBURGH PA 15216-2815 |
| LIBERTY DIALYSIS-BERLIN LLC | 30 TANSBORO RD BERLIN NJ 08009-1948 |
| LIBERTY DIALYSIS-BRYAN LLC | 2390 E 29TH ST BRYAN TX 77802-1905 |
| LIBERTY DIALYSIS-CARSON CITY LLC | 4500 S CARSON ST CARSON CITY NV 89701-6618 |
| LIBERTY DIALYSIS-CHIPPEWA LLC | 100 PAPPAN BUSINESS DR BEAVER FALLS PA 15010-1261 |
| LIBERTY DIALYSIS-COLLEGE STATION LLC | 3314 LONGMIRE DR COLLEGE STATION TX 77845-5812 |
| LIBERTY DIALYSIS-HAMMOND LLC | 392 N WHITE HORSE PIKE, STE 1 HAMMONTON NJ 08037-2054 |
| LIBERTY DIALYSIS-HOPEWELL LLC | 400 CORPORATION DR ALIQUIPPA PA 15001-4863 |
| LIBERTY DIALYSIS-IDAHO FALLS LLC | 2381 E SUNNYSIDE RD IDAHO FALLS ID 83404-7521 |
| LIBERTY DIALYSIS-JORDAN LANDING LLC | 3823 W 9000 S, STE D WEST JORDAN UT 84088-5604 |
| LIBERTY DIALYSIS-LAREDO, LLC | 2309 E SAUNDERS ST, STE 200 LAREDO TX 78041-5434 |
| LIBERTY DIALYSIS-LEBANON LLC | 2485 N LEBANON ST LEBANON IN 46052-1186 |
| LIBERTY DIALYSIS-NAMPA LLC | 280 W GEORGIA AVE NAMPA ID 83686-2835 |
| LIBERTY DIALYSIS-NORTHWEST RENO LLC | 6144 MAE ANNE AVE RENO NV 89523-4721 |

| Claim Name | Address Information |
|---|---|
| LIBERTY DIALYSIS-RUNNEMEDE LLC | 170 E 9TH AVE, STE B RUNNEMEDE NJ 08078 |
| LIBERTY DIALYSIS-SOUTH RENO LLC | 601 SIERRA ROSE DR, STE 101 RENO NV 89511-4027 |
| LIBERTY DIALYSIS-SOUTHPOINTE LLC | 1200 CORPORATE DR CANONSBURG PA 15317-8576 |
| LIBERTY DIALYSIS-SPARKS LLC | 5915 S LOS ALTOS PKWY SPARKS NV 89436-2506 |
| LIBERTY DIALYSIS-ST.GEORGE LLC | 624 S 1000 E, STE 101 ST GEORGE UT 84790-5902 |
| LIBERTY DIALYSIS-WASHINGTON LLC | 90 W CHESTNUT ST WASHINGTON PA 15301-4524 |
| LIBERTY DIALYSIS-WEBER COUNTY LLC | 4780 OLD POST RD OGDEN UT 84403-4454 |
| LIBERTY DIALYSIS-WOODS CROSS LLC | 572 W 750 S, BLDG B WOODS CROSS UT 84010-7265 |
| LIBERTY EMERGENCY PHYSICIANS | 250 S 21ST ST EASTON PA 18042-3851 |
| LIBERTY EMS INC | 310 MADISON ST MADISON TN 37115 |
| LIBERTY FOREST FAIR, LLC | 1198 W KEMPER RD CINCINNATI OH 45240-1708 |
| LIBERTY HOSPITAL | 2525 GLENN HENDREN DR LIBERTY MO 64068-9625 |
| LIBERTY NEW MEXICO PARTNERS 1, LLC | 3810 COMMONS AVE NE ALBUQUERQUE NM 87109-5831 |
| LIBERTY NEW MEXICO PARTNERS 2, LLC | 5751 MCMAHON BLVD NW ALBUQUERQUE NM 87114-6370 |
| LIBERTY-MONROE CLINIC DIALYSIS | PARTNERS LLC 120 W 7TH ST MONROE WI 53566-1099 |
| LIBIR, LLC | 1111 W AIRPORT FWY, STE 101 IRVING TX 75062-6204 |
| LIDDLE SHEETS COULSON PC | 975 E JEFFERSON AVENUE DETROIT MI 48207 |
| LIFE CHOICE HOSPICE OF GEORGIA LLC | C/O COMPASSUS - NORTH GEORGIA 10 CADILLAC DR, STE 400 BRENTWOOD TN 37027 |
| LIFE EMS OF IONIA INC. | 350 W. WASHINGTON IONIA MI 48846 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 601 CHESTNUT STREET, TWO LIBERTY PHILADELPHIA PA 19192 |
| LIFECARE AMBULANCE SERVICE | 330 HAMBLIN AVENUE BATTLE CREEK MI 49037 |
| LIFEFLEET SOUTHEAST, INC. DBA AMERICAN | MEDICAL RESPONSE AMR 6363 SOUTH FIDDLERS GREEN CIRCLE14TH FLOOR GREENWOOD VILLAGE CO 80111 |
| LIFEGUARD AMBULANCE SERVICE OF FLORIDA | LIFEGUARD AMBULANCE SERVICE OF FLORIDA 4340 AVALON BLVD MILTON FL 32583-2858 |
| LIFEGUARD AMBULANCE SERVICE OF TN LLC | 1933 ELM TREE DR NASHVILLE TN 37210-3717 |
| LIFENET INC | LIFENET INC 6225 SAINT MICHAEL DR TEXARKANA TX 75503-2690 |
| LIFESAVERS, INC. | 39 PLYMOUTH STREET FAIRFIELD NJ 07004 |
| LIFESTAR AMBULANCE SERVICE INC | 300 N MAIN ST EMPORIA VA 23847-1608 |
| LIFESTAR AMBULANCE SERVICES INC | PO BOX 1838 CENTRALIA IL 62804 |
| LIFESTREAM BEHAVIORAL CENTER, INC | 12327 N PUTNEY CT LEESBURG FL 34788-2958 |
| LIFETIME HEARING CLINIC INC | 1430 W BADDOUR PKWY, STE D LEBANON TN 37087-2656 |
| LIFEVEST | 121 GAMMA DR PITTSBURGH PA 15238 |
| LIGHTING FOR TOMORROW LLC | 1076 NW 53RD STREET FORT LAUDERDALE FL 33309 |
| LINCOLN COUNTY | 353 N GENERALS BLVD LINCOLNTON NC 28092 |
| LINCOLN COUNTY | 102 E MAIN ST STANFORD KY 40484 |
| LINCOLN COUNTY | 801 N SALES ST, STE 201 MERRIL WI 54452 |
| LINCOLN COUNTY | 104 N MAIN ST, STE 100 CANTON SD 57013-1703 |
| LINCOLN COUNTY | 225 W OLIVE ST, RM 205 NEWPORT OR 97365 |
| LINCOLN COUNTY SHERIFFS DEPT | COUNTY SAFETY BUILDING MERRILL WI 54452 |
| LINCOLN COUNTY TAX COLLECTOR | 100 E MAIN ST. FL 1 LINCOLNTON NC 28092 |
| LINCOLN PARK GYN | 2800 N SHERIDAN RD, STE 205N CHICAGO IL 60657-6161 |
| LINDSAY MUNICIPAL HOSPITAL | 1305 W CHEROKEE ST LINDSAY OK 73052 |
| LINE-X OF NASHVILLE LLC | 813 E OLD HICKORY BLVD MADISON TN 37115 |
| LINK TRANSLATIONS & TYPESETTING INC | 16560 NW 1ST STREET PEMBROKE PINES FL 33028 |
| LINKS TO SUCCESS | 907 S ORANGE AVE ARCADIA FL 34266 |
| LIONBRIDGE TECHNOLGIES LLC | 1050 WINTER STREET, SUITE 2300 WALTHAM MA 02451 |
| LIONS SERVICES EYE CLINIC | 4600 N TRYON ST. #A CHARLOTTE NC 28213 |
| LISA M. HOOVER STEINWART | DBA STEINWART AUDIOLOGY & SPEECH SERVICES 1411 SOUTH BRIDGE STREET SHREVEPORT LA 71103 |

| Claim Name | Address Information |
|---|---|
| LISA M. HOOVER STEINWART | DBA STEINWART AUDIOLOGY & SPEECH SERVICES 1411 SOUTH BRIDGE STREET ESPANOLA NM 87532-3424 |
| LISA P LENLHAN DBA LENLHAN ADR LLC | 1402 FIELD CLUB COURT PITTSBURGH PA 15237 |
| LISTEN HEAR AUDIOLOGY CENTER, LLC | 3091 UNIVERSITY DRIVE, SUITE 410 BRYAN TX 77802 |
| LITCHFIELD FAMILY PRACTICE CENTER | 1285 FRANCISCAN DR LITCHFIELD IL 62056 |
| LITHONIA-ROCKDALE DIALYSIS, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| LITTLE GREEN BUTTON | 1A ST NICHOLAS COURT NORTH WALSHAM NR28 9BY UNITED KINGDOM |
| LITTLE HAVANA LIVING LLC | 16018 KILMARNOCK DRIVE MIAMI LAKES FL 33014 |
| LITTLE ROCK DIALYSIS, INC. | 2101 CONGO RD BENTON AR 72015-2750 |
| LITTLER MENDELSON, PC | 101 SECOND STREET SUITE 1000 SAN FRANCISCO CA 94105 |
| LITTLETON DAY SURGERY CENTER LLC | 8381 SOUTHPARK LANE LITTLETON CO 80120 |
| LITTLETON HOSPITAL | 7700 S BROADWAY LITTLETON CO 80122-2602 |
| LITTON AMBULANCE SERVICE INC | 808 S 17TH ST MOUNT VERNON IL 62864-4667 |
| LIVE OAK ORAL AND MAXILLOFACIAL SURGERY | 5405 SW DAUN LAWTON OK 73505-8508 |
| LIVERPOOL LD, LLC | 1304 BUCKLEY RD, STE 100 SYRACUSE NY 13212-4324 |
| LIVING LIFE WITH PURPOSE | 1103 HAYS STREET TALLAHASSEE FL 32301 |
| LIVINGSTON COUNTY EMS | 1911 TOOLEY ROAD HOWELL MI 48855 |
| LIVONGO HEALTH INC | DEPT CH BOX 17624 PALATINE IL 60055-7624 |
| LLCC STAFF CANTEEN FUND | ATTN: DAWN PATTERSON 1612 DAWKINS ROAD LAGRANGE KY 40031 |
| LLOYD'S UNDERWRITER SYNDICATE | NO. 4020 ARK 280 PARK AVENUE, EAST TOWER, 25TH FLOOR NEW YORK NY 10017 |
| LLOYD'S UNDERWRITER SYNDICATE NO. 3902 | NOA & MUNICH RE 280 PARK AVENUE, EAST TOWER, 25TH FLOOR, NEW YORK NY 10017 |
| LLOYDS OF LONDON | ONE LIME ST LONDON EC3M 7HA UNITED KINGDOM |
| LNC GROUP LLC DBA LNCSEARCH | 41 PEABODY STREET 113 NASHVILLE TN 37210 |
| LO EYE CARE | 2001 COOLIDGE ROAD EAST LANSING MI 48823 |
| LOCUMTENENS.COM LLC | ATTN KATE SHEARER 2655 NORTHWINDS PKWY ALPHARETTA GA 30008 |
| LOCUMTENENS.COM LLC | ATTN KATE SHEARER 2655 NORTHWINDS PARKWAY ALPHARETTA GA 30009 |
| LOCUMTENENS.COM LLC | 2655 NORTHWINDS PARKWAY ALPHARETTA GA 30009 |
| LOGAN COUNTY PARAMEDIC ASSOCIATION | 1300 N POSTVILLE DR LINCOLN IL 62656-1071 |
| LOGIC CADENCE LLC | 3401 MALLORY LANE SUITE 100 FRANKLIN TN 37067 |
| LOGICAL IMAGES INC | 302 N GOODMAN ST, STE E200 ROCHESTER NY 14607-1153 |
| LOMA LINDA UNIVERSITY MEDICAL CENTER | 11234 ANDERSON STREET LOMA LINDA CA 92354 |
| LOMA LINDA UNIVERSITY-SCHOOL OF | DENTISTRY 197 E CAROLINE STREET SAN BERNARDINO CA 92408 |
| LOMPOC VALLEY COMMUNITY HEALTH | ORGANIZATION LOMPOC VALLEY COMMUNITY HEALTH ORGANIZATION 1593 CHESTNUT AVENUE LOMPOC CA 93438 |
| LOMPOC VALLEY COMMUNITY HEALTH | ORGANIZATION 1593 CHESTNUT AVENUE LOMPOC CA 93438 |
| LONE STAR BLOOM | DBA NORFOLK FLORIST 5742 DARLING STREET HOUSTON TX 77007 |
| LONE STAR COLLEGE SYSTEM | ATTN GEN COUNSEL 5000 RESEARCH FOREST DR THE WOODLANDS TX 77381 |
| LONE STAR COLLEGE SYSTEM | 5000 RESEARCH FOREST DR THE WOODLANDS TX 77381 |
| LONE STAR COMMUNITY HEALTH CENTER, INC. | 605 S. CONROE MEDICAL DRIVE CONROE TX 77304 |
| LONE STAR ORTHOPEDICS PA | 1305 WONDER WORLD DR STE 307 SAN MARCOS TX 78666 |
| LONE STAR ORTHOPEDICS PA | LONE STAR ORTHOPEDICS 1305 WONDER WORLD DR STE 307 SAN MARCOS TX 78666 |
| LONE TREE SURGERY CENTER, LLC | 9218 KIMMER DR, STE 101 LONE TREE CO 80124 |
| LONESTAR PODIATRY & WELLNESS PLLC | 412 VILLAGE DR. STE 300 PLANO TX 75094 |
| LONETREE DIALYSIS CENTER | 9777 PYRAMID COURT, SUITE 140 ENGLEWOOD CO 80112 |
| LONG BEACH SURGERY CENTER, LP | 2880 ATLANTIC AVE, STE 160 LONG BEACH CA 90806-1715 |
| LONG COUNTY | 468 S MCDONALD ST LUDOWICI GA 31316 |
| LONG COUNTY TAX COMMISSIONER | 285 S MCDONALD ST LUDOWICI GA 31316 |
| LONGLEAF PINES EMERGENCY PHYSICIANS, LLC | 3330 MASONIC DR ALEXANDRIA LA 71301-3841 |
| LORAIN COUNTY RENAL CARE GROUP, LLC | 1160 E BROAD ST ELYRIA OH 44035-6306 |

| Claim Name | Address Information |
|---|---|
| LORBER GREENFIELD & POLITO LLP | 12975 BROOKPRINTER PLACE STE-280 POWAY CA 92064 |
| LORVEN ANESTHESIA LLC | 3256 S PINE AVE OCALA FL 34471-6618 |
| LOS ANGELES | 255 E TEMPLE ST, 17TH FL LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | 500 W TEMPLE ST LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY – HEADQUARTERS | 500 W TEMPLE ST, RM 713 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90051-0027 |
| LOS ANGELES COUNTY, CA – DEPT OF MENTAL | HEALTH C/O THE HONORABLE BOARD OF SUPs, 383 KENNETH HAHN HALL OF ADMIN 500 W TEMPLE ST LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY, CA – DEPT OF MENTAL | HEALTH, C/O CONTRACTS DEVT & ADMIN DIV ATTN CHIEF OF CONTRACTS 550 S VERMONT AVE, 5TH FL LOS ANGELES CA 90020 |
| LOS ANGELES/INGLEWOOD ENDOSCOPY, LP | 8110 AIRPORT BLVD, 1ST FL LOS ANGELES CA 90045-3119 |
| LOTSPEICH CO OF FLORIDA INC | 6351 NW 28TH WAY, SUITE A FORT LAUDERDALE FL 33309 |
| LOUDON COUNTY, VA | 1 HARRISON ST SE, FL 1 LEESBURG VA 20166 |
| LOUDON OPHTHALMOLOGY ASSOCIATES, LLC | 44125 WOODRIDGE PARKWAY, #180 LEESBURG VA 20176 |
| LOUDOUN COUNTY | 1 HARRISON ST SE, FL 1 LEESBURG VA 20166 |
| LOUDOUN MEDICAL GROUP | 224D CORNWALL ST NW LEESBURG VA 20176-2700 |
| LOUDOUN, VA | 42035 LOUDOUN COUNTY CNTR PL LEESBURG VA 20175 |
| LOUIS A FEMINO | DBA DIAGNOSTIC HEARING, INC. INC 92 HIGH STREET, SUITE 23 ESPANOLA NM 87532-3424 |
| LOUISIANA CARDIOVASCULAR & THORACIC | INSTITUTE LLC 3311 PRESCOTT RD, STE 202 ALEXANDRIA LA 71301-3983 |
| LOUISIANA DENTAL CENTER-ZACHARY | 1081 COPPERMILL BOULEVARD ZACHARY LA 70791 |
| LOUISIANA DEPARTMENT OF PUBLIC SAFETY & | CORRECTIONS 7919 INDEPENDENCE BLVD BATON ROUGE LA 70806 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DPS | 504 MAYFLOWER ST BATON ROUGE LA 70802 |
| LOUISIANA PATIENT COMPENSATION FUND | IBERVILLE BUILDING 627 NORTH FOURTH ST. SUITE 2-300 BATON ROUGE LA 70802 |
| LOUISIANA STATE BOARD OF | MEDICAL EXAMINERS 630 CAMP ST NEW ORLEANS LA 70130 |
| LOUISIANA STATE UNIVERSITY HEALTH | SCIENCES CENTER – SHREVEPORT DBA LSUHSC-S CLINICS 1501 KINGS HWY SHREVEPORT LA 71103 |
| LOUISVILLE | 1661 LYNDON FARM CT LOUISVILLE KY 40223 |
| LOUISVILLE GAS & ELECTRIC COMPANY | PO BOX 25211 LEHIGH VALLEY PA 18002-5211 |
| LOUISVILLE GAS & ELECTRIC COMPANY | 220 W MAIN ST LOUISVILLE KY 40202 |
| LOUISVILLE JEFFERSON COUNTY METRO | GOVERNMENT LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT 611 W. JEFFERSON ST LOUISVILLE KY 40202 |
| LOUISVILLE JEFFERSON COUNTY METRO | GOVERNMENT 611 W. JEFFERSON ST LOUISVILLE KY 40202 |
| LOUISVILLE METRO EMS | 611 W JEFFERSON ST 3RD FL LOUISVILLE KY 40202 |
| LOUISVILLE METRO REVENUE COMMISSION | 617 W JEFFERSON ST LOUISVILLE KY 40202 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUISVILLE, KY | 527 W JEFFERSON ST LOUISVILLE KY 40202 |
| LOUISVILLE-JEFFERSON CO METRO GOV DBA | PARKING AUTH OF RIVER CITY DBA PARKING AUTHORITY OF RIVER CITY, INC. 222 S. FIRST ST SUITE 400 LOUISVILLE KY 40202 |
| LOURDES HOSPITAL | 520 N 4TH AVE PASCO WA 99301 |
| LOUS POLICE DISTRIBUTORS INC | 7815 W 4TH AVENUE HIALEAH FL 33014 |
| LOVE SENIORS HOME, INC. | 450 SAIL LANE MERRITT ISLAND FL 32953 |
| LOVELACE HEALTH SYSTEM INC | DBA SED MEDICAL LABORATORIES 226 GUACHPANGUE RD LAKEWOOD NJ 08701 |
| LOVELACE HEALTH SYSTEM INC | DBA SED MEDICAL LABORATORIES 226 GUACHPANGUE RD WATERFORD MI 48328 |
| LOVELACE HEALTH SYSTEM INC DBA SED | MEDICAL LABORATORIES 226 GUACHPANGUE RD ESPANOLA NM 87532-3424 |
| LOVELESS ORTHOPEDIC APPLIANCE | 4400 SW 21ST ST OKLAHOMA CITY OK 73108-1747 |
| LOWE AUDIOLOGY | 6101 N. FRESNO ST. #102 FRESNO CA 93710 |
| LOWELL F. CLARK MD | DBA THE CLARK CLINIC, INC. 212 S FLORIDA ST FLINT MI 48507 |
| LOWER KEYS MEDICAL CENTER | LOWER KEYS MEDICAL CENTER 5900 COLLEGE RD KEY WEST FL 33040-4342 |

| Claim Name | Address Information |
|---|---|
| LOWER KEYS UROLOGY, PLLC | 3714 N ROOSEVELT KEY WEST FL 33040-4533 |
| LOWER MERION ARDMOREE, PA | 75 E LANCASTER AVE ADMORE PA 19003-2323 |
| LOWNDES COUNTY | 327 N ASHLEY ST, FL 3 VALDOSTA GA 31601 |
| LOWNDES COUNTY | 1121 MAIN ST COLUMBUS MS 39703 |
| LOWNDES COUNTY TAX COMMISSIONER | 300 N PATTERSON ST VALDOSTA GA 31601 |
| LOWRY MEDICAL SUPPLY INC | 150 SPACE PARK S NASHVILLE TN 37211-3123 |
| LOWRY NEUROLOGY ASSOCIATES PC | 495 UINTA WAY, STE 130 DENVER CO 80230 |
| LOWRY NEUROLOGY ASSOCIATES PC | 495 UINTA WAY DENVER CO 80230-7110 |
| LOWRY NEUROLOGY ASSOCIATES, PC | 495 UINTA WAY #130 DENVER CO 80230 |
| LOWV SYSTEMS, INC. | 114 N. YORK STREET, SUITE D MECHANICSBURG PA 17055 |
| LOYALTON MEDICAL CLINIC | 725 THIRD ST. LOYALTON CA 96118 |
| LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S. FIRST AVENUE MAYWOOD IL 60153 |
| LOYOLOA MEDICINE | 2160 SOUTH 1ST AVENUE MAYWOOD IL 60153 |
| LR-HI LLC | 4045 E SUNSHINE ST, STE 200 SPRINGFIELD MO 65809 |
| LR-HI LLC DBA HOLIDAY INN LITTLE ROCK | AIRPORT 3201 BANKHEAD DRIVE LITTLE ROCK AR 72206 |
| LSL NEWBURGH, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| LT LOVING CARE, INC. | 1712 24TH STREET EAST PALMETTO FL 34221 |
| LTACH AT RIVERSIDE, LLC | SELECT SPECIALTY HOSPITAL - HAMPTON ROADS, 500 J CLYDE MORRIS BLVD 4TH FL E & 4TH FL ANNEX NEWPORT NEWS VA 23601 |
| LTACH AT RIVERSIDE, LLC (SELECT | SPECIALTY HOSPITAL - HAMPTON ROADS) - HAMPTON ROADS) 500 J CLYDE MORRIS BLVD, 4TH FL E & 4TH FL ANNEX NEWPORT NEWS VA 23601 |
| LTACH MORGANTOWN, LLC. | 4714 GETTYSBURG RD MECHANICSBURG PA 17055-4325 |
| LTMD HEALTH LLC | 99 DERBY ST, STE 200 HINGHAM MA 02043 |
| LTMD HEALTH LLC | ATTN CEO 99 DERBY ST, STE 200 HINGHAM MA 02043 |
| LUBBOCK CARDIOLOGY CLINIC | 3819 24TH ST LUBBOCK TX 79410 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | 2109 AVE Q LUBBOCK TX 79411 |
| LUBBOCK COUNTY | 904 BROADWAY ST, RM 207 LUBBOCK TX 79401 |
| LUBBOCK COUNTY HOSPITAL DISTRICT | D/B/A UNIVERSITY MEDICAL CENTER |
| LUBBOCK COUNTY HOSPITAL DISTRICT | 602 INDIANA AVE LUBBOCK TX 79415 |
| LUBBOCK COUNTY HOSPITAL DISTRICT | DBA UNIVERSITY MEDICAL CENTER 602 INDIANA AVE LUBBOCK TX 79415 |
| LUBBOCK HEART & SURGICAL HOSPITAL | 4810 NORTH LOOP 289 LUBBOCK TX 79416 |
| LUBBOCK HEART HOSPITAL | 4810 NORTH LOOP 289 LUBBOCK TX 79416 |
| LUBBOCK JAIL | UMC ADMINISTRATION LUBBOCK TX 79408 |
| LUBBOCK REGIONAL MENTAL HEALTH MENTAL | RETARDATION CENTER 904 AVE O LUBBOCK TX 79401 |
| LUBBOCK REGIONAL MENTAL HEALTH MENTAL | RETARDATION CNTR 904 AVE O LUBBOCK TX 79401 |
| LUBBOCK SHERIFFS EMPLOYEE ASSOCIATION | PO BOX 10536 LUBBOCK TX 79408-3536 |
| LUBBOCK SPECIALTY HOSPITAL, LLC | DBA TEXAS SPECIALTY HOSPITAL AT LUBBOCK 4302 B PRINCTON ST LUBBOCK TX 79415 |
| LUCE COUNTY AMBULANCE SERVICE | 910 WASHINGTON BLVD NEWBERRY MI 49868 |
| LUCILLES LOVING CARE, INC. | 17820 NW 22 AVE. MIAMI GARDENS FL 33056 |
| LUDOWICI CITY | 469 N MACON ST LUDOWICI GA 31316 |
| LUEDER LARKIN & HUNTER LLC | 5900 WINDWARD PARKWAY STE-390 ALPHARETTA GA 30005 |
| LUMEN | PO BOX 910182 DENVER CO 80291 |
| LUMIQUICK DIAGNOSTICS | 2946 SCOTT BLVD SANTA CLARA CA 95054 |
| LUMOSON ESTATES & MED CONSULTANTS SOUTH | INC ATTN MD 4695 HAMDEN FOREST DR SW, STE B ATLANTA GA 30331 |
| LUNG ASSOCIATES PC | DBA LUNG AND SLEEP CENTER PC 4000 HIGHLAND RD, STE 130 BEDFORD MA 01730 |
| LUNG ASSOCIATES PC DBA LUNG AND SLEEP | CENTER PC 4000 HIGHLAND RD, STE 130 WATERFORD MI 48328 |
| LUNG CENTER, PC | 5161 B DRIVE S. SUITE A BATTLE CREEK MI 49015 |
| LUZERNE COUNTY DEPT. OF CORRECTIONS | 99 WATER ST. WILKES-BARRE PA 18702 |
| LV SUPERIOR LANSCAPING INC | 21100 59TH LANE NORTH LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
|---|---|
| LVMPD | CLARK COUNTY DETENTION CENTER PO BOX 749509 LOS ANGELES CA 90074-9509 |
| LVPG BURN SURGERY | 1210 S CEDAR CREST BLVD ALLENTOWN PA 18103-6229 |
| LVPG GENERAL AND TRAUMA SURGERY | 1240 S CEDAR CREST BLVD ALLENTOWN PA 18103-6369 |
| LVPG NEUROLOGY | 1250 S CEDAR CREST BLVD ALLENTOWN PA 18103-6224 |
| LYNC CONSULTING LLC | 10073 HEYWOOD STREET HIGHLANDS RANCH CO 80130 |
| LYNCHBURG COMPREHENSIVE TREATMENT CENTER | 4000 MURRAY PL LYNCHBURG VA 24501 |
| LYNN H. JONES | DBA MID SOUTH ANESTHESIA 2817 W END AVE, STE 126-291 MIDLAND TX 79701 |
| LYON COUNTY | 500 W DALE AVE EDDYVILLE KY 42038 |
| LYON COUNTY | 206 S 2ND AVE, STE 107 ROCK RAPIDS IA 51246 |
| LYON COUNTY | 607 W MAIN ST, FL 2 MARSHALL MN 56258 |
| LYON COUNTY | 430 COMMERCIAL EMPORIA KS 66801 |
| LYON COUNTY | 27 S MAIN ST YERINGTON NV 89447 |
| LYON COUNTY SHERIFF | 500 W DALE AVE, STE 100 EDDYVILLE KY 42038 |
| LYON COUNTY SHERIFF | 410 S BOONE ST ROCK RAPIDS IA 51246 |
| LYON COUNTY SHERIFF | 425 MECHANIC ST EMPORIA KS 66801 |
| LYON COUNTY SHERIFF | 911 HARVEY WAY, #1 YERINGTON NV 89447 |
| LYONS, BRANDT, COOK & | HIRAMATSU, AAL, ALC 900 FORT STREET MALL STE 1700 HONOLULU HI 96813 |
| M & B POWER SERVICES LLC | 5560 SW 87TH PL OCALA FL 34476 |
| M & R PERSONAL CARE INC. | 1289 SOUTH HILLSBOROUGH AVE ARCADIA FL 34266 |
| M AND A CONSTRUCTION LLC | 7 WASHBURN TERRACE 2 BROOKLINE MA 02446 |
| M.R. GOLDBERG INC DBA PROGRESSIVE | IMAGING MED ASSOCIATES 1239 MCHENRY AVE MODESTO CA 95350 |
| MA CORRECTIONAL HEALTHCARE SVCS, P.C. | DBA JORGE R. VELIZ 35 BRAINTREE HILL OFFICE PARK 301 BRAINTREE MA 02184 |
| MA DEPT. OF CORRECTIONS | C/O DEPARTMENT OF CORRECTIONS MILFORD MA 01775 |
| MAASEN OIL CO. INC. | PO BOX 877 ARCADIA FL 34265 |
| MAC EDWARDS PRODUCE & CO., INC. | P.O. BOX 661688 MIAMI FL 33266-1688 |
| MACHIASPORT TOWN | 8 UNITY SQUARE MACHIASPORT ME 04655 |
| MACINTOSH AMBULANCE SERVICE | P.O. BOX 170 JACKSON KY 41339 |
| MACKINAC STRAITS HOSPITAL | 1140 N STATE ST, STE 1788 SAINT IGNACE MI 49781-1048 |
| MACLAREN GREATER LANSING | PO BOX 775429 CHICAGO IL 60677-5429 |
| MACLAREN PHYSICIAN PARTNERS | C/O MANAGED CARE CONTRACTING 2701 CAMBRIDGE CT, STE 200 AUBURN HILLS MI 48326 |
| MACOMB COUNTY HUMAN SERVICES BOARD | AN AGENCY OF MACOMB COUNTY MARTHA T BERRY MCF, DBA MARTHA T. BERRY MEDICAL CARE FACILITY, 43533 ELIZABETH ST MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY HUMAN SERVICES BOARD AN | AGENCY OF MACOMB COUNTY MARTHA T BERRY MCF DBA MEDICAL CARE FACILITY 43533 ELIZABETH STREET MOUNT CLEMENS MI 48043 |
| MACOMB COUNTY JAIL | 10 NORTH MAIN ST. 12TH FLOOR MT CLEMENS MI 48043 |
| MACOMB COUNTY JAIL-JUVENILE | 10 NORTH MAIN ST. 12TH FLOOR MT. CLEMENS MI 48043 |
| MACOMB COUNTY SHERIFF'S OFFICE | ATTN CAPTAIN LORI MISCH 43565 ELIZABETH RD MT CLEMENS MI 48043 |
| MACOMB COUNTY SHERIFF'S OFFICE | 43565 ELIZABETH RD MT CLEMENS MI 48043 |
| MACON COUNTY | 5 W MAIN ST FRANKLIN NC 28734 |
| MACON COUNTY | 121 S SUMTER ST OGLETHORPE GA 31068 |
| MACON COUNTY | 205-B N MAIN ST TUSKEGEE AL 36083 |
| MACON COUNTY | 104 COUNTY COURTHOUSE LAFAYETTE TN 37083 |
| MACON COUNTY | 101 E WASHINGTON ST COLEMAN MI 48618 |
| MACON COUNTY | 141 S MAIN ST, RM 104 DECATUR IL 62523 |
| MACON COUNTY TAX COMMISSIONER | 121 S SUMTER ST OGLETHORPE GA 31068 |
| MACON MEDICAL GROUP PC | 640 MARTIN LUTHER KING JR BLVD MACON GA 31201-3206 |
| MACON-BIBB COUNTY | 700 POPLAR ST, 3RD FL, RM 307 MACON GA 31201 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31208-4724 |
| MACT HEALTH BOARD, INCORPORATED | 1113 HIGHWAY 49 SAN ANDREAS CA 95249 |

| Claim Name | Address Information |
|---|---|
| MADER ELECTRIC INC | 6115 31ST STREET EAST BRADENTON FL 34203 |
| MADERA CO. ENVIRONMENTAL HEALTH DEPT | 200 W. 4TH STREET SUITE 3100 MADERA CA 93639 |
| MADERA COUNTY BEHAVIORAL HEALTH | PO BOX 1288 MADERA CA 93638 |
| MADERA COUNTY DEPARTMENT OF CORRECTIONS | 14191 ROAD 28 MADERA CA 93638 |
| MADERA COUNTY DEPARTMENT OF CORRECTIONS | ATTN: PATRICIA RETTON 195 TOZER ST MADERA CA 93638 |
| MADERA COUNTY PROBATION DEPARTMENT | 28219 AVENUE 14 MADERA CA 93638 |
| MADERAL ANESTHESIA CONSULTANTS INC | 1250 E ALMOND AVE MADERA CA 93637-5606 |
| MADISON COMPREHENSIVE TREATMENT CENTER | 6100 TOWER CIRCLE, SUITE 1000 FRANKLIN TN 37067 |
| MADISON DIALYSIS CENTER OF MATAWAN | 625 STATE RT 34 MATAWAN NJ 07747-3050 |
| MAGELLAN HEALTHCARE INC | ATTN VP, NETWORK DEVELOPMENT I 14100 MAGELLAN PLZ MARYLAND HEIGHTS MO 63043 |
| MAGELLAN HEALTHCARE INC | 14100 MAGELLAN PLZ MARYLAND HEIGHTS MO 63043 |
| MAGER & GOUGELMAN, INC. | 144 EAST 44TH STREET, #602 NEW YORK NY 10017 |
| MAGNETIC IMAGING MED GROUP, INC., A | CALIFORNIA PROFESSIONAL CORP 8515 FLORENCE AVE, STE 100 DOWNEY CA 90240-4043 |
| MAGNETIC IMAGING MEDICAL GROUP, INC., A | CALIFORNIA PROFESSIONAL CORPORATION 8515 FLORENCE AVE, STE 100 DOWNEY CA 90240-4043 |
| MAHANOY, PA | 301 MOREA ROAD FRACKVILLE PA 17932 |
| MAHANOY, PA | MAHANOY, PA 301 MOREA ROAD FRACKVILLE PA 17932 |
| MAHONING COUNTY JAIL | 110 5TH AVE YOUNGSTOWN OH 44503 |
| MAI EYES OPTOMETRY, LLC | 30061 ISLAND CLUB DR DEER ISLAND FL 32778-9001 |
| MAI PATHOLOGY | 26266 CRESTHAVEN CT LOMA LINDA CA 92354 |
| MAI PATHOLOGY INC | 16850 BEAR VALLEY RD VICTORVILLE CA 92325 |
| MAILFINANCE QUADIENT LEASING USA, INC. | DEPT 3682 DALLAS TX 75312-3682 |
| MAINE BETR | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE BOARD OF LICENSURE IN MEDICINE | 137 STATE HOUSE STATION AUGUSTA MA 04333-0143 |
| MAINE COAST MOBILE MED LLC | PO BOX 1393 ELLSWORTH ME 04605-1393 |
| MAINE CORRECTIONAL CENTER | MAINE CORRECTIONAL CENTER 17 MALLISON FALLS ROAD WINDHAM ME 04062 |
| MAINE DEPARTMENT OF CORRECTIONS | SHS 111, 25 TYSON DR AUGUSTA MA 04333 |
| MAINE DEPARTMENT OF CORRECTIONS | 25 TYSON DRIVE, 3RD FL, SHS 111 AUGUSTA ME 04333 |
| MAINE DEPARTMENT OF CORRECTIONS | 25 TYSON DR, FL 3 AUGUSTA ME 04333-0111 |
| MAINE DEPT OF ADMIN & FINANCIAL SVCS | 111 SEWALL ST, BURTON M CROSS BLDG, FL 3 AUGUSTA ME 04330 |
| MAINE DEPT OF HEALTH & HUMAN SERVICES | 109 CAPITOL STREET AUGUSTA ME 04333-0011 |
| MAINE FAMILY DENTAL LLC | 7 FARNHAM CIRCLE ANDOVER MA 01810 |
| MAINE MEDICAL PARTNERS | 300 SOUTHBOROUGH DRIVE SUITE 201 SOUTH PORTLAND ME 04106 |
| MAINE MEDICAL PARTNERS DBA MMP SOUTH | PORTLAND PEDIATRICS 75 JOHN ROBERTS RD, UNIT 8B SOUTH PORTLAND ME 04106 |
| MAINE MOLECULAR IMAGING, LLC A MAINE | LIMITED LIABILITY COMPANY 123 MEDICAL CENTER DR BRUNSWICK ME 04011 |
| MAINE ORAL AND MAXILLOFACIAL SURGERY | 12 DRIVE IN LANE WINDHAM ME 04062 |
| MAINE OXY ACETYLENE SUPPLY CO INC | 100 WASHINGTON STREET NORTH AUBURN ME 04210 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINEGENERAL MEDICAL CENTER | FINANCE DEPARTMENT 10 WATER ST, STE 213 WATERVILLE ME 04901 |
| MAINEGENERAL UROLOGY | 442 CIVIC CENTER DRIVE AUGUSTA ME 04330 |
| MAINEHEALTH | 4 WHITE ST ROCKLAND ME 04102-3134 |
| MAINTENANCE SPECIALISTS INC DBA WASHH | 2828 QUEEN CITY DRIVE STE-J CHARLOTTE NC 28208 |
| MAJESTIC CARE MARINA MILE LLC | 1320 SW 26TH STREET, FORT LAUDERDALE FL 33315 |
| MAJOR COUNTY SHERIFFS ASSOCIATION | 100 ESLINGER WAY SANFORD FL 32773 |
| MALATESTA PLLC | 11710 ANHINGA AVE VENICE FL 34292 |
| MALONE CLAY POINT PROPERTIES | LLC;SUPERIOR DEVELOPMENT LTD CO DEVELOPMENT LTD CO C/O MALONE SUP LLC ATTN WAYNE LAMBERTON 338 RIVER ST UNIT 7 MONTPELIER VT 05602 |
| MALONE CLAY POINT PROPERTIES LLC | C/O MALONE SUPERIOR LLC ATTN WAYNE LAMBERTON 338 RIVER ST, UNIT 7 MONTPELIER VT 05602 |
| MALONE CLAY POINT PROPERTIES LLC | SUPERIOR DEVELOPMENT LTD CO 338 RIVER ST, UNIT 7 MONTPELIER VT 05602 |

| Claim Name | Address Information |
|---|---|
| MALONE SUPERIOR LLC | 338 RIVER STREET UNIT 7 MONTPELIER VT 05602 |
| MALOW MEDIATION & ARBITRATION | 537 SEAL PLACE NE ATLANTA GA 30308 |
| MALTHOUSE CONSTRUCTION LLC | 95 BREWERY LANE PORTSMOUTH NH 03801 |
| MANAGEMENT SOLUTIONS CONSTRUCTION | SERVICES INC 2725 S BUDD ROAD LEBANON IN 46052 |
| MANASSEH MEDICAL IMAGING | 4311 IRONTON AVE, #2 LUBBOCK TX 79407 |
| MANATEE MEMORIAL HOSPITAL | MANATEE MEMORIAL HOSPITAL, LP 206 2ND STREET EAST BRANDENTON FL 34208 |
| MANATEE MEMORIAL HOSPITAL DBA LAKEWOOD | RANCH MED CTR P.O. BOX 404406 ATLANTA GA 30384 |
| MANATEE MEMORIAL HOSPITAL, LP | 206 2ND STREET EAST BRANDENTON FL 34208 |
| MANATEE RIVER ASSISTED LIVING MNGMNT, | LLC 820 5TH STREET, WEST PALMETTO FL 34221 |
| MANATEE SURGICAL CENTER, LLC | 601 MANATEE AVE W BRADENTON FL 34205-8610 |
| MANNING GARDENS CARE CENTER INC. | 2113 E MANNING AVE FRESNO CA 93725 |
| MANOLIS BROTHERS INC | 2908 47TH AVENUE SOUTH WEST PALM BEACH FL 33415 |
| MANSA LLC | 11699 BROOKPARK RD PARMA OH 44130 |
| MANSA, LLC | MANSA LLC 162 HICKORY LANE MORELAND HILLS OH 44022 |
| MAPLE CITY ANESTHESIA LLC | 681 SCRANTON CARBONDALE HIGHWAY EYNON PA 18403 |
| MARCEL S BENAVIDES LAW OFFICE PLLC | 18118 BUCKINGHAM AVENUE BEVERLY HILLS MI 48025 |
| MARIAN REGIONAL MEDICAL CENTER | C/O DIGNITY HEALTH 1400 E CHURCH ST SANTA MARIA CA 93454-5906 |
| MARIANJOY PHYSICAL THERAPY AND | OUTPATIENT SVCS ENTRANCE 2 WHEATON IL 60187 |
| MARIANJOY PHYSICAL THERAPY AND | OUTPATIENT SERVICES 26W171 ROOSEVELT ROADOUTPATIENT PAVILION, ENTRANCE 2 WHEATON IL 60187 |
| MARIANNA OPEN MRI | 3015 JEFFERSON ST, STE E MARIANNA FL 32446-2339 |
| MARICOPA COUNTY - PP | 301 W JEFFERSON ST PHOENIX AZ 85003 |
| MARICOPA COUNTY SPECIAL HEALTH CARE DIST | DBA MARICOPA INTEGRATED HEALTH SYSTEM ATTN SR MANAGED CARE ADMINISTRATOR 2619 E PIERCE ST PHOENIX AZ 85008 |
| MARICOPA COUNTY SPECIAL HEALTH CARE DIST | D/B/A MARICOPA INTEGRATED HEALTH SYSTEM C/O CONTRACTS DEPT 2611 E PIERCE ST PHOENIX AZ 85008 |
| MARIN ENDOSCOPY CENTER, LLC | 1100 S ELISEO DR, STE 3 GREENBRAE CA 94904 |
| MARION COUNTY | 200 JACKSON ST FAIRMONT WV 26554 |
| MARION COUNTY | 2523 E HIGHWAY 76 MARION SC 29571 |
| MARION COUNTY | 601 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY | 222 W CENTER ST MARION OH 43302 |
| MARION COUNTY | 200 E WASHINGTON ST, STE W122 INDIANAPOLIS IN 46204 |
| MARION COUNTY | 200 E WASHINGTON STREET STE-842 INDIANAPOLIS IN 46204 |
| MARION COUNTY | 200 S THIRD ST, STE 104 MARION KS 66861 |
| MARION COUNTY | 102 W AUSTIN, RM 206 JEFFERSON TX 75657 |
| MARION COUNTY | 555 COURT ST NE, FL 2 SALEM OR 97301 |
| MARION COUNTY SHERIFF'S OFFICE | MARION COUNTY 601 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY SHERIFF'S OFFICE, | THE;COUNTY OF MARION, IN MARION COUNTY 601 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY SHERIFF'S OFFICE, THE | ATTN KALLAN CARR 695 JUSTICE WAY INDIANAPOLIS IN 46203 |
| MARION COUNTY SHERIFF'S OFFICE, THE | 695 JUSTICE WAY INDIANAPOLIS IN 46203 |
| MARION COUNTY SHERIFFS OFFICE | 695 JUSTICE WAY INDIANAPOLIS IN 46203 |
| MARION COUNTY SHERIFFS OFFICE | 695 JUSTICE WAY INDIANAPOLIS IN 46204 |
| MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON STE. 842 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 1ST FL J HARPER MEREDITH BLDG 200 JACKSON ST FAIRMONT WV 26554 |
| MARION COUNTY TREASURER | 2523 E HIGHWAY 76 MARION SC 29571 |
| MARION COUNTY TREASURER | 222 W CENTER ST MARION OH 43320 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 200 S 3RD. STE 102 MARION KS 66861 |
| MARION COUNTY TREASURER | 102 W AUSTIN, RM 101 JEFFERSON TX 75657 |
| MARION COUNTY TREASURER | 555 COURT ST NE, STE 4247 SALEM OR 97301 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY, KY | 223 N SPALDING AVE, STE 102 LEBANON KY 40033 |
| MARION EYE CENTER LTD | 5 EYE CENTER DRIVE HARRISBURG IL 62946 |
| MARION MEMORIAL HOSPITAL | 917 W MAIN ST MARION IL 62959 |
| MARION SURGERY CENTER | 2207 SW 1ST AVE OCALA FL 34471 |
| MARK AND KAMBOUR LLC | PO BOX 100914 ATLANTA GA 30384 |
| MARK DUNIVAN | 13619 SE HWY 70 ARCADIA FL 34266 |
| MARK FARRAH ASSOCIATES | 6999 SAINT ANNES DRIVE FAYETTEVILLE PA 17222 |
| MARK MALONE, MD PA | DBA ADVANCED PAIN CARE 2000 S MAYS ST, STE 201 KINGSVILLE TX 78363-6244 |
| MARK MASHBURN DDS PLLC | 42 WEBSTER PL TEXARKANA AR 71854 |
| MARK MASHBURN DDS PLLC | ATTN DR MARK MASHBURN 42 WEBSTER PL TEXARKANA AR 71854 |
| MARK MASHBURN DDS PLLC | ATTN DR MARK MASHBURN 42 WEBSTER PLC TEXARKANA AR 71854 |
| MARK MASHBURN DDS PLLC | ATTN MARK MASHBURN 42 WEBSTER PL TEXARKANA AR 71854 |
| MARK R CHRISTENSEN OD INC. A | PROFESSIONAL OPTOMETRIC CORPORATION 1710 PENNSYLVANIA AVENUE, SUITE B FAIRFIELD CA 94533 |
| MARK R WHITTEN DBA WHITTENWORKS INC | 561 RESERVOIR ROAD LUNENBURG MA 01462 |
| MARK S LINAM DPM A PROFESSIONAL | CORPORATION 16660 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| MARK SAMONTE DBA SUMMIT HEALTHCARE INC | 22015 MAIN STREET SUITE B CARSON CA 90745 |
| MARKEL AMERICAN INSURANCE COMPANY | 22 S RIVERSIDE PLZ CHICAGO IL 60606 |
| MARKEL AMERICAN INSURANCE COMPANY | MARKEL AMERICAN INSURANCE COMPANY 22 S RIVERSIDE PLZ CHICAGO IL 60606 |
| MARKS PLUMBING PARTS | POBOX 121554 FORT WORTH TX 76121-1554 |
| MARKS, ONEIL, OBRIEN, DOHERTY & KELLY PC | 580 WHITE PLAINS RD SUITE 620 TARRYTOWN NY 10591 |
| MARLBORO GASTROENTEROLOGY RADIOLOGY PC | 50 FRANKLIN LN, STE 201 MANALAPAN TOWNSHIP NJ 07726-2773 |
| MARQUETTE GENERAL REFERENCE LABORATORY | 580 W COLLEGE AVE MARQUETTE MI 49855 |
| MARQUIS SOFTWARE DEVELOPMENT INC | 1611 JAYDELL CIRCLE, SUITE G TALLAHASSEE FL 32308 |
| MARR EYE CENTER | 3030 UNIVERSITY DR E, STE 100 COLLEGE STATION TX 77845-6147 |
| MARRIOTT INTERNATIONAL, INC. | ATLANTA MARRIOTT GATEWAY 2020 CONVENTION CENTER CONCOURSE ATLANTA GA 30337 |
| MARSH AND MCLENNAN AGENCY LLC | C/O MARSH & MCLENNAN INS AGENCY LLC ATTN DAN P GORIN PO 85638 SAN DIEGO CA 92186 |
| MARSH USA INC | 1801 W END AVE, STE 1400 NASHVILLE TN 37203 |
| MARSH USA, INC(BOND INVOICES) | P.O. BOX 846015 DALLAS TX 75284-6015 |
| MARSHALL BROWNING HOSPITAL | PO BOX 192 DUQUOIN IL 62832 |
| MARSHALL BROWNING HOSPITAL | 900 N WASHINGTON ST PO BOX 192 DUQUOIN IL 62832 |
| MARSHALL CARDIOLOGY | 1004 FOWLER WAY PLACERVILLE CA 95667-5746 |
| MARTHA GREGORY & ASSOC, INC DBA | KENTUCKY HEALTHCARE TRAINING INS 3010 TAYLOR SPRINGS DRIVE LOUISVILLE KY 40220 |
| MARTIN COUNTY | 305 E MAIN ST WILLIAMSTON NC 27892 |
| MARTIN COUNTY | 2401 SE MONTEREY RD STUART FL 34996 |
| MARTIN COUNTY | 201 LAKE AVE FAIRMOUNT MN 56031 |
| MARTIN COUNTY | 301 N ST PETER ST STANTON TX 79782 |
| MARTIN COUNTY HOSPITAL | PO BOX 640 STANTON TX 79782 |
| MARTIN COUNTY HOSPITAL | 600 I-20 E PO BOX 640 STANTON TX 79782 |
| MARTIN COUNTY JAIL | 800 SE MONTEREY ROAD STUART FL 34994 |
| MARTIN COUNTY POLICE ATHLETIC LEAGUE | INC. 686-688 SE MONTERY RD STUART PL FL 34994 |
| MARTINSVILLE TREATMENT SERVICES LLC | 1317 ROUTE 73 NORTH STE-200 MOUNT LAUREL NJ 08054-2202 |
| MARTINSVILLE URGENT CARE | 1044 CHURCH STREET EAST MARTINSVILLE VA 24112 |
| MARY GREELEY MEDICAL CENTER | 1111 DUFF AVE AMES IA 50010-5745 |
| MARYLAND ASSOC OF COUNTIES | 169 CONDUIT STREET ANNAPOLIS MD 21401 |
| MARYLAND BOARD OF PHYSICIANS | 4201 PATTERSON AVE BALTIMORE MD 21215 |
| MARYLAND COMPTROLLER OF MARYLAND | 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND CORRECTIONAL ADMINISTRATORS | ASSOCIATION 41880 BARLDRIDGE STREET LEONARDTOWN MD 20650 |

| Claim Name | Address Information |
|---|---|
| MARYLAND ENDOSCOPY CENTER LIMITED | LIABILITY COMPANY 100 W RD, STE 115 BALTIMORE MD 21204-2358 |
| MARYLAND STATE OF - BPP | 700 EAST PRATT ST, FL 2, SUITE 2700 BALTIMORE MD 21202 |
| MARYLAND SURGERY CENTER FOR WOMEN, LLC | 1140 ROCKVILLE PIKE, STE C25 ROCKVILLE MD 20852 |
| MARYVILLE ASC | 1706 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| MASS GENERAL BRIGHAM COMM PHYSICIANS, | INC. 1 PARK WAY HAVERHILL MA 01830 |
| MASS GENERAL BRIGHAM COMMUNITY | PHYSICIANS, INC. 1 PARK WAY HAVERHILL MA 01830 |
| MASSACHUSETTS BOARD OF | REGISTRATION IN MEDICINE 178 ALBION ST, STE 330 WAKEFIELD MA 01880 |
| MASSACHUSETTS CORP. DIVISION | ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| MASSACHUSETTS CORRECTIONAL HEALTHCARE | SERVICES INC ATTN DR JORGE VELIZ 35 BRAINTREE HILL OFFICE PARK, STE 301 BRAINTREE MA 02184 |
| MASSACHUSETTS CORRECTIONAL HEALTHCARE | SVCS INC 35 BRAINTREE HILL OFFICE PARK, STE 301 BRAINTREE MA 02184 |
| MASSACHUSETTS CORRECTIONAL INDUSTRIES | 1 INDUSTRIES DRIVE NORFOLK MA 02056 |
| MASSACHUSETTS DEPARTMENT OF CORRECTION | C/O DEPARTMENT OF CORRECTIONS MILFORD MA 01757 |
| MASSACHUSETTS DEPARTMENT OF CORRECTIONS | C/O DEPARTMENT OF CORRECTIONS MILFORD MA 01757 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY PO BOX 7090 BOSTON MA 02204-7090 |
| MASSACHUSETTS DEPT OF CORRECTION | COMMISSIONER 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN STEPHANIE COLLINS, ASST DEPUTY COMM. 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN JEFFREY FISHER, ADC 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN STEPHANIE SULLIVAN, ADC 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN COMMISSIONER 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN ACTING COMMISSIONER 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN MITZI PETERSON, ADC 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS DEPT OF CORRECTION | ATTN STEPHANIE COLLINS, ASSISTANT DEPUTY COMMISSIONER 50 MAPLE ST, STE 3 MILFORD MA 01757 |
| MASSACHUSETTS ELECTRIC COMPANY DBA | NATIONAL GRID 50 MAPLE STREET MILFORD MA 01757 |
| MASSACHUSETTS ELECTRIC COMPANY DBA | NATIONAL GRID 170 DATA DR WALTHAM MA 02451 |
| MASSACHUSETTS EYE & EAR ASSOCIATES INC | 20 TREMONT ST DUXBURY MA 02332 |
| MASSACHUSETTS GENERAL HOSPITAL | MASSACHUSETTS GENERAL HOSPITAL 55 FRUIT ST BOSTON MA 02114-2622 |
| MASTER CARTRIDGE CORP | 15 INDUSTRIAL COURT EAST VILLA RICA GA 30180 |
| MASTER MEDICAL EQUIPMENT LLC | 2345 DR F E WRIGHT DRIVE JACKSON TN 38305 |
| MASTROMARCO LAW PLC DBA MASTROMARCO | FIRM PLC 1024 N MICHIGAN AVENUE SAGINAW MI 48602 |
| MATERNAL FETAL GROUP | 210 23RD AVENUE NORTH NASHVILLE TN 37203 |
| MATERNAL FETAL MEDICINE | 1425 N. RANDALL ROADLEVEL 1, ROOM 2150 ELGIN IL 60123 |
| MATERNAL FETAL MEDICINE - OAKLAND CAMPUS | 44405 WOODWARD AVENUE PONTIAC MI 48341 |
| MATHISON TECHNOLOGIES INC | 1100 MORAGA WAY STE-112 MORAGA CA 94556 |
| MATRIX DISTRIBUTORS INC | 410-450 N AVENUE EAST UNIT-1 CRANFORD NJ 07016 |
| MATRIX TRUST COMPANY | C/O BROADRIDGE FINANCIAL SOLUTIONS INC ATTN GEN COUNSEL 2 JOURNAL SQ PLZ JERSEY CITY NJ 07306 |
| MATRIX TRUST COMPANY | ATTN SR VP 717 17TH ST, STE 1300 DENVER CO 80202 |
| MATRIX TRUST COMPANY | 717 17TH STREET, SUITE 1300 DENVER CO 80202 |
| MATRIX TRUST COMPANY | ATTN VP CLIENT SERVICES PO BOX 52129 PHOENIX AZ 85072-2129 |
| MATRIX TRUST COMPANY - ADMIN FEES | 717 17TH STREET, SUITE 1300 DENVER CO 80202 |
| MATTHEW A HAULK ATTORNEY AT LAW | 1101 FIFTH AVENUE, SUITE 100 SAN RAFAEL CA 94901 |
| MATTHEW D KAPLAN DBA KAPLAN LAW LLC | PR FOR ESTATE OF KATHLEEN NORMAN 50 SW PINE STREET, SUITE 302 PORTLAND OR 97204 |
| MATTHEW E WILLIAMS DBA SHOWDOG BRAND | HANDLERS LLC 636 GRASSMERE PARK SUITE 100 NASHVILLE TN 37211 |
| MATTHEWS, SHIELS, PEARCE, KNOTT, EDEN, & | DAVIS LLP 8131 LBJ FREEWAY, STE 700 DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| MAUMEE DIALYSIS SERVICES, LLC | 10204 DUPONT CIR DR E FORT WAYNE IN 46825-1611 |
| MAXIM HEALTHCARE STAFFING SERVICES INC | ATTN CONTRACTS DEPT 7227 LEE DEFOREST DR COLUMBIA MD 21046 |
| MAXIM HEALTHCARE STAFFING SERVICES INC | 7227 LEE DEFOREST DR COLUMBIA MD 21046 |
| MAXIM HEALTHCARE SVCS HOLDINGS INC DBA | AMERGIS HEALTHCARE STAFF 727 LEE DEFOREST DR COLUMBIA MD 21046 |
| MAXIMUM REHABILITATION SERVICES | 8327 SOUTH CHICAGO AVENUE CHICAGO IL 60617 |
| MAXOR NATIONAL PHARMACY SERVICES | ATTN DELECA BARNES, PHARMD, CCHP, EXEC DIR 416 MARY LINDSAY POLK DR, STE 515 FRANKLIN TN 37067 |
| MAXOR NATIONAL PHARMACY SERVICES | D/B/A MAXOR CORRECTIONAL PHARMACY SERVS ATTN DELECA BARNES, PHARMD CCHP EXEC dir 416 MARY LINDSAY POLK DR, STE 515 FRANKLIN TN 37067 |
| MAXOR NATIONAL PHARMACY SERVICES | D/B/A MAXOR CORRECTIONAL PHARMACY SERVICES ATTN DELECA BARNES PHARMD CCHP EXC DIR 416 MARY LINDSAY POLK DR STE 515 FRANKLIN TN 37067 |
| MAXOR NATIONAL PHARMACY SERVICES | D/B/A MAXOR CORRECTIONAL PHARMACY SERVICES, ATTN GEN COUNSEL 320 S POLK AMARILLO TX 79101 |
| MAXOR NATIONAL PHARMACY SERVICES LLC | ATTN CEO 320 S POLK, STE 900 AMARILLO TX 79101 |
| MAXORPLUS LTD | 320 S POLK STE 200 AMARILLO TX 79101 |
| MAXWELL, ANDREW J, MD | D/B/A HEART OF THE VALLEY PEDIATRIC CARDIOLOGY 5933 CORONADO LN PLEASANTON CA 94588 |
| MAYFAIR MANOR | 3300 TATES CREEK RD LEXINGTON KY 40502 |
| MAYO CLINIC HEALTH SYS, LUTHER CAMPUS | CLINIC 1400 BELLINGER STREET EAU CLAIRE WI 54703 |
| MAYO CLINIC HEALTH SYSTEM | 1221 WHIPPLE ST LUTHER, CAMPUS RD EAU CLAIRE WI 54703 |
| MAYO CLINIC HEALTH SYSTEM - LUTHER | CAMPUS CLINIC 1400 BELLINGER STREET EAU CLAIRE WI 54703 |
| MAYO RETINA INC | D/B/A MAYO RETINA 12665 GARDEN GROVE BLVD, #300 GARDEN GROVE CA 92843 |
| MBB RADIOLOGY | 3599 UNIVERSITY BLVD S JACKSONVILLE FL 32216-4252 |
| MC KENZIE PHYSICIAN SERVICES LLC | 360 S GARDEN WAY EUGENE OR 97401 |
| MCC CHICAGO | 4380 N ELSTON AVE CHICAGO IL 60641 |
| MCCALL TRANSPORTATION LLC | 100 GIBSON ST, STE 4 DORCHESTER MA 02122-2648 |
| MCCARTER & ENGLISH, LLP | MCCARTER & ENGLISH, LLP FOUR GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07102 |
| MCCASLAND DENTAL | 124 CLUBVIEW DR LEVELLAND TX 79336 |
| MCCRARY LAW FIRM PC | 5701 LONETREE BLVD STE-115 ROCKLIN CA 95765 |
| MCDERMOTT WILL & EMERY LLP | PO BOX 6043 CHICAGO IL 60680 |
| MCDONALD DENTAL ASSOCIATES PA | 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| MCDONALD DENTAL ASSOCIATES PA | ATTN PRESIDENT 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| MCDONOUGH GENERAL SURGERY | 270 HARPER RD MCDONOUGH GA 30252-4907 |
| MCFARLAND EYE CENTERS | 3805 W 28TH AVE PINE BLUFF AR 71603-4774 |
| MCGEE EYE SURGERY CENTER, LLC | P O BOX 26507 OKLAHOMA CITY OK 73126-0000 |
| MCGEE EYE SURGERY CENTER, LLC | MCGEE EYE SURGERY CENTER P O BOX 26507 OKLAHOMA CITY, OK 731260000 OKLAHOMA CITY OK 73126-0000 |
| MCGOWAN LAW FIRM PC LLO | 11235 DAVENPORT STREET 100 OMAHA NE 68154 |
| MCGRATH PSYCHOLOGICAL SERVICES | 105 HAPPY VALLEY ROAD MIDDLEBURY VT 05753 |
| MCGUIREWOODS CONSULTING LLC | MCGUIREWOODS LLP DBA MCGUIREWOODS CONSULTING LLC 800 EAST CANAL STREET RICHMOND VA 23219-3916 |
| MCGUIREWOODS CONSULTING LLC | 800 EAST CANAL STREET RICHMOND VA 23219-3916 |
| MCH PROFESSIONAL CARE HOSPITAL BASED | 500 W 4TH ST ODESSA TX 79761-5001 |
| MCHENRY COUNTY GOVERNMENT CENTER | 2200 N. SEMINARY AVE RM 200 WOODSTOCK IL 60098 |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN VP OF PRODUCT OPERATIONS 5 COUNTY VIEW RD MALVERN PA 19355 |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN VP OF PRODUCT OPERATIONS 5 COUNTRY VIEW RD MELVERN PA 19355 |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN GEN COUNSEL 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MCKESSON HEALTH SOLUTIONS LLC | 5995 WINDWARD PKWY ALPHARETTA GA 30005 |
| MCKESSON MED SURGICAL GOVERNMENT | SOLUTIONS LLC ATTN VP 9954 MARYLAND DR, STE 5176 HENRICO VA 23233 |

| Claim Name | Address Information |
| --- | --- |
| MCKESSON MED-SURGICAL MINNESOTA SUPPLY | INC. 8121 10TH AVE N GOLDEN VALLEY MN 55427 |
| MCKESSON MEDICAL SURGICAL GOVERNMENT | SOLUTIONS LLC |
| MCKESSON MEDICAL SURGICAL GOVERNMENT | SOLUTIONS LLC MCKESSON MEDICAL-SURGICAL GOVT SOLUTIONS LLC ATTN VP 9954 MARYLAND DR, STE 5176 HENRICO VA 23233 |
| MCKESSON MEDICAL-SURGICAL GOVERNMENT | SOLUTIONS LLC ATTN VP 9954 MARYLAND DR, STE 5176 HENRICO VA 23233 |
| MCKESSON MEDICAL-SURGICAL INC | MCKESSON MEDICAL - SURGICAL INC. P.O. BOX 936279 ATLANTA GA 31193-6279 |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC 8121 TENTH AVE N GOLDEN VALLEY MN 55427 |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC ATTN PRESIDENT 8121 TENTH AVE N GOLDEN VALLEY MN 55427 |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC ATTN LAW DEPARTMENT 8121 TENTH AVE N GOLDEN VALLEY MN 55427 |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC ATTN VP GOVERNMENT SALES 8121 10TH AVE N GOLDEN VALLEY MN 55427 |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC; MCKESSON MEDICAL-SURGICAL GOVERNMENT SOLUTIONS LLC; MCKESSON MEDICAL-SURGICAL INC 8121 TENTH AVE N GOLDEN VALLEY MN 55427 |
| MCKESSON MEDICAL-SURGICAL MINNESOTA | SUPPLY INC, MCKESSON MEDICAL-SURGICAL GOVT SOLUTIONS LLC, MCKESSON MEDICAL-SURGICAL INC, 8121 TENTH AVE N GOLDEN VALLEY MN 55427 |
| MCKISSICK PARK INPATIENT SERVICES | PO BOX 37849 PHILADELPHIA PA 19101 |
| MCLAREN BARIATRIC AND METABOLIC | INSTITUTE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BARIATRIC AND METABOLIC | INSTITUTE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - BAY VALLEY INTERNAL | MEDICINE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - BAY VALLEY INTERNAL | MEDICINE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - GLADWIN FAMILY MEDICINE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - GLADWIN FAMILY MEDICINE | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - GYNECOLOGIC ONCOLOGY | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY - MIDLAND INTERNAL MEDICINE | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - MIDLAND INTERNAL MEDICINE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - ORTHOPEDIC AND SPINE | SURGERY MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - ORTHOPEDIC AND SPINE | SURGERY 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - PHYSICAL MEDICINE & REHAB | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - PHYSICAL MEDICINE & REHAB | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - STANDISH INTERNAL MEDICINE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - STANDISH INTERNAL MEDICINE | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN BAY - UPTOWN PRIMARY CARE | 4 COLUMBUS AVE, STE 380 BAY CITY MI 48708 |
| MCLAREN BAY GENERAL SURGERY | 4175 N EUCLID AVE, STE 7 BAY CITY MI 48706 |
| MCLAREN BAY INTERNAL MEDICINE | 4818 W PROFESSIONAL DR BAY CITY MI 48706 |
| MCLAREN BAY REGION - FAMILY HEALTH AND | WELLNESS CENTER MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - FAMILY MEDICINE | MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - FAMILY MEDICINE | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - HEART & VASCULAR | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - HEART & VASCULAR | MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - INFECTIOUS DISEASES | MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - INFECTIOUS DISEASES | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - NEUROLOGY | ASSOCIATES 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - NEUROLOGY | ASSOCIATES MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - PEDIATRICS | MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - PEDIATRICS | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION - REESE FAMILY | PRACTICE 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |

| Claim Name | Address Information |
|---|---|
| MCLAREN BAY REGION – REESE FAMILY | PRACTICE MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION AUGRES FAMILY | MEDICINE MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION AUGRES FAMILY | MEDICINE 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION MEDICAL CENTER | 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION MEDICAL CENTER | MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY REGION, FAMILY HEALTH AND | WELLNESS CNTR MCLAREN BAY REGION 1900 COLUMBUS AVE BAY CITY MI 48708-6831 |
| MCLAREN BAY STANDISH | 4489 W M-61, STE 1 STANDISH MI 48658 |
| MCLAREN BAY WEST BRANCH RHC – PRIMARY | CARE 2110 M-76, STE 6 WEST BRANCH MI 48661 |
| MCLAREN BAY WEST BRANCH RHC, HEART AND | VASCULAR 2110 M-76, STE 8 WEST BRANCH MI 48661 |
| MCLAREN BAY, OCCUPATIONAL HEALTH AND | CONVIENANT CARE 4 COLUMBUS AVE, STE 140 BAY CITY MI 48708 |
| MCLAREN CARDIAC & THORACIC SURGERY, MI | HEART VALVE INSTITUTE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CARDIOLOGY CENTER | 3960 PATIENT CARE DR LANSING MI 48911 |
| MCLAREN CARENOW | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CARENOW | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CARO HILL BUILDING FAMILY | MEDICINE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CARO HILL BUILDING FAMILY | MEDICINE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CARO REGION | 401 N HOOPER ST CARO MI 48723 |
| MCLAREN CARO REGION FAMILY MEDICINE – | RHC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CARO REGION FAMILY MEDICINE – | RHC MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CENTRAL – FAMILY MEDICINE B RHC | 2853 HEALTH PKWY MOUNT PLEASANT MI 48858 |
| MCLAREN CENTRAL – FAMILY MEDICINE RHC | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CENTRAL – FAMILY MEDICINE RHC | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CENTRAL ENDOCRINOLOGY DIABETIC | CARE CENTER 1221 S DRIVE MOUNT PLEASANT MI 48858 |
| MCLAREN CENTRAL ENDOCRINOLOGY DIABETIC | CARE CNTR 1221 S DRIVE MOUNT PLEASANT MI 48858 |
| MCLAREN CENTRAL HOSP, ANESTHESIA | PHYSICIAN 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CENTRAL HOSPITAL – ANESTHESIA | PHYSICIAN MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN CENTRAL MEDICAL ARTS | 1201 SOUTH DR, STE 352 MOUNT PLEASANT MI 48858 |
| MCLAREN CENTRAL MICHIGAN | PO BOX 775361 CHICAGO IL 60677-5361 |
| MCLAREN CENTRAL MICHIGAN MEDICAL CENTER | MCLAREN CENTRAL MICHIGAN PO BOX 775361 CHICAGO IL 60677-5361 |
| MCLAREN CENTRAL MICHIGAN MEDICAL CENTER | PO BOX 775361 CHICAGO IL 60677-5361 |
| MCLAREN CENTRAL URGENT CARE | 1523 S MISSION ST MOUNT PLEASANT MI 48858 |
| MCLAREN CENTRAL WEIDMAN CLINIC | 3520 N WOODRUFF WEIDMAN MI 48893 |
| MCLAREN FLINT | PO BOX 775378 CHICAGO IL 60677-5378 |
| MCLAREN FLINT – COMMUNITY MEDICAL CENTER | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – COMMUNITY MEDICAL CENTER | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – DAVISON CMC | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – DAVISON CMC | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – FENTON CMC | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – FENTON CMC | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – FLUSHING CMC | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – FLUSHING CMC | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – FLUSHING WOMEN'S HEALTH | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – FLUSHING WOMEN'S HEALTH | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – GRAND BLANC CMC | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – GRAND BLANC CMC | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – INTERNAL MEDICINE | FACULTY AND RESIDENCY GROUP PRACTICE RESIDENCY GROUP PRACTICE; MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT – INTERVENTIONAL | VASCULAR MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |

| Claim Name | Address Information |
|---|---|
| NEUROLOGY | VASCULAR MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT - OAK BRIDGE CENTER | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT - OAK BRIDGE CENTER | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT - WOMEN'S HEALTH SOUTH | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT - WOMEN'S HEALTH SOUTH | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT - WOUND CARE CENTER | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT - WOUND CARE CENTER | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT MEDICAL CENTER | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT MEDICAL CENTER | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT, FAMILY MEDICINE | RESIDENCY GROUP PRACTICE MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT, INTERNAL MEDICINE | FACULTY AND RESIDENCY GROUP PRACTICE MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT, INTERVENTIONAL NEUROLOGY | VASCULAR 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT-FENTON FAMILY MEDICINE | 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN FLINT-FENTON FAMILY MEDICINE | MCLAREN FLINT 401 S BALLENGER HWY FLINT MI 48532 |
| MCLAREN GREATER LANSING | PO BOX 775429 CHICAGO IL 60677-5429 |
| MCLAREN GREATER LANSING , MID MI | INTERNAL MEDICINE MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - CARDIOVASCULAR | GROUP MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - DEWITT HEALTH | CENTER MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - DEWITT WOMENS | HEALTH MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - GRAND LEDGE | FAMILY HEALTH CENTER MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - GRAND LEDGE | HEALTH CENTER MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - INTERNAL | MEDICINE MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - MID MICHIGAN | INTERNAL MEDICINE MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - MID MICHIGAN | FAMILY-EAST LANSING MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - MID MICHIGAN | HEALTH ASSOCIATES MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - MID MICHIGAN | PHYSICIANS CARDIOLOGY MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - MIDMICHIGAN | FAMILY MEDICINE LIPIDOLOGY MEDICINE LIPIDOLOGY MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - MMP SOUTHSIDE | MEDICAL CENTER MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - OKEMOS CMC | MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - OKEMOS CMC | 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - OKEMOS WOMEN'S | HEALTH MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - PORTLAND | FAMILY CARE MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING - PRIMARY CARE | OKEMOS MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING HOLT FAMILY | PRACTICE MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING HOLT FAMILY | PRACTICE 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING MEDICAL CENTER | 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING MEDICAL CENTER | MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, CARDIOTHORACIC | & VASCULAR SURGEONS MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, CARDIOVASCULAR | GROUP 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, DEWITT HEALTH | CENTER 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, DEWITT WOMENS | HEALTH 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, FAMILY | MEDICINE RESIDENT CLINIC MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, GRAND LEDGE | FAMILY HEALTH CNTR MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, GRAND LEDGE | HEALTH CNTR MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, INTERNAL | MEDICINE 401 W GREENLAWN LANSING MI 48910 |

| Claim Name | Address Information |
|---|---|
| MCLAREN GREATER LANSING, MID MI | FAMILY-EAST LANSING MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, MID MI | PHYSICIANS CARDIOLOGY MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, MID MI HEALTH | ASSOCIATES MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, MIDMI FAMILY | MEDICINE LIPIDOLOGY MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, MINIMALLY | INVASIVE SURGICAL ASSOC MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, MMP SOUTHSIDE | MED CNTR MCLAREN GREATER LANSING 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, OKEMOS WOMEN'S | HEALTH 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, PORTLAND | FAMILY CARE 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN GREATER LANSING, PRIMARY CARE | OKEMOS 401 W GREENLAWN LANSING MI 48910 |
| MCLAREN HEALTH CARE | 401 WEST GREENLAWN LANSING MI 48910 |
| MCLAREN HEALTH CARE CORP | C/O MANAGED CARE CONTRACTING 2701 CAMBRIDGE CT, STE 200 AUBURN HILLS MI 48326 |
| MCLAREN HEALTH MANAGEMENT GROUP | D/B/A MCLAREN PALLIATIVE 12900 S HALL RD, STE 200 STERLING HEIGHTS MI 48313 |
| MCLAREN HEALTH MANAGEMENT GROUP | D/B/A MCLAREN PALLIATIVE PO BOX 775469 CHICAGO IL 77546 |
| MCLAREN LABORATORY | 1221 SOUTH DRIVE MOUNT PLEASANT MI 48858 |
| MCLAREN LAPEER - COMMUNITY MEDICAL | CENTER 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN LAPEER - NORTH BRANCH FAMILY | MEDICINE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN LAPEER - WOUND CARE CLINIC | 1295 BARRY DR, STE C LAPEER MI 48446 |
| MCLAREN LAPEER OTOLARYNGOLOGY - | HEAD/NECK SURGERY MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN LAPEER OTOLARYNGOLOGY, | HEAD/NECK SURGERY 50 N PERRY PONTIAC MI 48342 |
| MCLAREN LAPEER REGION | PO BOX 775393 CHICAGO IL 60677-5393 |
| MCLAREN LAPEER REGION - METAMORA CMC | MCLAREN LAPEER REGION 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN LAPEER REGION - METAMORA CMC | 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN LAPEER REGION - OCC AND | CONVENIENT CARE CENTER MCLAREN LAPEER REGION 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN LAPEER REGION MEDICAL CENTER | MCLAREN LAPEER REGION 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN LAPEER REGION MEDICAL CENTER | 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN LAPEER REGION, OCC AND | CONVENIENT CARE CNTR MCLAREN LAPEER REGION 1375 N MAIN ST LAPEER MI 48446-1350 |
| MCLAREN LAPEER, NORTH BRANCH FAMILY | MEDICINE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN MACOMB | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB , GENERAL & VASCULAR | SURGERY PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - CLINTON TWP INTERNAL | MEDICINE MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - CLINTON TWP PEDIATRICS | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - CLINTON TWP PEDIATRICS | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - CLINTON TWP WOMENS | HEALTH PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - CLINTON TWP WOMENS | HEALTH MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - CLINTON TWP. FAMILY | MEDICINE MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - FAMILY MEDICINE | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - FAMILY MEDICINE | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - FAMILY MEDICINE COUNTRY | MEADOWS MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - GENERAL & VASCULAR | SURGERY MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - HAMPTON MEDICAL | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - HAMPTON MEDICAL | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - HEART RHYTHM TREATMENT | CTR MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - INTERNAL MEDICINE AND | HEALTH MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - LAKESHORE MEDICAL | CENTER MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - LAKESHORE MEDICAL | CENTER PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - MULTI SPECIALTY CLINIC | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB - MULTI SPECIALTY CLINIC | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |

| Claim Name | Address Information |
|---|---|
| MCLAREN MACOMB – NEUROLOGY | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – NEUROLOGY | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – NORTH GROVE WOMENS | HEALTH PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – NORTH GROVE WOMENS | HEALTH MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – PEDIATRICS | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – PEDIATRICS | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – PRIMARY CARE | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – PRIMARY CARE | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – ROMEO PLANK FAMILY | MEDICINE MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – WOMEN'S HEALTH HARPER | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB – WOMEN'S HEALTH HARPER | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB CARDIOVASCULAR INSTITUTE | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB CARDIOVASCULAR INSTITUTE | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB EARS/NOSE/THROAT | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB EARS/NOSE/THROAT | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB HEART RHYTHM TREATMENT | CENTER PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB MEDICAL CENTER | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB MEDICAL CENTER | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB NEW BALTIMORE WHA | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB NEW BALTIMORE WHA | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB ORTHOPEDIC ONCOLOGY | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB ORTHOPEDIC ONCOLOGY | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB ORTHOPEDIC SURGERY | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB ORTHOPEDIC SURGERY | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB PAIN MGT CLINIC | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB PAIN MGT CLINIC | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB WOMENS HEALTH ASSOCIATES | MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB WOMENS HEALTH ASSOCIATES | PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB, CLINTON TWP INTERNAL | MEDICINE PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB, CLINTON TWP. FAMILY | MEDICINE PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB, FAMILY MEDICINE COUNTRY | MEADOWS PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB, INTERNAL MEDICINE AND | HEALTH PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB, ROMEO PLANK FAMILY | MEDICINE PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MACOMB, STERLING HEIGHTS | PEDIATRICS & FAMILY MED MCLAREN MACOMB PO BOX 775397 CHICAGO IL 60677-5397 |
| MCLAREN MEDICAL GROUP | PO BOX 775316 CHICAGO IL 60677-5316 |
| MCLAREN MIDLAND ENT | 801 JOE MANN BLVD, STE H MIDLAND MI 48642 |
| MCLAREN MIDLAND PRIMARY CARE | 801 JOE MANN BLVD, STE C MIDLAND MI 48642 |
| MCLAREN NORTHERN BURNS BUILDING | NEPHROLOGY & UROLOGY MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN GAYLORD FAMILY MEDICINE | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN GAYLORD FAMILY MEDICINE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MI – ROGERS CITY | MEDICAL GROUP 573 N BRADLEY HWY ROGERS CITY MI 49779 |
| MCLAREN NORTHERN MI DIGESTIVE HEALTH | ASSOCIATES, RHC MCLAREN NORTHERN MICHIGAN 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MI INTERNAL & FAMILY | MEDICINE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MI INTERNAL & FAMILY | MEDICINE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MI MED MANAGEMENT, | PSYCHOLOGY NORTHERN MICHIGAN MEDICAL MANAGEMENT PO BOX 775471 CHICAGO IL 60677-5471 |
| MCLAREN NORTHERN MI MITCHELL PARK | FAMILY MEDICINE 50 N PERRY PONTIAC MI 48342 |

| Claim Name | Address Information |
|---|---|
| MCLAREN NORTHERN MI MITCHELL PARK FAMILY | MEDICINE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MI ORTHOPEDIC SERVICES | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MI ORTHOPEDIC SERVICES | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN MI, ROGERS CITY MED | GROUP 573 N BRADLEY HWY ROGERS CITY MI 49779 |
| MCLAREN NORTHERN MICHIGAN DIGESTIVE | HEALTH ASSOCIATES – RHC MCLAREN NORTHERN MICHIGAN 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MICHIGAN FAMILY | MEDICINE – RHC MCLAREN NORTHERN MICHIGAN 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MICHIGAN FAMILY | MEDICINE – RHC 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MICHIGAN MEDICAL | MANAGEMENT – PSYCHOLOGY NORTHERN MICHIGAN MEDICAL MANAGEMENT PO BOX 775471 CHICAGO IL 60677-5471 |
| MCLAREN NORTHERN MICHIGAN MEDICAL CENTER | MCLAREN NORTHERN MICHIGAN 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MICHIGAN MEDICAL CENTER | 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MICHIGAN NEUROLOGY – | RHC 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN MICHIGAN NEUROLOGY – | RHC MCLAREN NORTHERN MICHIGAN 416 CONNABLE AVE PETOSKEY MI 49770-2212 |
| MCLAREN NORTHERN, BURNS BUILDING | HEMATOLOGY & ONCOLOGY MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN NORTHERN, BURNS BUILDING | INFECTIOUS DISEASE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN OAKLAND | ATTN FRED KORTE, VP & CFO 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND | ATTN CFO 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND | 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND | 8172 RELIABLE PKWY CHICAGO IL 60686 |
| MCLAREN OAKLAND – BAYBROOKE | MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – BAYBROOKE | 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – CLARKSTON INTERNAL | MEDICINE MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – DIXIE HWY INTERNAL | MEDICINE MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – LAKE ORION FAMILY | MEDICINE MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – OXFORD FAMILY MEDICINE | MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – OXFORD FAMILY MEDICINE | 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – WATERFORD MEDICAL | 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – WATERFORD MEDICAL | MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND – WATERFORD PRIMARY | MEDICINE MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND HOSPITAL | 50 N PERRY STREET PONTIAC MI 48342 |
| MCLAREN OAKLAND ORTHOPEDIC SURGERY | 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND ORTHOPEDIC SURGERY | MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND PAIN MANAGEMENT | MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND PAIN MANAGEMENT | 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND, CARDIOVASCULAR | INSTITUTE, WATERFORD MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND, CLARKSTON INTERNAL | MEDICINE 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND, DIXIE HWY INTERNAL | MEDICINE 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND, LAKE ORION FAMILY | MEDICINE 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND, ORTONVILLE FAMILY AND | INTERNAL MEDICINE MCLAREN OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN OAKLAND, WATERFORD PRIMARY | MEDICINE 50 N PERRY ST PONTIAC MI 48342 |
| MCLAREN PALLIATIVE | 1411 3RD ST, STE C PORT HURON MI 48060-5480 |
| MCLAREN PICKARD STREET FAMILY MEDICINE | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN PICKARD STREET FAMILY MEDICINE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |

| Claim Name | Address Information |
| --- | --- |
| MCLAREN PICKARD STREET HEART CENTER | 5115 E PICKARD ST MOUNT PLEASANT MI 48858 |
| MCLAREN PORT HURON | PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON | MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - CARDIOTHORACIC | SURGERY MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - INTERNAL MEDICINE | MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - INTERNAL MEDICINE | PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - ORTHOPEDICS | PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - ORTHOPEDICS | MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - ST. CLAIR HEALTH | CENTER MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - ST. CLAIR HEALTH | CENTER PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - UROLOGY ASSOCIATES | PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON - UROLOGY ASSOCIATES | MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON CARDIOTHORACIC | SURGERY PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON CENTER FOR | CARDIOVASCULAR & THORACIC SURGERY THORACIC SURGERY; MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON CNTR FOR | CARDIOVASCULAR & THORACIC SURGERY PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON INTERNAL MEDICINE - | MARYSVILLE MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON INTERNAL MEDICINE, | MARYSVILLE PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON PRIMARY CARE | PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON PRIMARY CARE | MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN PORT HURON, PULMONOLOGY | CRITICAL CARE & SLEEP MED MCLAREN PORT HURON PO BOX 775382 CHICAGO IL 60677-5382 |
| MCLAREN ST LUKE'S HOSPITAL | D/B/A MCLAREN ST LUKE'S 5901 MONCLOVA RD MAUMEE OH 43537 |
| MCLAREN ST LUKE'S HOSPITAL | ST LUKE'S HOSPITAL D/B/A MCLAREN ST LUKE'S 5901 MONCLOVA RD MAUMEE OH 43537 |
| MCLAREN THUMB - CONVENIENT CARE CLINIC | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB - CONVENIENT CARE CLINIC | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB ELKTON FAMILY PRACTICE | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB ELKTON FAMILY PRACTICE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB NEUROLOGY CLINIC | 1060 S VAN DYKE, STE 400 BAD AXE MI 48413 |
| MCLAREN THUMB PORT AUSTIN PRIMARY CARE | CLINIC 24 E SPRING ST PORT AUSTIN MI 48467 |
| MCLAREN THUMB REGION | 1100 S VAN DYKE RD BAD AXE MI 48413 |
| MCLAREN THUMB REGION - SUITE 1 | 1040 S VAN DYKE, STE 1 BAD AXE MI 48413 |
| MCLAREN THUMB REGION FRANZEL FAMILY | PRACTICE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION FRANZEL FAMILY | PRACTICE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION HARBOR BEACH | 233 STATE ST HARBOR BEACH MI 48441 |
| MCLAREN THUMB REGION HURON OB/GYN | 1060 S VAN DYKE, STE 700 BAD AXE MI 48413 |
| MCLAREN THUMB REGION INTERNAL MEDICINE | & PEDIATRICS MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION MASON FAMILY | PRACTICE 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION MASON FAMILY | PRACTICE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION PEDIATRICS | 1060 S VAN DYKE RD, STE 300 BAD AXE MI 48413 |
| MCLAREN THUMB REGION PODIATRY | 1117 S VAN DYKE RD, STE 400 BAD AXE MI 48413 |
| MCLAREN THUMB REGION PRIMARY CARE BAD | AXE #2 1117 S VAN DYKE RD, STE 200 BAD AXE MI 48413 |
| MCLAREN THUMB REGION PRIMARY CARE UBLY | 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION PRIMARY CARE UBLY | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| MCLAREN THUMB REGION UROLOGY | 1011 S VAN DYKE RD BAD AXE MI 48413 |
| MCM NORTHERN MICHIGAN INTERNAL MEDICINE | 560 W MITCHELL ST, STE 300 PETOSKEY MI 49770 |
| MCM RHC BROWN CITY HEALTH CENTER | 7115 CADE RD BROWN CITY MI 48416 |
| MCMASTER CARR SUPPLY CO. | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCR HEALTH SERVICES | 700 8TH AVE W #101 PALMETTO FL 34221 |

| Claim Name | Address Information |
|---|---|
| MCT EXPRESS, INC. | 2766 NORTHWEST 62ND STREET MIAMI FL 33147 |
| MD CLINICS | 3516 NORTH BLVD. STE B ALEXANDRIA LA 71301 |
| MD CLINICS LLC | P O BOX 4506 SHREVEPORT SHREVEPORT LA 71134-0506 |
| MDC CLARE | 1509 N MCEWAN CLARE MI 48617 |
| MDIS INC | MDIS INC. 23842 LINDLEY MISSION VIEJO CA 92691 |
| MDOC HEALTHCARE SERVICES | 206 E. MICHIGAN AVENUE LANSING MI 48933 |
| MDOC HEALTHCARE SERVICES | MDOC HEALTHCARE SERVICES 206 E. MICHIGAN AVENUE LANSING MI 48933 |
| MDSINE, LLC | 55 ST GEORGE RD SPRINGFIELD MA 01104-3333 |
| MEADOWS SURGERY CENTER, LLC | 75 ORIENT WAY RUHTERFORD NJ 07070 |
| MEADVILLE MED CTR CARDIOLOGY | 1034 GROVE ST MEADVILLE PA 16335-2559 |
| MECHANICAL SERVICES OF CENTRAL FLORIDA | INC DBA CSSI 2430 S US HIGHWAY 301 TAMPA FL 33619 |
| MECKLENBURG CO SHERIFFS OFC. | ATTN: CATHY HINKLE 5235 SPECTOR DRIVE CHARLOTTE NC 28269 |
| MECKLENBURG CO. SHERIFFS OFFICE | 911 MADISON ST BOYDTON VA 23917 |
| MECKLENBURG COUNTY | 600 E 4TH ST, FL 11 CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | ATTN: LAND USE AND ENVIRONMENTAL SERVICE AGENCY 2145 SUTTLE AVE CHARLOTTE NC 28208-5823 |
| MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | ATTN BUSINESS MANAGER 801 EAST FOURTH ST CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | C/O MSCO LEGAL DEPARTMENT 801 EAST FOURTH ST CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY SHERIFF'S OFFICE, THE | 801 EAST FOURTH ST CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY SHERIFFS OFFICE | 801 EAST 4TH STREET CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY SHERIFFS OFFICE | ATTN: CATHERINE ERVIN 5235 SPECTOR DRIVE CHARLOTTE NC 28269 |
| MECKLENBURG COUNTY TAX COLLECTOR | 3205 FREEDOM DR, STE 3000 CHARLOTTE NC 28208 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 31457 CHARLOTTE NC 28231-1457 |
| MECOSTA COUNTY MEDICAL CENTER | D/B/A SPECTRUM HEALTH BIG RAPIDS 605 OAK ST BIG RAPIDS MI 49307 |
| MECOSTA COUNTY MEDICAL CENTER | DBA SPECTRUM HEALTH BIG RAPIDS HOSPITAL SPECTRUM HEALTH 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| MECOSTA COUNTY MEDICAL CENTER D/B/A | SPECTRUM HEALTH BIG RAPIDS HOSPITAL HEALTH BIG RAPIDS HOSPITAL SPECTRUM HEALTH 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| MED AIDE SERVICES INC | 4710 N AUSTRALIAN AVENUE WEST PALM BEACH FL 33407 |
| MED CNTR RADIOLOGY GROUP OF DRS. CURRY, | HARDING, GEORGE, & ELISCU, P.A. 20 W KALEY ST ORLANDO FL 32806-2931 |
| MED PROFESSIONAL ASSOCIATES OF ARIZONA | PC 2929 E THOMAS RD PHOENIX AZ 85016 |
| MED STAR EMERGENCY MED SVCS AND | TRANSPORT INC. 1600 YOUNGSTOWN ROAD SOUTHEAST WARREN OH 44484 |
| MED STAR EMERGENCY MEDICAL SERVICES AND | TRANSPORT INC. 1600 YOUNGSTOWN ROAD SOUTHEAST WARREN OH 44484 |
| MED TRANS CORP. | 1 AVIATION LN, STE 1 GREENVILLE SC 29607-6129 |
| MED-VAN TRANSPORT | 1311 PHILADELPHIA AVE NORTHERN CAMBRIA PA 15714 |
| MED-VAN TRANSPORT+D2561 | 1311 PHILADELPHIA AVE NORTHERN CAMBRIA PA 15714 |
| MED-X, LLC | 4529 HESSMER AVE. METARIE LA 70002 |
| MEDCARE STAFFING INC | 450 OLD PEACHTREE ROAD NW SUITE 101 SUWANEE GA 30024 |
| MEDCENTRIS SPECIALTY GROUP | 16065 LAMONTE DR HAMMOND LA 70403-1089 |
| MEDCORP INC | 5735 BENJAMIN CENTER DR TAMPA FL 33634 |
| MEDENCENTIVE, LLC | 800 RESEARCH PARKWAY SUITE 380 OKLAHOMA CITY OK 73104 |
| MEDFLEET LLC | 12200 US 19 N HUDSON FL 34667 |
| MEDFORD RADIOLOGICAL GROUP, PC | 842 E. MAIN STREET MEDFORD OR 97504 |
| MEDI-CAL | PO BOX 15507 SACRAMENTO CA 95852-1507 |
| MEDI-FAIR INC | 25 JEFFERSON STREET MONTICELLO NY 12701 |
| MEDICAL AIDS OUTREACH OF ALABAMA | 2900 MCGEHEE RD, STE A MONTGOMERY AL 36111 |
| MEDICAL ARTS CENTER OF DIXON | 1620 SAUK RD DIXON IL 61021 |

| Claim Name | Address Information |
|---|---|
| MEDICAL ASSOCIATES OF ERIE | 1 LECOM PLACE ERIE PA 16505-2571 |
| MEDICAL ASSOCIATES OF NORTHWEST ARKANSAS | 3383 N MANA CT, STE 201 FAYETTEVILLE AR 72703 |
| MEDICAL ASSOCIATION OF GEORGIA | 1849 THE EXCHANGE, SUITE 200 ATLANTA GA 30339 |
| MEDICAL BOARD OF CALIFORNIA | 2005 EVERGREEN ST, STE 1200 SACRAMENTO CA 95815 |
| MEDICAL CENTER EMERGENCY SERVICES | 4201 SAINT ANTOINE ST, STE 3R DETROIT MI 48201 |
| MEDICAL CENTER OF SETX | PO BOX 27434 SALT LAKE CITY, UT 84127 SALT LAKE CITY UT 84127 |
| MEDICAL CENTER RADIOLOGISTS | 6275 E VIRGINIA BEACH BLVD, STE 300 NORFOLK VA 23502 |
| MEDICAL CENTER RADIOLOGY GROUP OF DRS. | CURRY, HARDING, GEORGE, & ELISCU, P.A. 20 W KALEY ST ORLANDO FL 32806-2931 |
| MEDICAL COLLEGE PHYSICIANS GROUP | 4301 W MARKHAM ST 783 LITTLE ROCK AR 72205 |
| MEDICAL DIAGNOSTIC LABORATORIES LLC | 2439 KUSER RD TRENTON NJ 08690 |
| MEDICAL DIRECTIONS INC | PO BOX 823473 PHILADELPHIA PA 19182 |
| MEDICAL DIRECTIONS INC | 1700 MAIN ST NEWBERY SC 29108 |
| MEDICAL DOCTOR ASSOCIATES LLC DBA CROSS | COUNTRY LOCUMS 145 TECHNOLOGY PARKWAY, NW NORCROSS GA 30092 |
| MEDICAL EYE ASSOCIATES | 201 N MAYFAIR RD, STE 525 WAUWATOSA WI 53226 |
| MEDICAL EYE ASSOCIATES INC | 921 N MAIN ST KISSIMMEE FL 34744 |
| MEDICAL IMAGING AND THERAPEUTICS | 13837 NE 86TH TERR LADY LAKE FL 32159 |
| MEDICAL IMAGING OF COLORADO, LLC | 1400 S POTOMAC ST, SUITE 180 AURORA CA 80012 |
| MEDICAL INSIGHTS DIAGNOSTIC CENTERS, INC | 1401 WILLOW PASS RD, STE 110 CONCORD CA 94520-7967 |
| MEDICAL INSIGHTS DIAGNOSTICS | 14 AVENIDA ANDRA PALM DESERT CA 92260 |
| MEDICAL LICENSING SERVICES, INC. | ATTN: DEBORAH HINTON 951 HARBOR TOWN DR VENICE FL 34292 |
| MEDICAL ONCOLOGY HEMATOLOGY ASSOCIATES | 5501 OLD YORK RD PHILADELPHIA PA 19141-3018 |
| MEDICAL PHYSICS CONSULTANTS, INC. | 214 E. HURON STREET ANN ARBOR MI 48104 |
| MEDICAL PLAZA IMAGING ASSOC. | P O BOX 504807 SAINT LOUIS, MO 63150 ST. LOUIS MO 63150 |
| MEDICAL PRACTICE MANAGEMENT CONSULTANT | 3901 HIGHLAND RD, STE A WATERFORD MI 48328 |
| MEDICAL PRACTICES OF ANTIETAM | 11110 MEDICAL CAMPUS RD HAGERSTOWN MD 21742 |
| MEDICAL PROFESSIONAL ASSOCIATES OF | ARIZONA PC 2929 E THOMAS RD PHOENIX AZ 85016 |
| MEDICAL SCANNING CONSULTANTS, P.A. | 33801 FIRST WAY S, STE 101 FEDERAL WAY WA 98003 |
| MEDICAL SERVICES OF AMERICA INC. | CITIZENS BANK OF PENNSYLVANIA P.O. BOX 536697 PITTSBURG PA 15253-5908 |
| MEDICAL SPECIALTY SERVICES LLC | 811 N COBB ST MILLEDGEVILLE GA 31061 |
| MEDICAL SPECIALTY SERVICES LLC | ATTN KEITH KUEHN, RN 811 N COBB ST MILLEDGEVILLE GA 31061 |
| MEDICAL UNIVERSITY OF SC DBA DIV OF | ORAL PATHOLOGY PO BOX 10076 VAN NUYS CA 91410-0076 |
| MEDICAL-DENTAL-HOSPITAL BUREAU SAN | ANTONIO DBA BUSINESS & PROF 621 NORTH ALAMO STREET SAN ANTONIO TX 78215 |
| MEDICALODGES | 1503 WEST OHIO STREET LEAVENWORTH KS 66048-2999 |
| MEDICINE SHOPPE | 1 RIDER TRAIL PLZ DR, STE 300 EARTH CITY MO 63045-1313 |
| MEDICOMP INC | MEDICOMP INC 7845 ELLIS RD WEST MELBOURNE FL 32904 |
| MEDICONE MEDICAL RESPONSE | PO BOX 692201 CINCINNATI OH 45269 |
| MEDIGREEN WASTE SERVICES | PO BOX 403 GOLDENROD FL 32733 |
| MEDIGREEN WASTE SERVICES LLC | ATTN AZIZ BENNOUNA, CEO PO BOX 403 ORLANDO FL 32733 |
| MEDIGREEN WASTE SERVICES LLC | 9633 OAK CROSSING RD, #400 ORLANDO FL 32837 |
| MEDILODGE OF STERLING HEIGHTS | 14151 E 15 MILE RD SERLING HEIGHTS MI 48312 |
| MEDIX STAFFING SOLUTIONS INC | ATTN LEGAL 222 S RIVERSIDE PLZ, STE 2120 CHICAGO IL 60606 |
| MEDIX STAFFING SOLUTIONS INC | 222 S RIVERSIDE PLZ, STE 2120 CHICAGO IL 60606 |
| MEDMARK TREATMENT CENTERS FAIRFIELD INC | 1720 LAKEPOINTE DR, STE 117 LEWISVILLE TX 75057 |
| MEDMARK TREATMENT CENTERS FAIRFIELD, INC | 1628 BROADWAY ST VALLEJO CA 94590 |
| MEDPOINT MEDICAL CLINIC | 2501 W. SILVER SPRING DRIVE GLENDALE WI 53209 |
| MEDRIDE CORPORATION | 4225 SOUTHWEST 44TH STREET OKLAHOMA CITY OK 73119 |
| MEDRIDE CORPORATION | PO BOX 950488 OKLAHOMA CITY OK 73195 |

| Claim Name | Address Information |
|---|---|
| MEDSTAR AMBULANCE | 380 N GRATIOT CLINTON TOWNSHIP MI 48036 |
| MEDSTAR AMBULANCE SERVICE | PO BOX 296 705 BRADBURY LN SPARTA IL 62286 |
| MEDSTAR AMBULANCE, INC. | 1000 BATTLES STREET LEOMINSTER MA 01453 |
| MEDTRUST MEDICAL TRANSPORT LLC | 1014 BANKTON CIRCLE, STE 100 HANAHAN SC 29410 |
| MEEKS PLUMBING INC | 5555 US HWY 1, STE 1 VERO BEACH FL 32967 |
| MEGAN E. FULTON DBA EMERGE HEALTH LLC | 108 MELLISH COURT CHARLESTON SC 29492 |
| MEGAN GUSTAFSON INC | 3058 BRANSON PARK COURT MOBILE AL 36695 |
| MEGAPORT | 351 CALIFORMIA STREET SUITE 800 SAN FRANCISCO CA 94104 |
| MEHARRY MEDICAL GROUP | 1005 DOCTOR DB TODD JUNIOR BOULEVARD NASHVILLE TN 37208 |
| MELANGE - A WILLIAMS FIRM | 1100 PEACHTREE STREET STE-950 ATLANTA GA 30309 |
| MELI ORTHOPEDIC CENTERS OF EXCELLENCE, | LLC 2825 N. STATE RD 7 MARGATE FL 33063 |
| MELODY DUMLAO ESPEJO DBA KERN NEPHROLOGY | MEDICAL GROUP 443 W MORTON AVE STE A PORTERVILLE CA 93257 |
| MEMORIAL HEALTH SYSTEM | PO BOX 732029 DALLAS TX 75373-2029 |
| MEMORIAL HEALTH SYSTEM | 147 N BRENT ST VENTURA CA 93003 |
| MEMORIAL HEALTHCARE GROUP INC | D/B/A MEMORIAL HOSPITAL JACKSONVILLE PO BOX 406368 ATLANTA GA 30384-6368 |
| MEMORIAL HEALTHCARE SYSTEM | C/O JACKSON CORRECTIONAL HEALTH ATTN VP, MANAGED CARE 1321 NW 13 ST MIAMI FL 33125 |
| MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING RD FT LAUDERDALE FL 33312 |
| MEMORIAL HERMANN HOSPITAL | 9250 PINECROFT DR THE WOODLANDS TX 77380 |
| MEMORIAL HERMANN SURGERY CENTER TX | MEDICAL CENTER 14201 DALLAS PKWY DALLAS TX 75254-2916 |
| MEMORIAL HERMANN SURGERY CNTR TX MED | CNTR 14201 DALLAS PKWY DALLAS TX 75254-2916 |
| MEMORIAL HERMANN TEXAS SURGERY CENTER | TEXAS MEDICAL CENTER 6400 FANNIN ST, SUITE 1500 HOUSTON TX 77030 |
| MEMORIAL HOME SERVICES | 720 N BOND SPRINGFIELD IL 62702 |
| MEMORIAL HOSPITAL BELLEVILLE | 4500 MEMORIAL DR BELLEVILLE IL 62226 |
| MEMORIAL HOSPITAL OF CARBONDALE | 405 W JACKSON ST CARBONDALE IL 62901 |
| MEMORIAL HOSPITAL OF CARBONDALE | C/O SIH 405 W JACKSON ST CARBONDALE IL 62901 |
| MEMORIAL HOSPITAL OF CHESTER | 1900 STATE ST CHESTER IL 62233 |
| MEMORIAL HOSPITAL OF SOUTH BEND | 615 N. MICHIGAN STREET SOUTH BEND IN 46601 |
| MEMORIAL MEDICAL CENTER OF WEST MICHIGAN | D/B/A SPECTRUM HEALTH LUDINGTON HOSPITAL 1 ATKINSON LUDINGTON MI 49431 |
| MEMORIAL SURGERY CENTER | 8131 S MEMORIAL DR, STE 107 TULSA OK 74133 |
| MEMORIAL UNIVERSITY MEDICAL CENTER - | SAVANNAH 4700 WATERS AVE SAVANNAH GA 31404-6220 |
| MEMPHIS & SHELBY COUNTY PEDIATRIC GROUP | 1444 E. SHELBY DRIVE SUITE 317 MEMPHIS TN 38116 |
| MEMPHIS & SHELBY CTY PEDIATRIC GROUP | PLLC 1444 E SHELBY DR, STE 317 MEMPHIS TN 38116 |
| MEMPHIS PATHOLOGY LABORATORY | 1701 CENTURY CENTER DR MEMPHIS TN 38134-8975 |
| MENTAL HEALTH AMERICA OF SOUTHEAST | FLORIDA INC 7145 W OAKLAND PARK BLVD LAUDERHILL FL 33313-1012 |
| MENTAL HEALTH ASSOCIATION OF PALM BEACH | DBA MENTAL HEALTH AMER 909 FERN STREET WEST PALM BEACH FL 33401 |
| MENTAL HEALTH COOPERATIVE INC | ATTN SVP 275 CUMBERLAND BEND NASHVILLE TN 37228 |
| MENTAL HEALTH COOPERATIVE INC | ATTN CAO 275 CUMBERLAND BEND DR, STE 237 NASHVILLE TN 37228 |
| MENTAL HEALTH COOPERATIVE INC | ATTN CHIEF ADMIN OFFICER 275 CUMBERLAND BEND DR, STE 237 NASHVILLE TN 37228 |
| MENTAL HEALTH COUNSELORS ASSN PALM | BEACH INC 502 NW 14TH STREET DELRAY BEACH FL 33444 |
| MENTAL HEALTH HOSPITAL OF SOUTH FLORIDA | 7145 W OAKLAND PARK BLVD LAUNDERHILL FL 33313-1012 |
| MENTIMETER AB | TULEGATAN 11 113 86 STOCKHOLM |
| MENTOR ABI, LLC | 280 MERRIMACK STREETSUITE 600 LAWRENCE MA 01843 |
| MERCED AMBULATORY ENDOSCOPY | 750 W OLIVE AVE, STE 107 MERCED CA 95348 |
| MERCED AMBULATORY ENDOSCOPY CENTER | 750 WEST OLIVE AVENUE MERCED CA 95348 |
| MERCED COUNTY | 2222 M ST MERCED CA 95340 |
| MERCED COUNTY | SHERIFFS OFFICE 2222 M STREET MERCED CA 95340 |
| MERCED COUNTY | MERCED COUNTY 2222 M ST MERCED CA 95340 |

| Claim Name | Address Information |
|---|---|
| MERCED COUNTY PROBATION DEPARTMENT | 1880 WARDROBE AVENUE MERCED CA 95341 |
| MERCED COUNTY SHERIFFS DEPARTMENT | 2222 'M' STREET MERCED CA 95340 |
| MERCER (US) LLC | 12421 MEREDITH DR, STE 300 URBANDALE IA 50323-4000 |
| MERCER (US) LLC | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER, PA | MERCER, PA 801 BUTLER PIKE MERCER PA 16137 |
| MERCER, PA | 801 BUTLER PIKE MERCER PA 16137 |
| MERCHANT LAW FIRM PC | 701 WHITLOCK AVE. SW, STE J43 MARIETTA GA 30064 |
| MERCO | 1661 MICHIGAN AVENUE VIRGINIA BEACH VA 23454 |
| MERCURY AMBULANCE SERVICE INC DBA AMER | MED RESPONSE-LOUISVILLE PO BOX 100217 ATLANTA GA 30384-0217 |
| MERCY CRYSTAL LAKE HOSP | AND MED CNTR, INC. 875 S. ROUTE 31 CRYSTAL LAKE IL 60014 |
| MERCY CRYSTAL LAKE HOSPITAL AND MEDICAL | CENTER, INC. 875 S. ROUTE 31 CRYSTAL LAKE IL 60014 |
| MERCY DIALYSIS PLAZA | 5264 COUNCIL ST NE #200 CEDAR RAPIDS IA 52402 |
| MERCY DIALYSIS VINTON | 502 N 9TH AVE VINTON IA 52349 |
| MERCY GENERAL HEALTH PARTNERS AMICARE | HOME CARE DBA MERCY HEALTH VNS & HOSPICE SERVICES 888 TERRACE ST MUSKEGON MI 49440-1220 |
| MERCY GENERAL HEALTH PARTNERS AMICARE | HOME CARE DBA MERCY HEALTH VNS & HOSPICE SERVICES 888 TERRACE ST CHICAGO IL 60653-4508 |
| MERCY HEALTH NETWORK | 1449 NW 128TH ST, #5 CLIVE IA 50325-7400 |
| MERCY HEALTH PARTNERS INC | 1810 44TH ST SE GRAND RAPIDS MI 49508-5006 |
| MERCY HEALTH PARTNERS PHYSICIAN SPECIALI | 1560 E SHERMAN BLVD MUSKEGON MI 49444 |
| MERCY HEALTH SYSTEM CORPORATION | 3524 E MILWAUKEE ST JANESVILLE WI 53546-1626 |
| MERCY HEALTH WESTERN KENTUCKY | ORTHOPEDICS 200 CLINT HILL BOULEVARD PADUCAH KY 42001 |
| MERCY HOSPITAL BERRYVILLE | 214 CARTER ST BERRYVILLE AR 72616 |
| MERCY HOSPITAL EL RENO | 2115 PARKVIEW DR EL RENO OK 73036 |
| MERCY HOSPITAL SPRINGFIELD | 1235 E CHEROKEE ST SPRINGFIELD MO 65804 |
| MERCY MEMORIAL HOSPITAL CORPORATION | D/B/A PROMEDICA MONROE REGIONAL HOSPITAL PO BOX 639220 CINCINNATI OH 45263-9220 |
| MERCY REGIONAL MEDICAL CENTER | 800 EAST MAIN STREET VILLE PLATTE LA 70586 |
| MERCY, INC. DBA AMERICAN MEDICAL | RESPONSE AMERICAN MEDICAL RESPONSE 4355 N BELTWOOD PKWY FARMERS BRANCH TX 75244-3214 |
| MERCYHEALTH HOSPITAL AND MEDICAL CENTER | - WALWORTH N2950 WISCONSIN 67 LAKE GENEVA WI 53147 |
| MERCYHEALTH WOODSTOCK | 2000 LAKE AVENUE WOODSTOCK IL 60098 |
| MERCYHEALTH WOODSTOCK | (LABORATORY) 2000 LAKE AVENUE WOODSTOCK IL 60098 |
| MEREDITH C JONES DBA SERA BUSINESS | ADVISORS LLC 1804 WILLIAMSON CT STE 107 BRENTWOOD TN 37027 |
| MEREDITH DIGITAL, INC. | PO BOX 15105 SANTA ANA CA 92735 |
| MERIDIAN BEHAVIORAL HEALTHCARE INC | 4300 SW 13TH STREET GAINSVILLE FL 32608-4006 |
| MERIDIAN BEHAVIORAL HEALTHCARE, INC. | 4310 SW 13TH STREET GAINESVILLE FL 32608 |
| MERIDIAN HEALTHCARE | 527 N. MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| MERIDIAN LAWYERS LTD | TOWER 3, LEVEL 14 1 SPRING ST. PERTH WA 6000 AUSTRALIA |
| MERIDIAN LAWYERS LTD | LEVEL 12 – 357 COLLINS STREET VIC MELBOURNE 3000 AUSTRALIA |
| MERITAGE ASSET MANAGEMENT, INC DBA | CENTURY GLASS DBA CENTURY GLASS 4059 BROAD RIVER ROAD COLUMBIA SC 29210 |
| MERRILLS DETECTOR DOGS SEVICES, LLC | P.O. BOX 503 MANCHESTER ME 04351 |
| MERRYMAN-FARR LLC | 305 HILL AVENUE NASHVILLE TN 37210 |
| MESA HILL SPECIALTY HOSPITAL | 2311 N OREGON ST EL PASO TX 79902 |
| MESA LABORATORIES INC | 12100 W 6TH AVE LAKEWOOD CO 80228 |
| MESAH COMMISSIONING INC | 16310 TOMBALL PKWY, UNIT 504, BLDG 5 HOUSTON TX 77064 |
| MESQUITE SPECIALTY HOSPITAL, LP | 1024 N GALLOWAY AVE MESQUITE TX 75149 |
| METHODIST MEDICAL GROUP | 120 NE GLEN OAK AVE PEORIA IL 61603-4314 |
| METHODIST MIDLOTHIAN MEDICAL CENTER | 1201 E. US-287 MIDLOTHIAN TX 76065 |

| Claim Name | Address Information |
|---|---|
| METHODIST UNIVERSITY EMERGENCY PHYSICIAN | 2165 UNION AVE MEMPHIS TN 38104-3415 |
| METLIFE ASSIGNMENT COMPANY INC. | WELLS FARGO 101 N IND EAST MALL METLIFE LOCK BOX 780117 PHILADELPHIA PA 19106 |
| METLIFE LEGAL PLANS INC | 1111 SUPERIOR AVENNUE STE-800 CLEVELAND OH 44114-2507 |
| METRO CHICAGO SURGICAL ONCOLOGY LLC | 2400 N ASHLAND AVE, STE 250 CHICAGO IL 60614 |
| METRO DADE DOORS INC | 15757 PINES BLVD, SUITE 272 PEMBROKE PINES FL 33027 |
| METRO DENVER PAIN MANAGEMENT, PLLC | 10700 E GEDDES AVE #100 ENGLEWOOD CO 80112 |
| METRO DIALYSIS CENTER - NORMANDY, INC. | 101 N OAKS PLZ SAINT LOUIS MO 63121-2925 |
| METRO DIALYSIS CENTER - NORTH, INC. | 2 GRANDVIEW PLZ SHOPPING CTR FLORISSANT MO 63033-6105 |
| METRO EMERGENCY PHYSICIANS L. L. C. | PO BOX 78009 SAINT LOUIS, MO 63178 ST. LOUIS MO 63178 |
| METRO FIRE PROTECTION SERVICES | 1501 SE DECKER AVE,SUITE 522 STUART FL 34994 |
| METRO GOVT OF NASHVILLE & DAVIDSON | COUNTY 2500 CHARLOTTE AVENUE NASHVILLE TN 37209 |
| METRO GOVT OF NASHVILLE AND DAVIDSON CO | DBA METROPOLITAN NASHVILLE GEN HOSPITAL AND MEHARRY MEDICAL COLLEGE 1005 DR. D.8. TODD BOULEVARD NASHVILLE TN 37208 |
| METRO ID ASSOCIATES LTD. LLP | 7777 SW FWY, STE 610 HOUSTON TX 77074 |
| METRO TREATMENT OF FLORIDA LP | ATTN CEO 2500 MAITLAND CTR PKWY, STE 250 MAITLAND FL 32751 |
| METRO TREATMENT OF FLORIDA LP | 2500 MAITLAND CTR PKWY, STE 250 MAITLAND FL 32751 |
| METRO TREATMENT OF FLORIDA LP | 2500 MAITLAND CTR PKWY, STE 250 MAITLAND FL 32751-4174 |
| METRO TREATMENT OF FLORIDA LP | D/B/A ORLANDO METHADONE TREATMENT CENTER 1002 N SEMORAN BLVD ORLANDO FL 32807 |
| METRO TREATMENT OF FLORIDA LP | D/B/A QUAD COUNTY TREATMENT CENTER 216 NE 1ST AVE OCALA FL 34470 |
| METRO TREATMENT OF GEORGIA LP DBA | COLUMBUS TREATMENT CENTER 1135 13TH STREET COLUMBUS GA 31901 |
| METRO TREATMENT OF NORTH CAROLINA | ATTN; GREENSBORO METRO TREATMENT CENTER COLONIAL MGMT GROUP LP NASHVILLE TN 37244 |
| METRO TREATMENT OF SOUTH CAROLINA LP | 560 CHRIS DRIVE WEST COLUMBIA SC 26169 |
| METRO WEST DERMATOLOGY AND LASER CENTER | 140 LINCOLN ST FRAMINGHAM MA 01702 |
| METROPOLIS CORP. | METROPOLIS CORP 2455 E SUNRISE BLVD 909 FORT LAUDERDALE FL 33304 |
| METROPOLIS DIALYSIS SERVICES, LLC | 20 HOSPITAL DR METROPOLIS IL 62960-2462 |
| METROPOLITAN DIAGNOSTIC IMAGING DBA AMIC | HYDE PARK OPEN MRI 1332 E 47TH ST CHICAGO IL 60653-4508 |
| METROPOLITAN GOV OF NASHVILLE & DAVIDSON | CTY C/O DEPT OF CODES & BLDG SAFETY PO BOX 196350 NASHVILLE TN 37219-6300 |
| METROPOLITAN GOVERNMENT OF NASHVILLE AND | DAVIDSON COUNTY DBA METRO NASHVILLE GEN HOSPITAL AND MEHARRYF MEDICAL COLLEGE 1005 DR D8 TODD Blvd NASHVILLE TN 37208 |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE NEW YORK NY 10166 |
| METROPOLITAN NEUROLOGY INC | 10151 ENTERPRISE CENTER BLVD BOYNTON BEACH FL 33437-3759 |
| METROSTAT DIAGNOSTIC SERVICES | 325 GOLD ST, #100 GARLAND TX 75042-6658 |
| METROWEST MEDICAL CENTER | METROWEST MEDICAL CENTER 115 LINCOLN ST FRAMINGHAM MA 01702 |
| MEYER & KISS LLC | 53 WEST JACKSON BLVD STE-724 CHICAGO IL 60604 |
| MEYER FLUEGGE & TENNEY INC PS | 230 S 2ND ST #101 YAKIMA WA 98901 |
| MFI LAW GROUP, PLLC | 1500 CHESTNUT STREET, STE. 3 1481 PHILADELPHIA PA 19102 |
| MG H2 LLC | 7205 CORPORATE CENTER DR MIAMI FL 33126-1230 |
| MGA GASTROINTESTINAL DIAGNOSTIC AND | TERAPEUTIC CENTER 4228 HOUMA BLVD, STE 520 METAIRIE LA 70006 |
| MGA GASTROINTESTINAL DIAGNOSTIC AND | TERAPEUTIC CNTR 4228 HOUMA BLVD, STE 520 METAIRIE LA 70006 |
| MGA GASTROINTESTINAL DIAGNOSTIC AND | THERAPEUTIC CENTER 1151 BARATARIA BLVD, STE 4200 MARRERO LA 70072 |
| MGA GASTROINTESTINAL DIAGNOSTIC AND | THERAPEUTIC CNTR 1151 BARATARIA BLVD, STE 4200 MARRERO LA 70072 |
| MH SURGERY AND TRAUMA | PO BOX 844102 KANSAS CITY, MO 64184 KANSAS CITY MO 64184 |
| MI ASSOCIATES IN PODIATRIC MEDICINE AND | SURGERY 3560 PONTIAC LAKE RD WATERFORD TOWNSHIP MI 48328-2337 |
| MI HEART & VASCULAR SPECIALISTS, | PETOSKEY 560 W MITCHELL ST, STE 400 PETOSKEY MI 40770 |
| MIAMI | 2100 N COMMERCE PKWY MIAMI FL 33326 |
| MIAMI - DADE COUNTY | 111 NW 1ST ST, FL 29 MIAMI FL 33128 |

| Claim Name | Address Information |
|---|---|
| MIAMI DADE WATER AND SEWER | 18680 SW 376TH ST HOMESTEAD FL 33034 |
| MIAMI DADE WATER AND SEWER | AUTHORITY DEPT. P.O. BOX 026055 MIAMI FL 33102-6055 |
| MIAMI DADE WATER AND SEWER | 3071 SW 38TH AVE MIAMI FL 33146 |
| MIAMI HERALD MEDIA COMPANY | PO BOX 3029 LIVONIA MI 48151 |
| MIAMI REGIONAL DIALYSIS CENTER WEST, LLC | 900 PARK CENTER BLVD, STE 400C MIAMI FL 33169 |
| MIAMI SHORES MEDICAL GROUP LLC | 209 NORTHEAST 95TH STREET, SUITE 4 MIAMI SHORES FL 33138 |
| MIAMI-ARA, LLC | 100 NW 170TH ST, STE 106 NORTH MIAMI BEACH FL 33169-5510 |
| MIAMI-DADE AMBULANCE SERVICE | 2766 NW 62ND STREET MIAMI FL 33147 |
| MICHAEL B. KRONENBERGER, MD PA | DBA EAR, NOSE & THROAT SPECIALTY CARE 411 NORTH WASHINGTON AVENUE, #7000 RICHMOND VA 23223-7071 |
| MICHAEL J BADLISSI MD PA | 2300 HWY 365, STE 330 NEDERLAND TX 77627 |
| MICHAEL KRATZ JR DBA BEL AIR RECOVERY | CENTER LLC 2014 S TOLLGATE RD SUITE 106 BEL AIR MD 21015 |
| MICHAEL MANTAI DBA SYSTEM WORCX, LLC | 1520 MAIN ST. UNIT 1E COLUMBIA SC 29201 |
| MICHAL KUNZ MD PC | F/S/O MICHAL KUNZ MD |
| MICHAL KUNZ MD PC | 1463 WHITEHILL RD YORKTOWN HEIGHTS NY 10598 |
| MICHELLES FOUNDATION | PO BOX 1736 KEY WEST FL 33041 |
| MICHIANA EYE CENTER | 230 EAST DAY ROAD, #100 MISHAWAKA IN 46545 |
| MICHIANA GASTROENTEROLOGY, INC. | 17501 GENERATIONS DRIVE SOUTH BEND IN 46635 |
| MICHIANA HEMATOLOGY ONCOLOGY LLC | 5340 HOLY CROSS PARKWAY MISHAWAKA IN 46545 |
| MICHIANA HEMATOLOGY ONCOLOGY LLC | PO BOX 448 MISHAWAKA IN 46545 |
| MICHIANA HEMATOLOGY ONCOLOGY, PC | 5340 HOLY CROSS PKWY MISHAWAKA IN 46545 |
| MICHIANA PHYSICAL MEDICINE | 1775 E KERCHER RD GOSHEN IN 46526 |
| MICHIGAN ASSOCIATES IN PODIATRIC | MEDICINE AND SURGERY 3560 PONTIAC LAKE RD WATERFORD TOWNSHIP MI 48328-2337 |
| MICHIGAN BOARD OF MEDICINE | PO BOX 30670 LANSING MI 48909 |
| MICHIGAN CENTER FOR ORTHOPEDIC SURGERY | PLC 5701 BOW POINT DR, STE 300 CLARKSTON MI 48346-3198 |
| MICHIGAN DEPARTMENT OF CORRECTIONS | ATTN MATHEW A PAGE 2797 SPRING ARBOR RD, STE A JACKSON MI 49203 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30406 LANSING MI 48909-7906 |
| MICHIGAN DEPT OF HEALTH & HUMAN SVCS | BETP PO BOX 30207 LANSING MI 48909 |
| MICHIGAN DIALYSIS SERVICES, LLC | 19900 HAGGERTY RD, STE 106 LIVONIA MI 48152 |
| MICHIGAN EAR INSTITUTE | PO BOX 26480 BELFAST, ME 4915 BELFAST ME 04915 |
| MICHIGAN EAR INSTITUTE | 30055 NORTHWESTERN HWY FARMINGTON HILLS MI 48334-3230 |
| MICHIGAN EAR INSTITUTE PLLC | 30055 NORTHWESTERN HIGHWAY, #101 FARMINGTON HILLS MI 48334 |
| MICHIGAN EMERGENCY PHYSICIANS LLP | 168 S HOWELL ST HILLSDALE MI 49242 |
| MICHIGAN HEALTHCARE PROFESSIONALS PC | 29992 NORTHWESTERN HWY FARMINGTON HILLS MI 48334-3227 |
| MICHIGAN HEART & VASCULAR SPECIALISTS - | PETOSKEY 560 W MITCHELL ST, STE 400 PETOSKEY MI 40770 |
| MICHIGAN HEART PC | 5301 MCAULEY DR YPSILANTI MI 48197-1051 |
| MICHIGAN HOME DIALYSIS CENTERS, LLC. | 3960 PATIENT CARE DR, STE 112 LANSING MI 48911-4278 |
| MICHIGAN INTERNAL MEDICINE ASSOCIATES PC | MICHIGAN INTERNAL MEDICINE ASSOCIATES PC 1012 W HURON ST WATERFORD MI 48328 |
| MICHIGAN KIDNEY CONSULTANTS PC | MICHIGAN KIDNEY CONSULTANTS PC 1886 W AUBURN 400 ROCHESTER HILLS MI 48309 |
| MICHIGAN MEDICINE ORAL SURGERY CLINIC | 1500 EAST MEDICAL CENTER DRIVE, FLOOR 2 C213 ANN ARBOR MI 48109 |
| MICHIGAN MUNICIPAL RISK MGMT AUTHORITY | 14001 MERRIMAN ROAD LIVONIA MI 48154 |
| MICHIGAN OTOLARYNGOLOGY & SURGERY ASSOCS | 5333 MCAULEY DR, STE 2017 YPSILANTI MI 48197 |
| MICHIGAN PAIN INSTITUTE PC | PO BOX 639510 CINCINNATI OH 45263-9511 |
| MICHIGAN SPORTS MEDICINE AND ORTHOPEDIC | CENTER 2310 CALIFORNIA RD ELKHART IN 46514-1228 |
| MICHIGAN SPORTS MEDICINE AND ORTHOPEDIC | CENTER ORTHOPEDIC AND SPORTS MEDICINE CENTER 2310 CALIFORNIA RD ELKHART IN 46514-1228 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN UNITED PHYSICIANS PC | 2450 WALTON BLVD ROCHESTER HILLS MI 48309-1481 |
| MICROSOFT | ATTN LEGAL & CORPORATE AFFAIRS VOLUME LICENSING GROUP ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT | VOLUME LICENSING GROUP ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY SUITE 5010 LB842467 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSONIC, INC. | MICROSONIC INC 2960 DUSS AVENUE AMBRIDGE PA 15003 |
| MICROTONE AUDIOLOGY INC. | 3443 VILLA LANE STE 3 NAPA CA 94558 |
| MID ATLANTA NEPHROLOGY | DBA MID ATLANTIC KIDNEY CENTER 2201 E MAIN ST, STE 201 RICHMOND VA 23223-7071 |
| MID ATLANTA NEPHROLOGY | DBA MID ATLANTIC KIDNEY CENTER 2201 E MAIN ST, STE 201 FLINT MI 48532 |
| MID ATLANTIC DIABETES/ENDOCRINOLOGY | ASSOCIATES 555 IRON BRIDGE RD, STE 18 FREEHOLD NJ 07728 |
| MID ATLANTIC ENDOSCOPY CENTER, LLC | 4923 OGLETOWN-STANTON RD, STE 100 NEWARK DE 19713 |
| MID ATLANTIC SURGICAL ASSOCIATES | 100 MADISON AVE MORRISTOWN NJ 07960 |
| MID FLORIDA SURGICAL ASSOCIATES | 1804 OAKLEY SEAVER DR, STE A CLERMONT FL 34711 |
| MID MICHIGAN EARS NOSE AND THROAT | 1500 ABBOT RD EAST LANSING MI 48823 |
| MID MICHIGAN EYECARE CENTER PC | DBA SPECIALTY EYE INSTITUTE 850 W. NORTH ST., STE. 104 JACKSON MI 49202 |
| MID SHORE BEHAVIORAL HEALTH | BRIGITTE KEALY 28578 MARY'S COURT, SUITE 1 EASTON MD 21601 |
| MID SHORE BEHAVIORAL HEALTH | MID SHORE BEHAVIORAL HEALTH, INC. BRIGITTE KEALY EASTON MD 21601 |
| MID SHORE BEHAVIORAL HEALTH INC | MID SHORE BEHAVIORAL HEALTH, INC. BRIGITTE KEALY EASTON MD 21601 |
| MID SHORE BEHAVIORAL HEALTH INC | BRIGITTE KEALY 28578 MARY'S COURT, SUITE 1 EASTON MD 21601 |
| MID SHORE BEHAVIORAL HEALTH, INC. | BRIGITTE KEALY EASTON MD 21601 |
| MID SOUTH IMAGING & THERAPEUTICS | 7600 WOLF RIVER BLVD 200 GERMANTOWN TN 38138 |
| MID STATE ORTHOPEDIC & SPORTS MEDICINE | CENTER LLC 3444 MASONIC DRIVE ALEXANDRIA LA 71301 |
| MID VALLEY AMBULANCE | 4034 MAIN STREET SPRINGFIELD OR 97478 |
| MID VALLEY HEALTH SERVICES | 2800 MITCHELL RD, STE S CERES CA 95307 |
| MID- CAROLINA AHEC, INC. | PO BOX 2049 LANCASTER SC 29721 |
| MID-AMERICA DIALYSIS, LLC | 2355 S HAMILTON RD COLUMBUS OH 43232 |
| MID-FLORIDA ENDOSCOPY & SURGERY CENTER, | LLC 1950 SW 18TH CT OCALA FL 34471-7857 |
| MID-GEORGIA X RAY SUPPLY INC | 738 3RD STREET MACON GA 31201-3240 |
| MID-ILLINI SURGICAL ASSOCIATES | 900 MAIN ST, STE 530 PEORIA IL 61602-1074 |
| MID-LOUISIANA ANESTHESIA CONSULTANTS | MID LOUISIANA ANESTHESIA CONSULTANTS PO BOX 5887 ALEXANDRIA, LA 713075887 ALEXANDRIA LA 71307-5887 |
| MID-MARYLAND ORAL SUGERY CENTER | 68 THOMAS JOHNSON DR, STE A FREDERICK MD 21702 |
| MID-STATE ORTHOPAEDIC & SPORTS MEDICINE | CNTR, INC 3444 MASONIC DR ALEXANDRIA LA 71301 |
| MID-STATE ORTHOPAEDIC & SPORTS MEDICINE | CENTER, INC 3444 MASONIC DR ALEXANDRIA LA 71301 |
| MID-STATE PULMONARY ASSOCIATES, PLLC | 300 20TH AVENUE, SUITE 503 NASHVILLE TN 37203 |
| MID-VALLEY HEALTH SERVICES LLC | 2800 MITCHELL RD STE S CERES CA 95307-9998 |
| MIDAMERICA CARDIOLOGY INC | PO BOX 957223 SAINT LOUIS, MO 63195 ST. LOUIS MO 63195 |
| MIDATLANTIC ENDOSCOPY, LLC | 2112 HARRISBURG PK, 1ST FL, STE 100 LANCASTER PA 17601 |
| MIDCOUNTY MEDICAL GROUP PA | 2501 JIMMY JOHNSON BLVD, STE 501A PORT ARTHUR TX 77640 |
| MIDDLE GEORGIA HEART | 6070 LAKE COMMONS DR MACON GA 31210 |
| MIDDLE GEORGIA HEART | PO BOX 26790 MACON GA 31221 |
| MIDDLE TENNESSEE TREATMENT CENTERS, LLC | DBA SOUTH NASHVILLE COMPREHENSIVE TREATMENT CENTER 1420 DONELSON PIKE, SUITE B19 NASHVILLE TN 37217 |
| MIDDLE TN HOSPITALIST PLC | 3443 DICKERSON PK, STE 680 NASHVILLE TN 37207 |
| MIDDLEBY MARSHALL INC DBA FOLLETT | PRODUCTS LLC PO BOX 782806 PHILADELPHIA PA 19178-2806 |
| MIDDLESEX ENDOSCOPY CENTER, LLC | 410 SAYBROOK RD, STE 200 MIDDLETON CT 06457 |
| MIDDLESEX MONMOUTH GASTROENTEROLOGY PC | 45 DISCOVERY WAY STE B ACTON MA 01720-4482 |
| MIDDLESEX MONMOUTH GASTROENTEROLOGY PC | MIDDLESEX GASTROENTEROLOGY PC 45 DISCOVERY WAY STE B ACTON MA 01720-4482 |
| MIDDLETON FIRE DEPARTMENT | 4 LAKE ST MIDDLETON MA 01949 |

| Claim Name | Address Information |
|---|---|
| MIDDLETON TOWN | 182 KINGS HWY MIDDLETON NH 03887 |
| MIDDLETON TOWN | 7555 W OLD SAUK RD VERONA WI 53593 |
| MIDESSA ORAL & FACIAL SURGERY | 3306 ANDREWS HWY MIDLAND TX 79703 |
| MIDLAND MEMORIAL HOSPITAL | 400 ROSALIND REDFERN GROVER PKWY MIDLAND TX 79701 |
| MIDLAND MEMORIAL HOSPITAL | 400 ROSALIND REDFERN GROVER PKWY MIDLAND TX 79701-6407 |
| MIDLAND PATHOLOGISTS PA | 2008 W OHIO AVE MIDLAND TX 79701 |
| MIDLAND PATHOLOGISTS PA | 2008 W OHIO AVE MIDLAND TX 79701-5946 |
| MIDLAND TEXAS ORTHOPEDIC GROUP INC | PO BOX 14800 BELFAST, ME 49154043 BELFAST ME 49154 |
| MIDLANDS CHOICE INC | 13815 FNB PKWY, STE 250 OMAHA NE 68154 |
| MIDLANDS EXAMS AND DRUG SCREENING INC | 3020 SUNSET BLVD SUITE 103 WEST COLUMBIA SC 29169 |
| MIDLANDS ORAL & MAXILLOFACIAL SURGERY PA | 1755 ST JULIAN PLACE COLUMBIA SC 29204 |
| MIDLANDS REGIONAL REHAB HOSP, LLC | 20 PINNACLE PKWY ELGIN SC 29045-8389 |
| MIDLANDS REGIONAL REHABILITATION | HOSPITAL, LLC 20 PINNACLE PKWY ELGIN SC 29045-8389 |
| MIDLANTIC UROLOGY LLC | 7604 CENTRAL AVE PHILADELPHIA PA 19111 |
| MIDMICH MED CENTER CLARE | MIDMICH MED CENTER CLARE 703 N MCEWAN ST CLARE MI 48617-1440 |
| MIDMICHIGAN ENDOSCOPY CENTER PLLC | DBA CHARTER ENDOSCOPY CENTER 1144 CHARTER DR. FLINT MI 48532 |
| MIDMICHIGAN ENDOSCOPY CENTER PLLC | DBA CHARTER ENDOSCOPY CENTER 1144 CHARTER DR. BETHANY OK 73008 |
| MIDMICHIGAN HEALTH | 4000 WELLNESS DRIVE. MIDLAND MI 48670 |
| MIDMICHIGAN MEDICAL CENTER – GRATIOT | 4000 WELLNESS DR MIDLAND MI 48670 |
| MIDMICHIGAN MEDICAL CENTER – MIDLAND | 4000 WELLNESS DR MIDLAND MI 48670 |
| MIDMICHIGAN MEDICAL CENTER CLARE | 4000 WELLNESS DRIVE. MIDLAND MI 48670 |
| MIDMICHIGAN PHYSICIANS GROUP | 4000 WELLNESS DR MIDLAND MI 48670 |
| MIDTN TREATMENT CNT DBA NASHVILLE | COMPREHENSIVE TREATMENT CNT 9009 CAROTHERS PARKWAY STE-C1 FRANKILN TN 37067 |
| MIDTOWN MANOR ALF | 2001 POLK STREET HOLLYWOOD FL 33020 |
| MIDWEST CENTER PC | 3676 N WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| MIDWEST CENTER PC | ATTN: DR. SHELVY KEGLAR 525 EAST 38TH STREET INDIANAPOLIS IN 46205 |
| MIDWEST DIAGNOSTIC PATHOLOGY | MIDWEST DIAGNOSTIC PATHOLOGY SC 1775 DEMPSTER ST PARK RIDGE IL 60068 |
| MIDWEST DIAGNOSTIC PATHOLOGY | 1775 DEMPSTER ST PARK RIDGE IL 60068 |
| MIDWEST ENDOSCOPY SERVICES LLC | 8901 INDIAN HILLS DR, STE 100 OMAHA NE 68114 |
| MIDWEST FOOR AND ANKLE CENTER PC | 1167 E ALGONQUIN RD, STE 1 DES PLAINES IL 60016 |
| MIDWEST FOOR AND ANKLE CENTER PC | MIDWEST FOOT AND ANKLE CENTER PC 1167 E ALGONQUIN RD, STE 1 DES PLAINES IL 60016 |
| MIDWEST FOOT AND ANKLE CENTER PC | 1167 E ALGONQUIN RD, STE 1 DES PLAINES IL 60016 |
| MIDWEST GASTROINTESTINAL ASSOCIATES | 8901 INDIAN HILLS DR, STE 200 OMAHA NE 68114 |
| MIDWEST IMAGING PROFESSIONALS, LLC | 903 COMMERCE DR, STE 333 OAK BROOK IL 60523-8723 |
| MIDWEST MEDICAL GROUP | 24 COMPTON RD, STE 205 CINCINNATI OH 45216 |
| MIDWEST MEDICAL LABORATORIES CORPORATION | 1915 N HARLEM AVE CHICAGO IL 60707 |
| MIDWEST ONCOLOGY GROUP PLLC, DBA | OKLAHOMA MULTISPECIALTY GROUP 2349 N TOMPKINS BETHANY OK 73008 |
| MIDWEST REHAB | 1512 5TH AVE ROCK FALLS IL 61071 |
| MIDWEST SINGLE SOURCE INC | 1501 EAST 1ST STREET NORTH WICHITA KS 67214 |
| MIGLIAZZO LAW PC | 5088 N FRUIT AVENUE STE-102 FRESNO CA 93711 |
| MIGNONE MEDICAL EYE CARE PC | 202 STEVENS AVE MOUNT VERNON NY 10550 |
| MILAN FEDERAL CORRECTIONAL INSTITUTION | MILAN FEDERAL CORRECTIONAL INSTITUTION PO BOX 9999 MILAN MI 48160 |
| MILAN FEDERAL CORRECTIONAL INSTITUTION | PO BOX 9999 MILAN MI 48160 |
| MILES GRUBB & ASSOCIATES LLC | D/B/A STAR EMS |
| MILES MEDIATION AND ARBITRATION | SERVICES LLC 115 PERIMETER CENTER PLACE STE-1100 ATLANTA GA 30346 |
| MILES, GRUBB & ASSOCIATES | MILES GRUBB & ASSOCIATES D/B/A STAR EMS 63 OAKLAND AVE PONTIAC MI 48342 |
| MILES, GRUBB & ASSOCIATES | D/B/A STAR EMS 63 OAKLAND AVE PONTIAC MI 48342 |

| Claim Name | Address Information |
|---|---|
| MILFORD IMAGING INC | 14 PROSPECT ST MILFORD MA 01757 |
| MILL CREEK ORAL & MAXILLOFACIAL SURGERY | ASSOCIATES, INC. ORAL MAXILLOFACIAL SURGERY ASSOCIATES 4850 N 9TH AVE, BLDG IV PENSACOLA FL 32503 |
| MILLENIA MEDICAL SERVICES INC DBA | MILLENIA MEDICAL STAFFING 654 COLEMAN BLVD MOUNT PLEASANT SC 29464 |
| MILLENIA MEDICAL STAFFING INC | D/B/A MILLENIA MEDICAL STAFFING |
| MILLENIA MEDICAL STAFFING INC | D/B/A MILLENIA MEDICAL STAFFING 654 COLEMAN BLVD, STE 101 MT PLEASANT SC 29464 |
| MILLENIA MEDICAL STAFFING INC | 654 COLEMAN BLVD, STE 101 MT PLEASANT SC 29464 |
| MILLENIUM CLINIC. INC. | 1152 N. UNIVERSITY DRIVE PEMBROKE PINES FL 33024 |
| MILLER CANFIELD PADDOCK AND STONE PLC | 150 W JEFFERSON AVE, SUITE 2500 DETROIT MI 48226 |
| MILLER COUNTY | 304 W PINE ST COLQUITT GA 39837 |
| MILLER COUNTY | 2001 HWY 52 TUSCUMBIA MO 65082 |
| MILLER COUNTY | 400 LAUREL ST, STE 105 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL ST, STE 111 TEXARKANA AR 71854 |
| MILLERS CENTRAL AIR INC | 20 W. INTERLAKE BLVD LAKE PLACID FL 33852 |
| MILLIANO AUDIOLOGY LLC(AUDIOLOGY & | HEARING CENTER) 4570 PECAN DR. SUITE A PEDUCAH KY 42001 |
| MILWAUKEE COUNTY BEHAVIORAL HEALTH | DIVISION |
| MILWAUKEE COUNTY BEHAVIORAL HEALTH | DIVISION ATTN MICHAEL LAPPEN 9455 WATERTOWN PLANK RD MILWAUKEE WI 53226 |
| MILWAUKEE COUNTY BEHAVIORAL HEALTH | DIVISION 9455 WATERTOWN PLANK RD MILWAUKEE WI 53226 |
| MILWAUKEE COUNTY BHD | 8885 S. 68TH STREET FRANKLIN WI 53132 |
| MILWAUKEE COUNTY HOUSE OF CORRECTION | 8885 S. 68TH STREET FRANKLIN WI 53132 |
| MILWAUKEE HEALTH SERVICES SYSTEM, LLC | 2820 WALTON COMMONS WEST SUITE 100 MADISON WI 53718 |
| MILWAUKEE NEPHROLOGISTS, SC | 2901 W KINNICKINNIC RIVER PKWY MILWAUKEE WI 53215 |
| MILWAUKEE NEPHROLOGISTS, SC | MILWAUKEE NEPHROLOGISTS SC 2901 W KINNICKINNIC RIVER PKWY MILWAUKEE WI 53215 |
| MILWAUKEE POLICE DEPARTMENT | COUNRT ADMINISTRATION AND CENTRAL BOOKING MILWAUKEE WI 53233 |
| MINARETS MEDICAL GROUP INC | 1340 W HERNDON AVE FRESNO CA 93711 |
| MIND CLINIC | PO BOX 8323 SCOTTSDALE AZ 85252 |
| MINIMALLY INVASIVE SURGEONS OF OCALA, | PLLC 4600 SW 46TH CT, STE 340 OCALA FL 34474 |
| MINNESOTA BOARD OF MEDICAL PRACTICE | 335 RANDOLPH AVE, STE 140 ST PAUL MN 55102 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST ST PAUL MN 55146 |
| MIRATQULLAH HESSAMI | DBA M. ATIQ HESSAMI MD, PA (HOSPITALIST) 33425 E LAKE JOANNA DR CARLSBAD CA 92011 |
| MIRATQULLAH HESSAMI DBA M. ATIQ HESSAMI | MD, PA (HOSPITALIST) 33425 E LAKE JOANNA DR EUSTIS FL 32736 |
| MIREMADI DERMATOLOGY MEDICAL GROUP | 646 MAIN ST EL CENTRO CA 92243 |
| MISSION GARDENS | 1450 E 27TH ST. MERCED CA 93540 |
| MISSION TREATMENT CENTERS, INC | DBA MISSION OKLAHOMA CITY 6185 PASEO DEL NORTE, STE 150 NORWOOD MA 02062 |
| MISSION TREATMENT CENTERS, INC DBA | MISSION OKLAHOMA CITY 6185 PASEO DEL NORTE, STE 150 CARLSBAD CA 92011 |
| MISSISSIPPI COAST ENDOSCOPY AND | AMBULATORY SURGERY CENTER, LLC 2406 CATALPA AVE PASCAGOULA MS 39567-1813 |
| MISSISSIPPI COAST ENDOSCOPY AND | AMBULATORY SURGERY CNTR, LLC 2406 CATALPA AVE PASCAGOULA MS 39567-1813 |
| MISSISSIPPI COUNTY | 200 N MAIN ST CHARLESTON MO 63834 |
| MISSISSIPPI COUNTY | 200 W WALNUT, RM 207 BLYTHEVILLE AR 72315 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 N MAIN ST CHARLESTON MO 63834 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 W WALNUT. RM 105 BLYTHEVILLE AR 72315 |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR CLINTON MS 39056 |
| MISSISSIPPI STATE BOARD | OF MEDICAL LICENSURE 1867 CRANE RIDGE DR, STE 200-B JACKSON MS 39216 |
| MISSOULA COUNTY DETENTION FACILITY | PO BOX 200513 HELEN MT 59620 |
| MISSOULA COUNTY DETENTION FACILITY | ATTN: BILLING DEPARTMENT MISSOULA MT 59808 |
| MISSOURI BOARD OF REGISTRATION | FOR THE HEALING ARTS 3605 MISSOURI BLVD JEFFERSON CITY MO 65102 |
| MISSOURI CENTER FOR PATIENT SAFETY | PO BOX 410431 ST. LOUIS MO 63141 |
| MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH ST JEFFERSON CITY MO 65101 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY MO 65105 |
| MITCHELL COUNTY | 26 CRIMSON LAUREL CIRCLE BAKERSVILLE NC 28705 |
| MITCHELL COUNTY | 5201 S US HWY 19 CAMILLA GA 31730 |
| MITCHELL COUNTY | ATTN TREASURER 212 S 5TH ST OSAGE IA 50461 |
| MITCHELL COUNTY | 111 S HERSEY BELOIT KS 67420 |
| MITCHELL COUNTY | 349 OAK ST, RM 103 COLORADO CITY TX 79512 |
| MITCHELL COUNTY TAX COMMISSIONER | 5201 S US HWY 19 CAMILLA GA 31730 |
| MITTAL MEDICAL GROUP PA | 3410 98TH ST, STE 4-357 LUBBOCK TX 79423 |
| MIURA DENTAL SPECIALISTS | 918 9TH ST. SUITE A SANTA MONICA CA 90403 |
| MJC CONSULTING, LLC | MJC CONSULTING, LLC C/O MARISA CRAWFORD 186 SEVEN FARMS DRIVE SUITE F BOX 380 CHARLESTON SC 29492 |
| MJC CONSULTING, LLC | C/O MARISA CRAWFORD 186 SEVEN FARMS DRIVE SUITE F BOX 380 CHARLESTON SC 29492 |
| MKBS LLC | 2174 S VALENTIA STREET DENVER CO 80231 |
| MMDS OF BOSTON LCC | ATTN R SCOTT GRINLEY, PRESIDENT/CEO 48 SILVER LAKE AVE NEWTON MA 02458 |
| MMDS OF BOSTON LCC | D/B/A ONSITE MEDICAL IMAGING ATTN R SCOTT GRINLEY, PRESIDENT/CEO 48 SILVER LAKE AVE NEWTON MA 02458 |
| MMDS OF BOSTON LLC | D/B/A ONSITE MEDICAL IMAGING ATTN R SCOTT GRINLEY, PRESIDENT/CEO 48 SILVER LAKE AVE NEWTON MA 02458 |
| MMDS OF BOSTON, LLC | DBA ONSITE MEDICAL IMAGING IMAGING 57 PROVIDENCE TURNPIKE STE-201 DEERFIELD IL 60015 |
| MMDS OF BOSTON, LLC DBA ONSITE MEDICAL | IMAGING MMDS OF BOSTON, LLC DBA ONSITE MEDICAL IMAGING 57 PROVIDENCE TURNPIKE STE-201 NORWOOD MA 02062 |
| MMDS OF KNOXVILLE | 706 MABRY HOOD RD KNOXVILLE TN 37932 |
| MMG TELEHEALTH IN TOUCH URGENT CARE | 1314 S LINDEN RD FLINT MI 48532 |
| MMG TELEHEALTH PSYCHIATRY SERVICES | 401 W GREENLAWN AVE LANSING MI 48910 |
| MOBIL DIALYSIS, INC | 1230 CENTRAL PARK DR. SANFORD FL 32771 |
| MOBILE EYE SERVICES, INC | MOBILE EYE SERVICES INC 9230 FOUR MILE CREEK RD GAINESVILLE GA 30506 |
| MOBILE FIXTURE AND EQUIPMENT CO INC | 1155 MONTLIMAR DRIVE MOBILE AL 36609 |
| MOBILE IMAGING LTD | 6400 COLLAMER ROAD EAST SYRACUSE NY 13057-1032 |
| MOBILE MAMMOGRAPHY SERVICES | DBA UNIVERSITY OF LOUISVILLE HOSPITAL 530 S JACKSON ST LOUISEVILLE KY 40202 |
| MOBILE MEDICAL PROS PLLC | 22095 INTERSTATE 30 S, BLDG 200-3 BRYANT AR 72022 |
| MOBILE MEDICAL PROS, PLLC | 3857 COOPER ST JACKSON MI 49201 |
| MOBILE MEDICAL RESPONSE INC | 803 N MICHIGAN AVE SAGINAW MI 48602 |
| MOBILE MEDICAL RESPONSE, INC. | 834 S WASHINGTON AVE SAGINAW MI 48601-2566 |
| MOBILE MEDICAL RESPONSE, INC. | MOBILE MEDICAL RESPONSE 834 S WASHINGTON AVE SAGINAW MI 48601-2566 |
| MOBILE MINI, INC. | 4646 E VAN BUREN ST PHEONIX AZ 85008 |
| MOBILE RADIOLOGY SERVICES | 6200 S. SYRACUSE WAY SUITE 440 GREENWOOD VILLAGE CO 80111 |
| MOBILE ULTRASOUND SERVICES INC | 720 E FLETCHER AVE, STE 101 TAMPA FL 33612 |
| MOBILE VISION PROFESSIONALS | DBA DOUG HASSENPFLUG, PLLC 5006 MOUNTVIEW PL BRENTWOOD TN 37027 |
| MOBILEEXUSA | 101 ROCK RD HORSHAM PA 19044 |
| MOBILEXUSA | 930 RIDGEBROOK RD, FL 3 SPARKS GLENCOE MD 21152-9481 |
| MOBILITY MEDICAL TRANSPORT INC. | 3590 NW 49 ST MIAMI FL 33142 |
| MOBILITY REHABILITATION, INC. | 627 8TH STREET CLERMONT FL 34711 |
| MOBISUPPLY LLC DBA MODIMEDICAL | 1-A MAUNEY COURT COLUMBIA SC 29201 |
| MODERN HOPE OF NORTH CAROLINA LLC | 3570 VEST MILL RD WINSTON SALEM NC 27103 |
| MODERN PODIATRY LLC | 990 BEARCREEK BLVD, STE E HAMPTON GA 30228 |
| MODESTO RADIOLOGY IMAGING, INC. | 1524 MCHENRY AVE #430 MODESTO 95350 |
| MODESTO WELDING PRODUCTS | 1305 GRANITE LANE P.O.BOX 4547 MODESTO CA 95352 |
| MOHAMMAD T. FAROOQ | DBA YANKEE NEUROPHYSIOLOGY PC 100 FRONT ST, STE 280 LEESBURG FL 34748 |
| MOHAVE COMMUNITY COLLEGE | 3400 HWY 95 BULLHEAD CITY AZ 86442 |

| Claim Name | Address Information |
|---|---|
| MOHAVE COUNTY BOARD OF SUPERVISORS | ATTN COMMUNICATIONS P.O. BOX 7000 KINGMAN AZ 86402-7000 |
| MOHAVE COUNTY SHERIFFS OFFICE | ATTN: LACEE RHODES 600 W. BEALE STREET KINGMAN AZ 86401 |
| MOHAVE COUNTY TREASURER | PO BOX 712 KINGMAN AZ 86402 |
| MOHAWK VALLEY HEALTH SYSTEM | 1724 BURRSTONE ROAD NEW HARTFORD NY 13413 |
| MOJAVE RADIATION ONCOLOGY | MED GROUP, INC. PO BOX 844523 LOS ANGELES CA 90084 |
| MOJAVE RADIATION ONCOLOGY MEDICAL GROUP, | INC. PO BOX 844523 LOS ANGELES CA 90084 |
| MONCKS CORNER, SC | 118 CAROLINA AVE MONCKS CORNER SC 29461 |
| MONIDA HEALTHCARE STAFFING SOLUTIONS LLC | MONIDA HEALTHCARE STAFFING SOLUTIONS LLC 1200 S RESERVE STREET, SUITE H MISSOULA MT 59801 |
| MONIDA HEALTHCARE STAFFING SOLUTIONS LLC | 1200 S RESERVE STREET, SUITE H MISSOULA MT 59801 |
| MONMOUTH CARDIOLOGY ASSOCIATES LLC | 11 MERIDIAN RD EATONTOWN NJ 07724 |
| MONMOUTH COUNTY SHERIFF'S | 1 WATERWORKS RD FREEHOLD NJ 07728 |
| MONMOUTH COUNTY SHERIFF'S OFFICE | 1 WATERWORKS RD FREEHOLD NJ 07728 |
| MONMOUTH COUNTY SHERIFF'S OFFICE | ATTN JEFFREY W SAUTER, BUS ADMIN 1 WATERWORKS RD FREEHOLD NJ 07728 |
| MONMOUTH COUNTY SHERIFF'S OFFICE | ATTN BUSINESS ADMINISTRATOR 1 WATERWORKS RD FREEHOLD NJ 07728 |
| MONMOUTH COUNTY SHERIFFS OFFICE | HALL OF RECORDS FREEHOLD NJ 07728 |
| MONMOUTH MIDDLESEX HEMATOLOGY ONCOLOGY | 723 N BEERS ST, STE 1E HOLMDEL NJ 07733-1517 |
| MONMOUTH OCEAN CHILDREN'S HEART CENTER | 3204 ALLAIRE RD WALL NJ 07719 |
| MONMOUTH OCEAN HOSPITAL SERVICE | 4806 MEGILL RD NEPTUNE NJ 07753-6926 |
| MONMOUTH RETINA CONSULTANTS PA | D/B/A PATEL RETINA INSTITUTE |
| MONMOUTH RETINA CONSULTANTS PA | D/B/A PATEL RETINA INSTITUTE 210 NORTH STATE ST CLARKS SUMMIT PA 18411 |
| MONMOUTH RETINA CONSULTANTS, P.A. | DBA PATEL RETINA INSTITUTE 210 NORTH STATE STREET SPRINGFIELD PA 19064 |
| MONROE COMMUNITY AMBULANCE | 1598 WEST 7TH STREET MONROE MI 48161 |
| MONROE COUNTY | 110 COUNTY OFFICE BUILDING 39 W MAIN ST ROCHESTER NY 14614 |
| MONROE COUNTY | ONE QUAKER PLAZA, RM 103 STROUDSBURG PA 18360 |
| MONROE COUNTY | 350 MAIN ST UNION WV 24983 |
| MONROE COUNTY | ATTN FINANCE DEPT 38 W MAIN ST FORSYTH GA 31029 |
| MONROE COUNTY | 1100 SIMONTON ST, STE 205 KEY WEST FL 33040 |
| MONROE COUNTY | ATTN TREASURER 101 N MAIN ST, RM 21 WOODSFIELD OH 43793 |
| MONROE COUNTY | ATTN TREASURER 100 W KIRKWOOD AVE BLOOMINGTON IN 47404 |
| MONROE COUNTY | 106 E FIRST ST MONROE MI 48161 |
| MONROE COUNTY | ATTN TREASURER 10 BENTON AVE E ALBIA IOWA IA 52531 |
| MONROE COUNTY | 202 S K STREET, RM 1 SPARTA WI 54656 |
| MONROE COUNTY | ATTN TREASURER 100 S MAIN WATERLOO IL 62298 |
| MONROE COUNTY HOSPITAL | 88 MLK JR DR FORSYTH GA 31029 |
| MONROE COUNTY SHERIFF'S OFFICE | 5525 COLLEGE RD KEY WEST FL 33040 |
| MONROE COUNTY SHERIFF'S OFFICE | ATTN SHERIFF RICHARD A RAMSAY 5525 COLLEGE RD KEY WEST FL 33040 |
| MONROE COUNTY SHERIFF'S OFFICE | ATTN GEN COUNSEL 5525 COLLEGE RD KEY WEST FL 33040 |
| MONROE COUNTY SHERIFF'S OFFICE | ATTN SHERIFF 5501 COLLEGE RD KEY WEST FL 33040 |
| MONROE COUNTY SHERIFF'S OFFICE, FL | ATTN SHERIFF RICHARD A RAMSAY 5525 COLLEGE RD KEY WEST FL 33040 |
| MONROE COUNTY SHERIFF'S OFFICE, FL | 5525 COLLEGE RD KEY WEST FL 33040 |
| MONROE COUNTY SHERIFFS OFFICE | 5501 COLLEGE ROAD KEY WEST FL 33040 |
| MONROE COUNTY TAX COMMISSIONER | 38 W MAIN ST FORSYTH GA 31029 |
| MONROE COUNTY TAX COMMISSIONER | 65 N ALABAMA AVE MONROEVILLE AL 36460 |
| MONTAGE MEDICAL GROUP | 30 GARDEN CT MONTEREY CA 93940-5302 |
| MONTANA BOARD OF MEDICAL EXAMINERS | 301 S PARK AVE, 4TH FL HELENA MT 59620 |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BLDG 125 N ROBERTS PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA ENDOSCOPY CENTER PLLC | 1930 W BROADWAY, STE B MISSOULA MT 59808 |

| Claim Name | Address Information |
|---|---|
| MONTANA GASTROENTEROLOGY PLLC | 1930 W BROADWAY, STE A MISSOULA MT 59808 |
| MONTANA STATE OF | MITCHELL BLDG 125 N ROBERTS PO BOX 5805 HELENA MT 59604-5805 |
| MONTEREY COUNTY EYE ASSOCIATES | 1441 CONSTITUTION BLVD SALINAS CA 93906-3100 |
| MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD SALINAS CA 93906 |
| MONTEREY COUNTY SHERIFF | DO 2300-19964 SALINAS CA 93906 |
| MONTGOMERY CO PULMONARY & SLEEP CONS | 325 W GERMANTOWN PIKE STE 301 EAST NORRITON PA 19403-4251 |
| MONTGOMERY COUNTY | ONE MONTGOMERY PLZ, FL 6 NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY | 101 MONROE ST, 2ND FL ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY | 755 ROANOKE ST, STE 1B CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY | 102 E SPRING ST TROY NC 27371 |
| MONTGOMERY COUNTY | 101 S LAWRENCE ST MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY | 350 PAGEANT LN, STE 502 CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY | 451 W THIRD ST DAYTON OH 45422 |
| MONTGOMERY COUNTY | 210 W DAVIS CONROE TX 77301 |
| MONTGOMERY COUNTY AUDITOR | P.O. BOX 539 CONROE TX 77305 |
| MONTGOMERY COUNTY HOSPITAL DISTRICT | PO BOX 478 CONROE TX 77305 |
| MONTGOMERY COUNTY MENTAL HEALTH | RESIDENT TRUST 700 HILBIG RD CONROE TX 77301 |
| MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR | 303 S RICHARDSON ST MOUNT VERNON GA 30445 |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LN, STE 101B CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY, TEXAS | PHYLLIS MARTIN, COUNTY AUDITOR CONROE TX 77301 |
| MONTGOMERY EYE SURGERY CENTER, LLC | 2752 ZELDA RD MONTGOMERY AL 36106 |
| MONTGOMERY KIDNEY SPECIALISTS LLP | 2034 CHESTNUT ST MONTGOMERY AL 36106 |
| MONTGOMERY RADIOLOGY ASSOCIATES PA | 1600 E HIGH ST POTTSTOWN PA 19464-5008 |
| MONTGOMERY RADIOLOGY ASSOCIATES PA | ATTN RADIOLOGY DEPT 1600 E HIGH ST POTTSTOWN PA 19464-5008 |
| MONTGOMERY RHEUMATOLOGY ASSOCIATES | 1421 NARROW LN PKWY MONTGOMERY AL 36111 |
| MONTGOMERY SURGICAL CENTER LTD | 470 TAYLOR RD MONTGOMERY AL 36116 |
| MONTGOMERY VASCULAR SURGERY | 2055 E S BLVD, STE 503 MONTGOMERY AL 36116 |
| MONTGOMERY, MD | 22880 WHELAN LN BOYDS MD 20841 |
| MONTROSE COUNTY | 1001 N 2ND ST MONTROSE CO 81401 |
| MOODYS INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| MOORE EYE INSTITUTE | D/B/A MOORE EYE CARE PC 1001 BALTIMORE PIKE, STE 208 SPRINGFIELD PA 19064 |
| MOORE EYE INSTITUTE | DBA MOORE EYE CARE PC 1001 BALTIMORE PIKE, SUITE 208 CARSON CITY MI 48811 |
| MORALES UNISEX #3, INC. | MORALES UNISEX 3, INC 10475 SW 40 ST. MIAMI FL 33165 |
| MORAN KIDD LYONS JOHNSON GARCIA PA | 111 N ORANGE AVE 900 ORLANDO FL 32801 |
| MORE DIRECT INC | D/B/A CONNECTION ATTN LEGAL DEPARTMENT 730 MILFORD RD MERRIMACK NH 03054 |
| MORE DIRECT INC | D/B/A CONNECTION ATTN VICE PRESIDENT, OPERATIONS 1001 YAMATO RD, STE 200 BOCA RATON FL 33431 |
| MORE DIRECT INC | ATTN VICE PRESIDENT, OPERATIONS 1001 YAMATO RD, STE 200 BOCA RATON FL 33431 |
| MOREDIRECT INC | D/B/A CONNECTION |
| MOREHEAD HOST LLC DBA BEST | WESTERN-MOREHEAD 110 TOMS DRIVE MOREHEAD KY 40351 |
| MOREHOUSE SCHOOL OF MEDICINE | D/B/A HI-BRIDGE HEALTH INFORMATION EXCHANGE, ATTN HI-BRIDGE HIE 720 WESTVIEW DR, SW, NCPC #315 ATLANTA GA 30310 |
| MOREHOUSE SCHOOL OF MEDICINE | D/B/A HI-BRIDGE HEALTH INFORMATION EXCHANGE, ATTN CHIEF LEGAL OFFICER 720 WESTVIEW DR, SW, NCPC ATLANTA GA 30310 |
| MOREHOUSE SCHOOL OF MEDICINE | ATTN HI-BRIDGE HIE 720 WESTVIEW DR, SW, NCPC #315 ATLANTA GA 30310 |
| MOREHOUSE SCHOOL OF MEDICINE GA-HITEC | GAHC) 720 WESTVIEW DRIVE SUITE A-226 ATLANTA GA 30310-1495 |
| MORGAN & MORGAN ATLANTA PLLC | PO BOX 57007 ATLANTA GA 30343-1007 |
| MORGAN & MORGAN KENTUCKY PLLC | 333 W VINE STREET SUITE 1200 LEXINGTON KY 40507 |
| MORGAN & MORGAN, P.A. | 201 N ORANGE AVE FL-16 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| MORGAN BROWN AND JOY LLP | 200 STATE ST, 11TH FL BOSTON MA 02109 |
| MORGAN COUNTY | 77 FAIRFAX ST, RM 102 BERKELEY WV 25411 |
| MORGAN COUNTY | 150 E WASHINGTON ST MADISON GA 30650 |
| MORGAN COUNTY | ATTN COUNTY CLERK 415 N KINGSTON ST PO BOX 301 WARTBURG TN 37887 |
| MORGAN COUNTY | ATTN TREASURER 155 E MAIN ST, RM 153 MCCONNELSVILLE OH 43756 |
| MORGAN COUNTY | ATTN COUNTY CLERK 10 E WASHINGTON ST MARTINSVILLE IN 46151 |
| MORGAN COUNTY | ATTN COUNTY CLERK 300 W STATE ST JACKSONVILLE IL 62650 |
| MORGAN COUNTY | 218 KIOWA AVE FORT MORGAN CO 80701 |
| MORGAN COUNTY | ATTN COUNTY CLERK / AUDITOR 48 W YOUNG ST MORGAN UT 84050 |
| MORGAN COUNTY AMBULANCE SERVICE | 412 DOGWOOD LANE WEST LIBERTY KY 41472 |
| MORGAN COUNTY SHERIFF | 226 GAYLE DR BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY SHERIFF | 1380 MONTICELLO RD MADISON GA 30650 |
| MORGAN COUNTY SHERIFF | 119 LEE ST NE DECATUR AL 35601 |
| MORGAN COUNTY SHERIFF | 414 MAIN ST WARTBURG TN 37887 |
| MORGAN COUNTY SHERIFF | 37 E MAIN ST MCCONNELSVILLE OH 43756 |
| MORGAN COUNTY SHERIFF | 160 N PARK AVE MARTINSVILLE IN 46151 |
| MORGAN COUNTY SHERIFF | 211 E NEWTON ST, STE 2 VERSAILLES MO 65084 |
| MORGAN PRINTERS INC | 4120 BAYSWATER ROAD WINTERVILLE NC 28590 |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGANTOWN CARE & REHABILITATION CENTER | 201 S WARREN ST MORGANTOWN KY 42261 |
| MORRIS COUNTY CORRECTIONAL FACILITY | 43 JOHN STREET MORRISTOWN NJ 07960 |
| MORRISON MAHONEY LLP | 250 SUMMER STREET BOSTON MA 02210 |
| MORRISTOWN MEDICAL CENTER | 100 MADISON AVENUE MORRISTOWN NJ 07960 |
| MORRISTOWN MEDICAL CENTER | ATTN INSURANCE STRATEGY 475 SOUTH ST MORRISTOWN NJ 07960 |
| MORSE CLINIC OF DURHAM PC | 4119 CAPITOL STREET DURHAM NC 27704 |
| MORSE CLINIC OF DURHAM PC DBA MORSE | CLINIC OF DURHAM 4119 CAPITOL STREET DURHAM NC 27704 |
| MORTON HOSPITAL | MORTON HOSPITAL 88 WASHINGTON ST TAUNTON MA 02780-2499 |
| MOSAIC CONSULTING GROUP | MOSAIC CONSULTING GROUP LLC 2503 EUGENIA NASHVILLE TN 37211 |
| MOSAIC CONSULTING GROUP | 2503 EUGENIA NASHVILLE TN 37211 |
| MOSAIC CONSULTING GROUP LLC | PMB 232 718 THOMPSON LN STE 108 NASHVILLE TN 37204-3612 |
| MOSAIC SOLUTIONS AND ADVOCACY | MOSAIC SOLUTIONS AND ADVOCACY LLC 808 R STREET SUITE 102 SACRAMENTO CA 95811 |
| MOSAIC SOLUTIONS AND ADVOCACY | 808 R STREET SUITE 102 SACRAMENTO CA 95811 |
| MOSES H. CONE MEMORIAL HOSPITAL | OPERATING CORPORATION CONE HEALTH EMPLOYEE HEALTH & WELLNESS 200 E. NORTHWOOD ST. STE 101 GREENSBORO NC 27401 |
| MOSS REHAB HOSPITAL | 1200 W TABOR RD PHILADELPHIA PA 19141-3019 |
| MOTHER FRANCES HOSPITAL | 800 E DAWSON ST TYLER TX 75701 |
| MOTION INDUSTRIES INC | PO BOX 404130 ATLANTA GA 30384-4130 |
| MOTION RECRUITMENT PARTNERS LLC | 501 BOYLSTON STREET SUITE 3103 BOSTON MA 02116 |
| MOULIN BOUGE INC | 3668 N DAVIDSON ST CHARLOTTE NC 28205 |
| MOULIN BOUGE INC | 3468 N DAVIDSON ST CHARLOTTE NC 28205 |
| MOULIN BOUGE INC | 2422 W SUGAR CREEK RD CHARLOTTE NC 28262 |
| MOULIN BOUGE INC | 6239 SKYLINE DR CHARLOTTE NC 28269 |
| MOUNT CLEMENS CITY - MACOMB COUNTY | ATTN CITY CLERK 1 CROCKER BLVD MOUNT CLEMENS MI 48043 |
| MOUNT DORA OPHTHALMOLOGY ASC, LLC | 17564 US HWY 441 MT DORA FL 32757-6711 |
| MOUNT NITTANY MEDICAL CENTER | MOUNT NITTANY MEDICAL CENTER 1800 E PARK AVE STATE COLLEGE PA 16803-6797 |
| MOUNT NITTANY PHYSICIAN GROUP | 1800 E. PARK AVENUE STATE COLLEGE PA 16803 |
| MOUNT PLEASANT CITY - ISABELLA COUNTY | ATTN CITY CLER 320 W BROADWAY MT PLEASANT MI 48858 |
| MOUNT SINAI MEDICAL CENTER OF FLORIDA, | INC. 4300 ALTON ROAD MIAMI BEACH FL 33140 |
| MOUNTAIN BLUE CANCER CARE CENTER | 799 EAST HAMPDEN AVENUE ENGLEWOOD CO 80113 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN CITY CARE & REHABILITATION | CENTER 919 MEDICAL PARK DR MT CITY TN 37683 |
| MOUNTAIN RIDGE DIALYSIS LLC | 229 MERCHANTS WALK SUMMERSVILLE WV 26651 |
| MOUNTAIN RURAL TELEPHONE COOPERATIVE | CORP INC 425 MAIN STREET SUITE A PO BOX 399 WEST LIBERTY KY 41472-1013 |
| MOUNTAIN VALLEY REGIONAL REHABILITATION | HOSP, INC. 3700 N WINDSONG DR PRESCOTT VALLEY AZ 86314 |
| MOUNTAIN VALLEY REGIONAL REHABILITATION | HOSPITAL, INC. 3700 N WINDSONG DR PRESCOTT VALLEY AZ 86314 |
| MOUNTAIN VIEW ORAL SURGERY | 1046 NE 3RD ST MCMINNVILLE OR 97128 |
| MOUNTAIN VIEW ORTHOPEDICS | 1610 PRAIRIE CENTER PKWY BRIGHTON CO 80601-4008 |
| MOVER SERVICES INC | 721 E COMPTON BLVD WEST RANCHO DOMINGUEZ CA 90220 |
| MOVEWORKS INC | 211 HOPE STREET STE-309 MOUNTAIN VIEW CA 94041 |
| MOYES EYE CENTER | 5151 NW 88TH ST KANSAS CITY MO 64154 |
| MOZART HOLDINGS LP DBA MEDLINE | INDUSTRIES LP 3 LAKES DRIVE NORTHFIELD IL 60093 |
| MPDC 1, INC. | PO BOX 737 AUGUSTA ME 04332 |
| MPL CONSTRUCTION CORP | 7700 CONGRESS AVENUE SUITE 3113 BOCA RATON FL 33487-1357 |
| MSDSONLINE, INC. | 350 NORTH ORLEANS ST, STE 950 CHICAGO IL 60654 |
| MSHMC DEPT VASC SURGERY | 500 UNIVERSITY DR HERSHEY PA 17033-2360 |
| MSI SYSTEMS CORP | 23 VREELAND RD, STE 210 FLORHAM PARK NJ 07932 |
| MSI SYSTEMS CORP | D/B/A MEDICAL SEARCH INTERNATIONAL 23 VREELAND RD, STE 210 FLORHAM PARK NJ 07932 |
| MSI SYSTEMS CORP | C/O BERSHIRE BANK P.O. BOX 75390 CHICAGO IL 60675-5390 |
| MSU HEALTH CARE | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE ALLERGY & IMMUNOLOGY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE CARDIOLOGY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE CENTER FOR BLEEDING & | CLOTTING DISORDERS 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE CNTR FOR BLEEDING & | CLOTTING DISORDERS 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE ENDOCRINOLOGY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE ENVIRONMENTAL AND | OCCUPATIONAL MEDICINE 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE FAMILY MEDICINE | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE GASTROENTEROLOGY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE GENETICS | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE GERIATRICS | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE HEMATOLOGY AND ONCOLOGY | CENTER 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE IMAGING | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE INFECTIOUS DISEASES | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE INTERNAL MEDICINE CLINIC | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE NEONATAL ICU | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE NEUROSCIENCES | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE ORTHOPEDICS | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE OSTEOPATHIC | MANIPULATIVE MEDICINE 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PEDIATRIC SPECIALTY | CLINIC 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PEDIATRICS | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PHYSICAL AND | OCCUPATIONAL THERAPY SVCS 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PHYSICAL AND | OCCUPATIONAL THERAPY SERVICES 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PHYSICAL MEDICINE & | REHABILITATION 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PODIATRY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PSYCHIATRY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE PULMONOLOGY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE SPINE SURGERY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE SPORTS MEDICINE | 909 WILSON RD EAST LANSING MI 48824 |

| Claim Name | Address Information |
|---|---|
| MSU HEALTH CARE SURGERY | 909 WILSON RD EAST LANSING MI 48824 |
| MSU HEALTH CARE UROLOGY | 909 WILSON RD EAST LANSING MI 48824 |
| MT SHASTA SPRING WATER CO INC | 1878 TWIN VIEW BLVD REDDING CA 96003 |
| MTO INC | 235 IROQUOIS TRAIL LEXINGTON NC 27295 |
| MUFG BANK LTD | ATTN GFS-GLOBAL FINANCIAL SOLUTIONS DEPT 1251 AVE OF THE AMERICAS NEW YORK NY 10020-1104 |
| MUHAMMAD ISHAQ | MUSTANG OK 73064-5176 |
| MUHLENBERG COUNTY | ATTN COUNTY CLERK 100 S MAIN ST PO BOX 525 GREENVILLE KY 42345 |
| MUHLENBURG COUNTY SHERIFF | 100 S MAIN ST GREENVILLE KY 42345 |
| MULTIVIEW, INC. | PO BOX 203486 DALLAS TX 75320-3486 |
| MUNCY, PA | 6454 ROUTE 405 MUNCY PA 17756 |
| MUNCY, PA | MUNCY, PA 6454 ROUTE 405 MUNCY PA 17756 |
| MUNISING CITY - ALGER COUNTY | 301 E SUPERIOR ST MUNISING MI 49862 |
| MUNISING MEMORIAL HOSPITAL ASSOCIATION | DBA MUNISING MEMORIAL HOSPITAL 1500 SAND POINT RD MUNISING MI 49862 |
| MUNROE HMA HMPN, LLC | 2124 SW 20TH PL OCALA FL 34471 |
| MUNROE REGIONAL MEDICAL CENTER | 1500 SW 1ST AVE OCALA FL 34471 |
| MUNSON HEALTHCARE | 271 MCCOY RD GAYLORD MI 49735 |
| MUNSON HEALTHCARE | REVENUE INTEGRITY DEPT 271 MCCOY RD GAYLORD MI 49735 |
| MUNSON MEDICAL CENTER | 1105 6TH STREET TRAVERSE CITY MI 49685 |
| MURPHY & GRANTLAND PA | 4406-B FOREST DRIVE COLUMBIA SC 29206 |
| MURTAGH, COSSU, VENDITI & CASTRO-BLANCO | LLP 1133 WESTCHESTER AVE ST N 202 WHITE PLAINS NY 10604 |
| MUSC PHYSICIANS | 171 ASHLEY AVE CHARLESTON SC 29425 |
| MUSCOGEE COUNTY | 3111 CITIZENS WAY, 1ST FL COLUMBUS GA 31906 |
| MUSCOGEE COUNTY JAIL | 700 E 10TH STREET COLUMBUS GA 31901 |
| MUSCOGEE COUNTY SHERIFFS OFFICE, GA | ATTN GREG COUNTRYMAN, SHERIFF PO BOX 1340 COLUMBUS GA 31902-1340 |
| MUSCOGEE COUNTY SHERIFFS OFFICE, GA | PO BOX 1340 COLUMBUS GA 31902-1340 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 117744 ATLANTA GA 30368-7744 |
| MUSCOGEE COUNTY TAX COMMISSIONER | 3111 CITIZENS WAY, 1ST FL COLUMBUS GA 31906 |
| MUSKEGON CITY - MUSKEGON COUNTY | 933 TERRACE ST MUSKEGON MI 49440 |
| MUSKEGON HEIGHTS, MI | ATTN CITY CLERK CITY HALL 2724 PECK ST MUSKEGON HEIGHTS MI 49444 |
| MUSKEGON SC LLC | D/B/A MUSKEGON SURGERY CENTER 1400 MERCY DR, STE 150 MUSKEGON MI 49444 |
| MUSKEGON SSC, LLC | DBA MUSKEGON SURGERY CENTER 1400 MERCY DRIVE SUITE 150 WILMINGTON NC 28401 |
| MUSKEGON SSC, LLC DBA MUSKEGON SURGERY | CENTER 1400 MERCY DRIVE SUITE 150 MUSKEGON MI 49444 |
| MUSKEGON SURGICAL ASSOCIATES | 1316 MERCY DRIVE MUSKEGON MI 49444 |
| MUSKEGON, MI | 933 TERRACE ST MUSKEGON MI 49440 |
| MUTUAL OF OMAHA STRUCTURED SETTLEMENT CO | 3300 MUTUAL OF OMAHA PLAZA OMAHA NE 68175 |
| MVH MEDICAL PC | 12 N 7TH AVE MT VERNON NY 10550 |
| MVP ENT PLASTICS AND ENT PLLC | 5322 KY RT. 321 PRESTONSBURG KY 41653 |
| MVP RECOVERY | 206 S. ORANGE STREET MEDIA PA 19063 |
| MWH LAW GROUP LLP | 735 NORTH WATER STREET, SUITE 610 MILWAUKEE WI 53202 |
| MXR IMAGING INC | 2301 ATLANTIC AVE MANASQUAN NJ 08736 |
| MXR IMAGING, INC DBA MERRY X-RAY CORP | 4909 MURPHY CANYON ROAD, SUITE 120 SAN DIEGO CA 92123 |
| MY COMMUNITY DENTAL CENTERS | 2020 E. PRESTON STREET MT. PLEASANT MI 48858 |
| MY MICHIGAN HEALTH | 4000 WELLNESS DRIVE. MIDLAND MI 48670 |
| MYCARE HEALTH CENTER | 18 MARKET STREET, STE C MOUNT CLEMONS MI 48043 |
| MYEYEDR OPTOMETRY OF GEORGIA LLC | 594 S COLUMBIA AVE RINCON GA 31326-9096 |
| MYIT COMPUTER SERVICES LLC | 19 CROSBY DRIVE SUITE 125 BEDFORD MA 01730 |
| MYLES ET AL V WELLPATH | 3194-C AIRPORT LOOP DRIVE COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| MYMICHIGAN MEDICAL CENTER SAULT | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| MYRIAD GENETIC LAB | 322 N 2200 WEST SALT LAKE CITY UT 84116 |
| MYRIAD GENETIC LABORATORIES, INC. | 320 WAKARA WAY SALT LAKE CITY UT 84108 |
| MYWOUNDDOCTOR LLC | 101 WESTPARK DR, STE 240 BRENTWOOD TN 37027 |
| MYWOUNDDOCTOR MANAGED SERVICES LLC | 204 23RD AVE N, STE 200 NASHVILLE TN 37203 |
| MYWOUNDDOCTOR MANAGED SERVICES LLC | ATTN DANIEL F HENEGHAN, CEO 204 23RD AVE N, STE 200 NASHVILLE TN 37203 |
| MYWOUNDDOCTOR, LLC | 204 23RD AVE N, STE 200 NASHVILLE TN 37203-1502 |
| N. OZDER DENTAL PRACTICE, INC. | D/B/A OCEAN DENTAL GROUP 9349 FOOTHILL BLVD, STE B RANCHO CUCAMONGA CA 91730 |
| NALCO AN ECOLAB COMPANY | 1601 W DIEHL RD NAPERVILLE IL 60563-1198 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAMI BROWARD COUNTY INC | 4161 NW 5TH STREET SUITE 203 PLANTATION FL 33317 |
| NAMI FLORIDA, INC. | PO BOX 961 TALLAHASSEE FL 32302 |
| NAMI NORTH TEXAS | 2812 SWISS AVE DALLAS TX 75204 |
| NAPA COUNTY | ATTN TREASURER 1195 3RD ST, STE 108 NAPA CA 94559 |
| NAPA COUNTY DEPARTMENT OF CORRECTIONS | 1125 THIRD STREET NAPA CA 94559 |
| NAPA COUNTY DOC | ATTN JOCELYN R LOPEZ, MR CLERK, MED ASST 1125 3RD ST NAPA CA 94559 |
| NAPA COUNTY PROBATION DEPARTMENT | 212 WALNUT STREET NAPA CA 94559 |
| NAPA SOLANO S A N E/S A R T | 1141 PEAR TREE LANE, SUITE 220 NAPA CA 94558 |
| NAPHCARE, INC. | ATTN: RICHARD APOLLO 2090 COLUMBIANA RD #4000 VESTAVIA AL 35216 |
| NAPHCARE, INC. | ATTN: RICHARD APOLLO VESTAVIA AL 35216 |

| Claim Name | Address Information |
|---|---|
| NAPHCARE, INC. | NAPHCARE, INC. ATTN: RICHARD APOLLO VESTAVIA AL 35216 |
| NAPLES CENTER FOR DERMATOLOGY AND | COSMETIC SURGERY, PA DBA RIVERCHASE DERMATOLOGY 3268 FORUM BOULEVARD FORT MYERS FL 33905 |
| NAPLES CENTER FOR DERMATOLOGY AND | COSMETIC SURGERY PA 2601 S KANNER HWY STUART FL 34994 |
| NAPLES CNT FOR DERMATOLOGY DBA WATERS | EDGE DERMATOLOGY PO BOX 748497 ATLANTA GA 30374 |
| NAPLES CNTR FOR DERMATOLOGY AND | COSMETIC SURGERY, PA DBA RIVERCHASE DERMATOLOGY 3268 FORUM BOULEVARD FORT LAUDERDALE FL 33308 |
| NAPLES CNTR FOR DERMATOLOGY AND | COSMETIC SURGERY, PA 2601 S. KANNER HWY STUART FL 34994 |
| NASCOTT, INC. | DBA HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |
| NASCOTT, INC. DBA HANGER CLINIC | HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |
| NASH INDUSTRIES INC | 6610 SUPPLY ROW HOUSTON TX 77011 |
| NASHOBA VALLEY MEDICAL CENTER | NASHOBA VALLEY MEDICAL CENTER 200 GROTON RD AYER MA 01432-1168 |
| NASHVILLE & DAVIDSON COUNTY METRO GOV | 730 SECOND AVE, SUITE 112 PO BOX 196300 NASHVILLE TN 37219 |
| NASHVILLE & DAVIDSON COUNTY METRO GOV | PROCUREMENT DIV-FINANCE DEPT 730 SECOND AVE, SUITE 112 PO BOX 196300 NASHVILLE TN 37219 |
| NASHVILLE AREA CHAMBER OF COMMERCE | 500 11TH AVENUE NORTH SUITE 200 NASHVILLE TN 37203 |
| NASHVILLE GASTROENTEROLOGY AND | HEPATOLOGY, PLLC 330 WALLACE ROAD SUITE 103 NASHVILLE TN 37211 |
| NASHVILLE GASTROINTESTINAL | SPECIALISTS, LLC 3443 DICKERSON PIKE, STE 750 NASHVILLE TN 37207 |
| NASHVILLE INPATIENT MANAGEMENT SERVICES | 300 20TH AVE N, STE 503 NASHVILLE TN 37203 |
| NASHVILLE KNEE & SHOULDER CENTER PLLC | 2011 MURPHY AVENUE SUITE 603 NASHVILLE TN 37203 |
| NASHVILLE PREDATORS | 501 BROADWAY NASHVILLE TN 37203 |
| NASSAU CNTY MENTAL HLTH DBA STARTING | POINT BEHAVIORAL HEALTH 463142 SR 200 YULEE FL 32097 |
| NASSAU COUNTY | ATTN TREASURER 1 W ST MINEOLA NY 11501 |
| NASSAU COUNTY SHERIFFS OFFICE | ALLAN REYNOLDS, FINANCE YULEE FL 32097 |
| NASSBERG DIABETES ASSOCIATES INC | 1930 NE 47TH ST, STE 309 FT LAUDERDALE FL 33308 |
| NATHAN MILES DBA MILES TECHNOLOGY LLC | 11 GARRETT STREET SUMTER SC 29150 |
| NATHAN R MORGAN, DDS PLLC DBA MORGAN | FAMILY DENTAL 19810 OLD HIGHWAY 99 SW, SUITE 5 ROCHESTER WA 98579 |
| NATHANIEL SINCLAIR DBA SINCLAIR & | SINCLAIR ENTERPRISES LLC 4020 4TH STREET CHESAPEAKE VA 23324 |
| NATIONAL CAR RENTAL | PO BOX 402334 ATLANTA GA 30384-2334 |
| NATIONAL CARDIOVASCULAR PARTNERS LP | 3925 WEST 50TH STREET, STE 200 EDINA MN 55424 |
| NATIONAL COMMISSION ON CORRECTIONAL | HEALTH CARE 1145 W DRIVERSEY PARKWAY CHICAGO IL 60614-1318 |
| NATIONAL EMPOWERMENT CENTER, INC. | 3 NANTUCKET PLACE GRAFTON MA 01519 |
| NATIONAL EYE CENTER | 5160 KINLOCH CIRCLE FAYETTEVILLE NY 13066 |
| NATIONAL FBOP CTS TELMAT | NATIONAL FBOP CTS TELMAT 320 1ST ST NW, ROOM 5005 WASHINGTON DC 20534 |
| NATIONAL FBOP CTS TELMAT | 320 1ST ST NW, ROOM 5005 WASHINGTON DC 20534 |
| NATIONAL FIRE & MARINE INSURANCE CO | 1314 DOUGLAS ST, STE 1400 OMAHA NE 68102-1944 |
| NATIONAL FIRE & MARINE INSURANCE CO | NATIONAL FIRE & MARINE INSURANCE COMPANY 1314 DOUGLAS ST, STE 1400 OMAHA NE 68102-1944 |
| NATIONAL KIDNEY PARTNERS LLP | 14134 NEPHRON LN HUDSON FL 34667 |
| NATIONAL MEDICAL CARE, INC. | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| NATIONAL MOBILE X-RAY | 2121 LOHMANS CROSSING SUITE 504, PMB 453 LAKEWAY TX 78734 |
| NATIONAL NEPHROLOGY ASSOCIATES OF | TEXAS, L.P. 12221 RENFERT WAY, STE 100 AUSTIN TX 78758-5449 |
| NATIONAL PARK PHYSICIAN SERVICES LLC | 104 HOLLYWOOD AVE HOT SPRINGS NATIONAL PARK AR 71901-7752 |
| NATIONAL PET SCAN MANAGEMENT, LLC | DBA NATIONAL PET SCAN BROWARD, LLC 6290 NORTH FEDERAL HIGHWAY LEESBURG FL 34748 |
| NATIONAL PET SCAN MANAGEMENT, LLC DBA | NATIONAL PET SCAN BROWARD, LLC 6290 NORTH FEDERAL HIGHWAY FORT LAUDERDALE FL 33308 |
| NATIONAL PRECISIONARE, LLC | 21321 INVERNESS FOREST BLVD. HOUSTON TX 77073 |
| NATIONAL RADIOLOGY GROUP-DFW PA | 3201 W HWY 22 CORSICANA TX 75110 |
| NATIONAL RUBBER FOOTWEAR,INC. | 310 N. COLVIN STREET BALTIMORE MD 21202-4880 |

| Claim Name | Address Information |
|---|---|
| NATIONAL SEATING & MOBILITY, INC. | PO BOX 415000 MSC 410583 NASHVILLE TN 37241-5000 |
| NATIONAL SHERIFFS ASSOCIATION | 1450 DUKE ST. ALEXANDRIA VA 22314 |
| NATIONAL UNION FIRE INS CO OF PITTSBURGH | PA ATTN BRIAN K TIMMER PO BOX 8116 KENTWOOD MI 49518 |
| NATIONAL UNION OF HEALTHCARE WORKERS | ATTN PRESIDENT 1250 45TH ST, STE 200 EMERYVILLE CA 94608 |
| NATIONAL UNION OF HEALTHCARE WORKERS | DBA: NUHW 1250 45TH STREET, SUITE 200 EMERYVILLE CA 94608 |
| NATIONAL UNION OF HEALTHCARE WORKERS | NATIONAL UNION OF HEALTHCARE WORKERS DBA: NUHW 1250 45TH STREET, SUITE 200 EMERYVILLE CA 94608 |
| NATRAJ SURGERY CENTER, INC. | 555 W. PUTNAM AVE PORTERVILLE CA 93257 |
| NATURA DERMATOLOGY & COSMETICS | 1120 BAYVIEW DR FT LAUDERDALE FL 33301 |
| NAVEX GLOBAL INC | 5885 MEADOWS RD, STE 500 LAKE OSWEGO OR 97035 |
| NAVEX GLOBAL INC | 5500 MEADOWS RD, STE 500 LAKE OSWEGO OR 97035 |
| NAVEX GLOBAL INC | 5885 MEADOWS RD STE 500 LAKE OSWEGO OR 97035-8646 |
| NC DEPARTMENT OF HEALTH AND HUMAN | SERVICES 801 RUGGLES DRIVE RALEIGH NC 27603 |
| NC DEPT OF HEALTH AND HUMAN SERVICES | DIV OF STATE OPERATED HEALTHCARE FACILITIES |
| NC DEPT OF HEALTH AND HUMAN SERVICES | ATTN MELISSA PRESSLEY 2008 MAIL SERVICE CTR RALEIGH NC 27699 |
| NC DEPT OF HEALTH AND HUMAN SERVICES | ATTN BROOKE WELLS, PROCUREMENT SPECIALIST III OFF OF PROCUREMENT CONTRACTS & GRANTS 3006 MAIL SERVICE CTR RALEIGH NC 27699-3006 |
| NC DEPT OF HEALTH AND HUMAN SERVICES | OFF OF PROCUREMENT CONTRACTS & GRANTS 3006 MAIL SERVICE CTR RALEIGH NC 27699-3006 |
| NC DPS | 1300 WESTERN BOULEVARD RALEIGH NC 27606 |
| NC SHOULDER AND ELBOW SURGERY | 6019 OLEANDER DR, STE 200B WILMINGTON NC 28403 |
| NCRNC, INC. | DBA NORTH CAMPUS REHABILITATION AND NURSING CENTER 700 N PALMETTO ST LEESBURG FL 34748 |
| NCRNC, INC. | DBA NORTH CAMPUS REHABILITATION AND NURSING CENTER 700 N PALMETTO ST JOLIET IL 60435 |
| NCS HEALTHCARE OF ILLINOIS | 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| NCSO CHARITIES INC. | NCSO 76001 BOBBY MOORE CIRCLE YULEE FL 32097 |
| NDC DISTRUBUTORS, LLC | 1825 65TH STREET BROOKLYN NY 11204 |
| NDEM NDEM UNIVERSAL FOOT & LEG CLINIC | 1911 WARM SPRINGS ROAD COLUMBUS GA 31904 |
| NEBRASKA | ATTN TREASURER STATE CAPITOL, RM 2005 LINCOLN NE 68509-4788 |
| NEBRASKA DEPARTMENT OF HEALTH | & HUMAN SERVICES 301 CENTENNIAL MALL S 14TH & M ST, 3RD FL LINCOLN NE 68508 |
| NEBRASKA DEPT OF HEALTH & HUMAN SERVICES | PO BOX 95026 LINCOLN NE 68509-5026 |
| NEBRASKA LABLINC LLC | 5440 SOUTH ST, STE 100 LINCOLN NE 68506 |
| NEBRASKA MEDICINE DIABETES AND | ENDOCRINOLOGY CNTR AT SPECIALTY SVCS PAVILION 4350 EMILE STREET OMAHA NE 68105 |
| NEBRASKA MEDICINE DIABETES AND | ENDOCRINOLOGY CENTER AT SPECIALTY SERVICES PAVILION 4350 EMILE STREET OMAHA NE 68105 |
| NEC KERRVILLE EMERGENCY CENTER, LP | 10800 RICHMOND AVE HOUSTON TX 77042 |
| NEERA GROVER MD | APPLE VALLEY CA 92307-1329 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | 1320 MAIN STREET, 17TH FLOOR COLUMBIA SC 29201 |
| NELSONVILLE, OH | CITY HALL 211 LAKE HOPE DR NELSON OH 45764 |
| NEMACOLIN VOLUNTEER FIRE CO | 441 ROOSEVELT LN NEMACOLIN PA 15351-1025 |
| NEOGENOMICS LABORATORIES | 9490 NEOGENOMICS WAY FORT MYERS FL 33912-4553 |
| NEOGENOMICS LABORATORIES INC | 2800 CENTURY PKWY NE STE 250 ATLANTA GA 30345 |
| NEPHOLOGY ASSOCIATES OF MICHIGAN | NEPHROLOGY ASSOCIATES OF MICHIGAN 5333 ELLIOTT DRIVE YPSILANTI MI 48197 |
| NEPHOLOGY ASSOCIATES OF MICHIGAN | 5333 ELLIOTT DRIVE YPSILANTI MI 48197 |
| NEPHROLOGY ASSOCIATES OF LAKE COUNTY | FKA CENTER FOR DISEASE OF THE KIDNEY & HYPERTENSION 3801 N HWY 19ASUITE 400 MOUNT DORA FL 32757-2299 |
| NEPHROLOGY ASSOCIATES OF LAKE COUNTY | (FKA CENTER FOR DISEASE OF THE KIDNEY & FOR DISEASE OF THE KIDNEY & HYPERTENSION) 3801 N HWY 19ASUITE 400 MOUNT DORA FL 32757-2299 |

| Claim Name | Address Information |
|---|---|
| NEPHROLOGY ASSOCIATES OF MICHIGAN | REICHERT HEALTH BLDG 5333 MCAULEY DR, STE 4003 YPSILANTI MI 48197 |
| NEPHROLOGY ASSOCIATES OF NORTHERN | ILLINOIS 390 EAST CONGRESS PARKWAY, SUITE C CRYSTAL LAKE IL 60014 |
| NEPHROLOGY ASSOCIATES OF TIDEWATER | 2790 GODWIN BLVD, STE 255 SUFFOLK VA 23434 |
| NEPHROLOGY ASSOCIATES OF UTAH | 3702 SOUTH STATE STREET, #107 SOUTH SALT LAKE UT 84115 |
| NEPHROLOGY ASSOCIATES OF WESTCHESTER PC | 19 BRADHURST AVE, STE 0200N HAWTHORNE NY 10532-2140 |
| NEPHROLOGY ASSOCIATES PC | 701 GREENE ST, STE 200 AUGUSTA GA 30901 |
| NEPHROPATHOLOGY ASSOCIATES | 10810 EXECUTIVE CENTER DRIVE STE-100 LITTLE ROCK AR 72211 |
| NEPHROPATHOLOGY ASSOCIATES | NEPHROPATHOLOGY ASSOCIATES PLC 10810 EXECUTIVE CENTER DRIVE STE-100 LITTLE ROCK AR 72211 |
| NEPHROPATHOLOGY ASSOCIATES PLC | 10810 EXECUTIVE CENTER DRIVE STE-100 LITTLE ROCK AR 72211 |
| NEPONSET VALLEY SURGICAL, PC | 800 WASHINGTON ST CANTON MA 02021 |
| NESTLE, S.A. | 1812 N MOORE ST ARLINGTON VA 22209 |
| NETPLANNER SYSTEMS, INC. | 3145 NORTHWOODS PARKWAY SUITE 800 NORCROSS GA 30071 |
| NETRIX, LLC | 2801 LAKESIDE DR. SUITE 125 BANNOCKBURN IL 60015 |
| NETRO | ATTN DIR CUSTOMER SUCCESS 7171 WARNER AVE, STE B787 HUNTINGTON BEACH CA 92647 |
| NETSMART TECHNOLOGIES INC | 11100 NALL AVE LEAWOOD KS 66211-1205 |
| NETSMART TECHNOLOGIES INC | ATTN EXECUTIVE VP 4950 COLLEGE BLVD OVERLAND PARK KS 66212 |
| NETSMART TECHNOLOGIES INC | 4950 COLLEGE BLVD OVERLAND PARK KS 66212 |
| NETSURE IT, INC. | 223 REINDOLLAR AVE SUITE E MARINA CA 93933 |
| NEURO OPHTHALMIC SERVICES PC | 3535 W 13 MILE RD, STE 506 ROYAL OAK MI 48073-6710 |
| NEURO PAIN CONSULTANTS PC | 359 ENTERPRISE CT BLOOMFIELD HILLS MI 48302-1055 |
| NEURO SCIENCE INSTITUTE | DBA AMITA HEALTH MEDICAL GROUP 301 MADISON STREET, #300 BEDFORD MA 01730 |
| NEURO SCIENCE INSTITUTE DBA AMITA HEALTH | MEDICAL GROUP 301 MADISON STREET, #300 JOLIET IL 60435 |
| NEURO SPINAL ASSOCIATES | 200 3RD AVENUE W STE-200 BRADENTON FL 34205 |
| NEURO TECHNOLOGY INSTITUTE | 3535 S SHERWOOD BLVD, STE 247 BATON ROUGE LA 70816 |
| NEUROBEHAVIORAL HOSPITAL OF THE PALM | BEACHES - NORTH ATTN CEO 4905 PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| NEURODEVELOPMENTAL INSTITUTE OF NEW | HAMPSHIRE LLC 171 LONDONDERRY TURNPIKE HOOKSETT NH 03106 |
| NEURODIAGNOSTIC & SLEEP DISORDER CENTER | NSD PC 2525 S TELEGRAPH RD, STE 200 BLOOMFIELD HILLS MI 48302 |
| NEURODIAGNOSTIC & SLEEP DISORDER CENTER | NSD PC 2525 S TELEGRAPH RD, STE 200 BLOOMFIELD HILLS MI 48302-0288 |
| NEURODIAGNOSTIC & SLEEP DISORDER CENTER | NSD PC 50 NORTH PERRY ST PONTIAC MI 48342 |
| NEURODIAGNOSTIC & SLEEP DISORDER CNTR | NSD, PC 50 NORTH PERRY STREET PONTIAC MI 48342 |
| NEUROFUTURE LLC | 7369 SHERIDAN ST SUITE 202 HOLLYWOOD FL 33024-2776 |
| NEUROLOGICAL AND HEADACHE DISORDERS | 3178 WESTERN AVE KINGMAN AZ 86409 |
| NEUROLOGICAL INSTITUTE OF SAVANNAH | 4 E JACKSON BLVD SAVANNAH GA 31405 |
| NEUROLOGICAL SERVICES, PC | 463 WORCESTER RD, STE 101 FRAMINGHAM MA 01701-5354 |
| NEUROLOGY ASSCOIATES OF PALM BEACH | 2320 S SEACREST BLVD, STE 200 BOYNTON BEACH FL 33436 |
| NEUROLOGY ASSOCIATES OF PALM BEACH | 4631 N CONGRESS AVE, STE 200 WEST PALM BEACH FL 33407 |
| NEUROLOGY ASSOCIATES OF WESTCHESTER PLLC | 19 BRADHURST AVE, STE 2850 HAWTHORNE NY 10532-2140 |
| NEUROLOGY CENTER OF MEADVILLE | 765 LIBERTY ST STE 303 MEADVILLE PA 16335-2945 |
| NEUROLOGY CONSULTANTS OF MONTGOMERY PC | 1722 PINE ST, STE 700 MONTGOMERY AL 36106-1103 |
| NEUROSCIENCE CONSULTANTS LLP | 1830 TOWN CENTER DR, STE 410 RESTON VA 20190 |
| NEUROSCIENCE CONSULTANTS LLP | 9960 NW 116 WY, STE 13 MEDLEY FL 33178-1175 |
| NEUROSCIENCE CONSULTANTS, LLP | 9960 NORTHWEST 116TH WAY, SUITE 13 MEDLEY FL 33178 |
| NEUROSURGERICAL ASSOCIATES OF NORTH TX | 909 9TH AVE, STE 201 FORT WORTH TX 76104-3903 |
| NEUROSURGERY & SPINE ASSOCIATES OF | CENTRAL AL 2065 E SOUTH BLVD, STE 204 MONTGOMERY AL 36116 |
| NEUROSURGERY AND SPINE SPECIALISTS LLC | 5831 BEE RIDGE ROAD STE-100 SARASOTA FL 34233 |
| NEUROSURGICAL ASSOCIATES | 330 22ND AVENUE NORTH NASHVILLE TN 37203 |
| NEUROSURGICAL ASSOCIATES OF NORTH | TEXAS, PLLC 909 9TH AVENUE, #201 FORT WORTH TX 76104 |

| Claim Name | Address Information |
|---|---|
| NEUROWAY LLC DBA KY HEALTHCARE TRAINING | 343 WALLER AVENUE SUITE 309 LEXINGTON KY 40504 |
| NEUSPINE INSTITUTE LLC | 2653 BRUCE B DOWNS BLVD WESLEY CHAPEL FL 33544 |
| NEVADA BOARD OF MEDICAL EXAMINERS | 9600 GATEWAY DR RENO NV 89521 |
| NEVADA COUNTY | ATTN CLERK-RECORDER 950 MAIDU AVE, STE 210 NEVADA CITY CA 95959 |
| NEVADA COUNTY WAYNE BROWN CORRECTIONAL | FACILITY 950 MAIDU AVENUE NEVADA CITY CA 95959 |
| NEVADA CRYSTAL PREMIUM LLC | 6185 S. VALLEY VIEW SUITE H LAS VEGAS NV 89118 |
| NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY NO 115 CARSON CITY NV 89706 |
| NEVADA MEDI-CAR / AMERICAN INVESTMENT | ENTERPRISES INC 7201 W POST RD LAS VEGAS NV 89113-6610 |
| NEW BRAUNFELS REGIONAL REHABILITATION | HOSPITAL, INC. 2041 SUNDANCE PKWY NEW BRAUNFELS TX 78130 |
| NEW BRAUNFELS REGIONAL REHABILITATION | HOSP, INC. 2041 SUNDANCE PKWY NEW BRAUNFELS TX 78130 |
| NEW DIRECTIONS BEHAVIORAL HEALTH LLC | 6100 SPRINT PKWY, STE 200 OVERLAND PARK KS 66211 |
| NEW DIRECTIONS BEHAVIORAL HEALTH LLC | D/B/A LUCET, C/O LUCET BEHAVIORAL HEALTH LLC; ATT VP PROVIER SVCS 6100 SPRINT PKWY, STE 200 OVERLAND PARK KS 66211 |
| NEW ENGLAND | 15 NEW SUDBURY ST, RM E-400 BOSTON MA 02203 |
| NEW ENGLAND CONSULTANTS IN | GASTROENTEROLOGY AND HEPATOLOGY, PC 43 LINCOLN ST FRAMINGHAM MA 01702 |
| NEW ENGLAND DENTURE CENTER OF BANGOR INC | 12 STILLWATER AVE BANGOR ME 04401-3984 |
| NEW ENGLAND FORENSIC ASSOCIATES INC | 22 MILL STREET STE-306 ARLINGTON MA 02476 |
| NEW ENGLAND LIFE FLIGHT, INC. | DBA BOSTON MEDFLIGHT 150 HANSCOM DRIVE HOMESTEAD FL 33033 |
| NEW ENGLAND LIFE FLIGHT, INC. | DBA BOSTON MEDFLIGHT 150 HANSCOM DRIVE BURLINGTON IA 52601 |
| NEW ENGLAND LIFE FLIGHT, INC. DBA BOSTON | MEDFLIGHT 150 HANSCOM DRIVE BEDFORD MA 01730 |
| NEW ENGLAND VASCULAR ACCESS | PO BOX 160 PLYMOUTH NH 03264 |
| NEW ERA COMMUNITY HEALTH CENTER | 1351 N KROME HOMESTEAD FL 33030 |
| NEW GARDEN HEALTHCARE SERVICES PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| NEW GARDEN HEALTHCARE SERVICES PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | ADMINISTRATION 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DHHS | NEW HAMPSHIRE DHHS 129 PLEASANT STREET CONCORD NH 03301-3857 |
| NEW HAMPSHIRE DHHS | 129 PLEASANT STREET CONCORD NH 03301-3857 |
| NEW HAMPSHIRE OFFICE OF PROFESSIONAL | LICENSURE AND CERTIFICATION 7 EAGLE SQ CONCORD NH 03301 |
| NEW HANOVER CO. TAX OFFICE | 230 GOVERNMENT CENTER DR, STE 190 WILMINGTON NC 28403 |
| NEW HANOVER COUNTY | ATTN FINANCE DEPT 230 GOVERNMENT CENTER DR, STE 165 WILMINGTON NC 28403 |
| NEW HANOVER COUNTY SHERIFFS OFFICE | 3950 JUVENILE CENTER RD CASTLE HAYNE NC 28429 |
| NEW HANOVER METRO TREATMENT CENTER | 1611 CASTLE HAYNE RD, BLDG C WILMINGTON NC 28401-8859 |
| NEW HANOVER REGIONAL MEDICAL CENTER | ATTN CFO 2131 S 17TH ST WILMINGTON NC 28401 |
| NEW HOPE C.O.R.P.S., INC. | 1020 N KROME AVENUE HOMESTEAD FL 33030 |
| NEW HOPE PROSTHETIC & ORTHOTICS | ATTN DIR OF OPERATIONS 424 N UNIVERSITY LITTLE ROCK AR 72205 |
| NEW HOPE PROSTHETIC & ORTHOTICS INC | PO BOX 1423 PINE BLUFF AR 71613 |
| NEW HOPE PROSTHETIC & ORTHOTICS INC. | 119 W. CARPENTER BENTON AR 72015 |
| NEW HOPE PROSTHETICS & ORTHOTICS INC | 424 N UNIVERSITY AVE, STE 1 LITTLE ROCK AR 72205 |
| NEW HORIZON COMMUNICATIONS CORP | 200 BAKER AVENUE STE-300 CONCORD MA 01742 |
| NEW JERSEY | 80 MULBERRY ST, 2ND FL NEWARK NJ 07102-4206 |
| NEW JERSEY ASSOCIATION OF COUNTIES | 150 WEST STATE STREET TRENTON NJ 08608 |
| NEW JERSEY DEPT OF LABOR/WORKFORCE | DEVELOPMENT DEPT OF LABOR & WORKFORCE DEV/DIV OF EMPLOYER ACCTS P.O. BOX 929 TRENTON NJ 08625-0929 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 666 TRENTON NJ 08646-0666 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY, FL 5 TRENTON NJ 08695-0245 |
| NEW JERSEY PODIATRIC PHYSICIANS & | SURGEONS GROUP LLC 4249 US-9 BUILDING 2 FREEHOLD NJ 07728 |
| NEW JERSEY STATE BOARD OF | MEDICAL EXAMINERS, PO BOX 183 TRENTON NJ 08625 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY USE TAX – DIV OF TAXATION | REVENUE PROCESSING CENTER PO BOX 999 TRENTON NJ 08646-0999 |
| NEW JOURNEY, INC. | 32 DEFENSE STREET ANNAPOLIS MD 21401 |
| NEW LIFE MEDICAL ASSOCIATES, INC. | 15972 TUSCOLA ROAD, SUITE 101 APPLE VALLEY CA 92307 |
| NEW LONDON HOSPITAL | 273 COUNTY RD NEW LONDON NH 03257-5736 |
| NEW MEXICO ASSOC OF COUNTIES | 444 GALISTEO STREET SANTA FE NM 87501 |
| NEW MEXICO MEDICAL BOARD | 2055 S PACHECO ST, BLDG 400 SANTA FE NM 87505 |
| NEW MEXICO MILITARY INSTITUTE | ATTN LTC DEANA CURNUTT, CFO 101 W COLLEGE BLVD ROSWELL NM 88201 |
| NEW MEXICO MILITARY INSTITUTE | ATTN TOM TATE, COLONEL 101 W COLLEGE BLVD ROSWELL NM 88201 |
| NEW MEXICO MILITARY INSTITUTE | 101 W COLLEGE BLVD ROSWELL NM 88201 |
| NEW MEXICO REGULATION & LICENSING DEPT | BOARDS & COMMISSION DIVISION/BOARD OF PHARMACY 5500 SAN ANTONIO DRIVE, SUITE C ALBUQUERQUE NM 87109 |
| NEW MEXICO TAXATION AND REVENUE | 1200 S ST FRANCIS DR SANTA FE NM 87504-0630 |
| NEW MILFORD HOSPITAL | 21 ELM ST NEW MILFORD CT 06776-2915 |
| NEW ORLEANS | 3838 N CAUSEWAY BLVD, STE 1800 THREE LAKEWAY CTR NEW ORLEANS LA 70002 |
| NEW ORLEANS HOME FOR INCURABLES | 612 HENRY CLAY AVE NEW ORLEANS LA 70118-5818 |
| NEW RIVER NEPHROLOGY, PC | 1822 CUB CIRCLE CHRISTIANSBURG VA 24073 |
| NEW SEASON | HEADQUARTERS 2500 MAITLAND CENTER PARKWAY, SUITE 250 MAITLAND FL 32751 |
| NEW SEASON TREATMENT CENTER – | JACKSONVILLE 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – BAY AREA | 8800 49TH STREET NORTH, SUITE 106 PINELLAS PARK FL 33782 |
| NEW SEASON TREATMENT CENTER – BROWARD | 1101 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| NEW SEASON TREATMENT CENTER – DAYTONA | 1823 BUSINESS PARK BLVD DAYTONA BEACH FL 32114 |
| NEW SEASON TREATMENT CENTER – DUVAL | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – GREENSBORO | 207 S. WESTGATE DRIVE, SUITES G-J GREENSBORO NC 27407 |
| NEW SEASON TREATMENT CENTER – LEE COUNTY | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – LEON | COUNTY 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – MID | FLORIDA 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – NAPLES | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – ORLANDO | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – PENSACOLA | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – POMPANO | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – QUAD | COUNTY 216 NE 1ST AVENUE OCALA FL 34470 |
| NEW SEASON TREATMENT CENTER – SARASOTA | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – ST. | AUGUSTINE 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – ST. | PETERSBURG 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – SUNRISE | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – TAMPA | 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CENTER – WEST PALM | BEACH 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW SEASON TREATMENT CNTR, WEST PALM | BEACH 1002 N. SEMORAN BLVD. ORLANDO FL 32807 |
| NEW TAMPA EYE INSTITUTE | 27356 CASHFORD CIRCLE WESLEY CHAPEL FL 33544 |
| NEW TRIDENT HOLDINGS DBA COMMUNITY | MOBILE DIAGNOSTICS, LLC 10948 BIGGE ST SAN LEANDRO CA 94577-1121 |
| NEW TRIDENT HOLDINGS DBA KAN-DI-KI LLC | DIAGNOSTIC LABORATORIES 12612 RAYMER ST NORTH HOLLYWOOD CA 91605-4307 |
| NEW YORK | 99 10TH AVE NEW YORK NY 10011 |
| NEW YORK CORRECT CARE SOLUTIONS MED | SVCS PC ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| NEW YORK CORRECT CARE SOLUTIONS MEDICAL | SERVICES PC ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| NEW YORK DEPARTMENT OF TAXATION & | FINANCE BLDG 9, WA HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK DIALYSIS SERVICES, INC | 105 E 106TH ST NEW YORK NY 10029-4623 |
| NEW YORK GROUP FOR PLASTIC SURGERY | 155 WHITE PLAINS RD, STE 109 TARRYTOWN NY 10591-5563 |
| NEW YORK INSTITUTE OF TECHNOLOGY | 2405 AGGIE RD JONESBORO AR 72401 |

| Claim Name | Address Information |
|---|---|
| NEW YORK LIFE INSURANCE COMPANY | 30 HUDSON STREET 22ND FL JERSEY CITY NJ 07302 |
| NEW YORK STATE BOARD FOR MEDICINE | 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK STATE DEPARTMENT OF HEALTH | EMPIRE STATE PLAZA ALBANY NY 12237 |
| NEW YORK STATE DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION PO BOX 4305 BINGHAMTON NY 13902-4305 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT OF TAX/FINANCE | STATE PROCESSING CENTER PO BOX 15310 ALBANY NY 12212-5310 |
| NEW YORK STATE EDUCATION DEPARTMENT | 89 WASHINGTON AVENUE, 4TH FLOOR EBA ALBANY NY 12234 |
| NEWAYGO COUNTY GENERAL HOSPITAL | ASSOCIATION D/B/A SPECTRUM HEALTH GERBER MEMORIAL 212 S SULLIVAN FREMONT MI 49412 |
| NEWPORT DIAGNOSTIC MEDICAL CLINIC | 2200 MALCOLM ST STE B NEWPORT AR 72112 |
| NEWPORT MESA DIALYSIS SERVICES, LLC | 1175 BAKER ST, STE B COSTA MESA CA 92626-4139 |
| NEWPORT NEWS | ATTN CITY CLERK CITY HALL 2400 WASHINGTON AVE, FL 9 NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY - PP | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS JUVENILE SERVICES | ATTN: TIYA PERKINS 350 25TH STREET NEWPORT NEWS VA 23607 |
| NEWPORT NEWS, VA | ATTN CITY CLERK CITY HALL 2400 WASHINGTON AVE, FL 9 NEWPORT NEWS VA 23607 |
| NEWPORT NEWS, VA | NEWPORT NEWS, VA 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS, VA | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS, VA JUVENILE | 2400 WASHGINTON AVE. NEWPORT NEWS VA 23607 |
| NEWPORT SUPERIOR DIALYSIS, LLC | 510 SUPERIOR AVE, STE 150 NEWPORT BEACH CA 92663-3663 |
| NEWTON HEALTH SYSTEM INC | DBA EAST ATLANTA INFECTIOUS DISEASE 7143 TURNER LAKE RD NW COVINGTON GA 30014-2066 |
| NEXAIR, LLC | 1350 CONCOURSE AVE, STE 103 MEMPHIS TN 38104 |
| NEXT CHAPTER, LLC DBA PATRICK J KENNEDY | 14 CENTRAL AVENUE ISLAND HEIGHTS NJ 08732 |
| NEXT STEP BIONICS & PROSTHETICS INC | D/B/A WILLOWBROOK PROSTHETICS 155 DOW ST, STE 200 MANCHESTER NH 03101 |
| NEXT STEP BIONICS & PROSTHETICS INC | ATTN COO 190 HANOVER ST LEBANON NH 03766 |
| NEXT STEP BIONICS & PROSTHETICS INC | D/B/A WILLOWBROOK PROSTHETICS 155 DOW ST, STE 200 MANCHESTER NH 03766 |
| NEXT STEP BIONICS AND PROSTHETICS, INC. | DBA WILLOWBROOK PROSTHETICS 190 HANOVER STREET LEBANON NH 03766 |
| NEXTERA ENERGY, INC. | 1720 - 390 BAY ST TORONTO ON M5H 2Y2 CANADA |
| NEXTGEN MANAGEMENT LLC DBA DXWEB | MANAGEMENT 5355 TOWN CENTER ROAD SUITE 203 BOCA RATON FL 33486 |
| NEXTIVA | AUTO APPLIED AP GHOST CARD HCS |
| NEYZBERG MARK DBA MEDICAL DIAGNOSTIC | DIGITAL CENTER, INC. 722 NINA LANE FOSTER CITY CA 94404 |
| NGT CORPORATION DBA COVERALL SERVICE | COMPANY 8965 GILFORD ROAD SUITE 100 COLUMBIA MD 21046 |
| NIANWEI WANG DBA DAPING LLC | NIANWEI WANG 5384 S. 25TH STREET MILWAUKEE WI 53221 |
| NICHOLAS J SOTOR DBA DIALECTICAL | SOLUTIONS PLLC 1 E ERIE STREET SUITE 525-2549 CHICAGO IL 60611 |
| NICHOLS OPTICAL INC | ATTN ROY C NICHOLS, VP 336 W FRONT ST TRAVERSE CITY MI 49684 |
| NICHOLS OPTICAL INC | C/O PEZZETTI VERMETTEN & POPOVITS 600 E FRONT ST, STE 102 TRAVERSE CITY MI 49686 |
| NICKYS RESTAURANT EQUIPMENT DBA: | MALTESE & CO RESTAURANT EQUIP 950 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| NIGHTHAWK SECURITY CO. | 4342 SPRINGHILL DR. OWENSBORO KY 42303 |
| NIKIS INTL LTD | PO BOX 5327 CHARLOTTE NC 28299 |
| NINJIO LLC | 880 HAMPSHIRE RD, STE B WESTLAKE VILLAGE CA 91361 |
| NISQUALLY INDIAN TRIBE | DEPT OF CORRECTIONS ATTN JEFF SMITH, DIR 11702 YELM HWY SE OLYMPIA WA 98513 |
| NISQUALLY INDIAN TRIBE | ATTN JEFF SMITH, DIR 11702 YELM HWY SE OLYMPIA WA 98513 |
| NISQUALLY TRIBAL HEALTH DEPARTMENT | 4816 SHE NAH NUM DR SE OLYMPIA WA 98513 |
| NISQUALLY TRIBAL HEALTH DEPARTMENT | C/O NISQUALLY HEALTH SVCS 4816 SHE NAH NUM DR SE OLYMPIA WA 98513 |
| NISQUALLY TRIBE FINANCIAL SERVICES | CORRECTIONS DEPARTMENT ACCOUNTANT OLYMPIA WA 98513 |
| NISQUALLY TRIBE, WA | TRIBAL CORRECTIONS ATTN DETENTION DIRECTOR 11702 YELM HYW SE OLYMPIA WA 98513 |
| NISQUALLY TRIBE, WA | TRIBAL CORRECTIONS ATTN JEFF SMITH, DIRECTOR 11702 YELM HWY SE OLYMPIA WA 98513 |
| NISQUALLY TRIBE, WA | ATTN JEFF SMITH, DIRECTOR 11702 YELM HWY SE OLYMPIA WA 98513 |

| Claim Name | Address Information |
|---|---|
| NJCWA | PO BOX 266 NEW BRUNSWICK NJ 08903 |
| NM REGIONAL MEDICAL GROUP | 27650 FERRY RD WARRENVILLE IL 60555-3845 |
| NMMI | 101 W COLLEGE BLVD ROSWELL NM 88201 |
| NMMI | NMMI 101 W COLLEGE BLVD ROSWELL NM 88201 |
| NNA OF ALABAMA, INC. | 150 GILBREATH DR, STE 1 ONEONTA AL 35121-2827 |
| NNA OF EAST ORANGE, L.L.C. | 110 S GROVE ST EAST ORANGE NJ 07018-4102 |
| NNA OF ELIZABETH, L.L.C. | 595 DIVISION ST ELIZABETH NJ 07201-2038 |
| NNA OF GEORGIA, INC. | 5105 JEFFERSON RD, STE A ATHENS GA 30607-1701 |
| NNA OF HARRISON, L.L.C. | 620 ESSEX ST HARRISON NJ 07029-2134 |
| NNA OF LOUISIANA, LLC | 3030 N ARNOULT RD METAIRIE LA 70002-4715 |
| NNA OF PADUCAH, LLC | 1029 MEDICAL CTR CIR, STE 301 MAYFIELD KY 42066-1189 |
| NNA OF RHODE ISLAND, INC. | 125 CORLISS ST PROVIDENCE RI 02904-2611 |
| NNA OF TOLEDO, INC. | 3100 W CENTRAL AVE, STE 100 TOLEDO OH 43606-2924 |
| NNA-SAINT BARNABAS, L.L.C. | 131 S 31ST ST KENILWORTH NJ 07033-1331 |
| NNA-SAINT BARNABAS-LIVINGSTON, L.L.C. | 200 S ORANGE AVE LIVINGSTON NJ 07039-5817 |
| NO MORE SOCIALISM | 2055 NW DIAMOND CREEK WAY JENSEN BEACH FL 34957 |
| NOBLESVILLE LAWN CARE LLC | 28292 N SIX POINTS ROAD ATLANTA IN 46031 |
| NODAWAY COUNTY SHERIFFS OFFICE | 404 NORTH VINE MARYVILLE MO 64468 |
| NOONAN BROTHERS PAINTING LLC | 140 BOUCHARD STREET STE 1B MANCHESTER NH 03103 |
| NORCAL MUTUAL INSURANCE COMPANY | 575 MARKET ST, STE 1000 SAN FRANCISCO CA 94105 |
| NORCO, INC | PO BOX 35144 SEATTLE WA 98124-5144 |
| NORDX MAINE HEALTH | 301A US ROUTE ONE SCARBOROUGH ME 04074-9701 |
| NORDX MAINE HEALTH | NORDX 301A US ROUTE ONE SCARBOROUGH ME 04074-9701 |
| NORFOLK CITY - PP | 810 UNION ST NORFOLK VA 23510 |
| NORFOLK CITY TREASURER | PO BOX 2260 NORFOLK VA 23501 |
| NORFOLK TOWN | ATTN TOWN CLERK 1 LIBERTY LN NORFOLK MA 02056 |
| NORFOLK TOWN | ATTN TOWN CLERK 19 MAPLE AVE NORFOLK CT 06058 |
| NORIX GROUP INC | ONE INNOVATION DR WEST CHICAGO IL 60185 |
| NORTH AMER PARTNERS IN ANESTH | 1305 WALT WHITMAN RD STE 300 MELVILLE NY 11747-4300 |
| NORTH AMERICAN PARTNERS IN ANESTHESIA | (PA) LLC 1305 WALT WHITMAN RD, STE 300 MELVILLE NY 11747 |
| NORTH AMERICAN PARTNERS IN ANESTHESIA | LLP 201 STATE STREET ERIE PA 16550 |
| NORTH AMERICAN PARTNERS IN ANESTHESIA | (PENNSYLVANIA) LLC 201 STATE STREET ERIE PA 16550 |
| NORTH AMERICAN PARTNERS IN ANESTHESIA | (PA) LLC 201 STATE ST ERIE PA 16550 |
| NORTH BRIDGE IMAGING GROUP, LLC | 133 OLD RD TO 9 ACRE COR CONCORD MA 01742-4159 |
| NORTH CAROLINA CHAPTER OF THE AMERICAN | CORRECTIONAL ASSN INC P.O. BOX 10404 RALEIGH NC 27606 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF THE SECRETARY OF | STATE PO BOX 29622 RALEIGH NC 27626-0622 |
| NORTH CAROLINA DIVISION OF HEALTH | SERVICE REGULATION MENTAL HEALTH LICENSURE AND CERTIFICATION SECTION 1800 UMSTEAD DRIVE, SUITE 150 RALEIGH NC 27699-2718 |
| NORTH CAROLINA JAIL ADMINISTRATORS | ASSOCIATION PO BOX 41368 RALEIGH NC 27629 |
| NORTH CAROLINA MEDICAL BOARD | 3127 SMOKETREE CT RALEIGH NC 27604 |
| NORTH CAROLINA SHERIFFS ASSOCIATION | P.O. BOX 20049 RALEIGH NC 27619 |
| NORTH CAROLINA VASCULAR CENTER, PLLC | 920 S. LOMBARD STREET, SUITE 200 CLAYTON NC 27520 |
| NORTH COLORADO UROLOGY PC | 5890 W 13TH ST, STE 106 GREELEY CO 80634-4821 |
| NORTH COUNTRY HOSPITAL AND HEALTH | CENTER, INC. 186 PROUTY DRIVE NEWPORT VT 05855 |
| NORTH DAKOTA BOARD OF MEDICINE | 4204 BOULDER RIDGE RD, STE 260 BISMARK ND 58503-6162 |
| NORTH DAKOTA STATE TAX DEPARTMENT | 600 E BLVD AVE, DEPT 127 BISMARK ND 58505-0599 |
| NORTH EAST MOBILE HEALTH SERVICES | 9 WILLEY ROAD SACO ME 04072 |
| NORTH EAST SURGERY CENTER | 154 E CENTRAL ST, FL 3 NATICK MA 01760 |

| Claim Name | Address Information |
|---|---|
| NORTH FLORIDA DERMATOLOGY ASSOCIATES PA | 1541 RIVERSIDE AVE JACKSONVILLE FL 32204-4124 |
| NORTH FLORIDA DIVISION I INC | ATTN KRISTIN DYER, VP 101 N MONROE ST, #801 TALLAHASSEE FL 32301 |
| NORTH FLORIDA DIVISION I INC | NORTH FLORIDA DIVISION I INC ATTN KRISTIN DYER, VP 101 N MONROE ST, #801 TALLAHASSEE FL 32301 |
| NORTH FLORIDA NEPHROLOGY ASSOCIATES | 2617 MITCHAM DRIVE, STE 102 TALLAHASSEE FL 32308 |
| NORTH FLORIDA UROLOGY ASSOCIATES | 2617 MITCHAM DRIVE, STE 102 TALLAHASSEE FL 32308 |
| NORTH GWINNETT DIALYSIS, LLC | 185 OLD PEACHTREE RD NW SUWANEE GA 30024-2511 |
| NORTH HIGHLAND COMPANY | 3333 PIEDMONT RD SUITE 1000 ATLANTA GA 30305 |
| NORTH OAKLAND NORTH MACOMB IMAGING INC | DBA MICHIGAN RESONANCE IMAGING 3100 CROSS CREEK PKWY, STE 120 AUBURN HILLS MI 48326 |
| NORTH PENN CARDIOVASCULAR SPECIALISTS | 401 N. STATE ST. CLARKS SUMMIT PA 18411 |
| NORTH RICHLAND HILLS ENDOSCOPY CENTER, | LLC 7640 NE LP 820, STE 96 NORTH RICHLAND HILLS TX 76180-8369 |
| NORTH STATE TELEPHONE COMPANY | 111 NORTH MAIN STREET HIGH POINT NC 27261 |
| NORTH SUBURBAN DIALYSIS CENTER | PARTNERSHIP 124 BROADWAY, STE H SAUGUS MA 01906-1000 |
| NORTH SUBURBAN MEDICAL CENTER | 9191 GRANT ST THORNTON CO 80229 |
| NORTH TEXAS DIALYSIS | 1600 WATERS RIDGE DR LEWISVILLE TX 75057-6014 |
| NORTH VALLEY ENDOSCOPY CENTER, LLC | 15255 N 40TH ST, BLDG 8 PHOENIX AZ 85032 |
| NORTH VALLEY ORTHOPEDIC SURGERY CENTER, | LLC 2262 E ROSE GARDEN LN PHOENIX AZ 85024 |
| NORTHBAY HEALTHCARE GROUP | D/B/A NORTHBAY MEDICAL CTR & VACA VALLEY HOSPITAL 1200 B GALE WILSON BLVD FAIRFIELD CA 94533 |
| NORTHEAST ENDOSCOPY CENTER, LLC | 59 LOWES WAY LOWELL MA 01851-5150 |
| NORTHEAST GEORGIA MEDICAL CENTER | 3137 FRONTAGE RD GAINESVILLE GA 30504-8210 |
| NORTHEAST HOSPITAL CORPORATION | 85 HERRICK ST. BEVERLY HOSPITAL BEVERLY ME 01915 |
| NORTHEAST HOSPITAL CORPORATION | 85 HERRICK ST BEVERLY MA 01915-1776 |
| NORTHEAST MEDICAL PRACTICE INC | ATTN VP CONTRACTING 41 MALL RD BURLINGTON MA 01805 |
| NORTHEAST MEDICAL PRACTICE INC | ATTN VP CONTRACTING NORTHEAST MEDICAL PRACTICE 41 MALL RD BURLINGTON MA 01805 |
| NORTHEAST MEDICAL PRACTICE INC | C/O BETH ISRAEL LAHEY HEALTH PERF NETWORK, ATTN ASSOC GEN COUNSEL 109 BROOKLINE AVE, STE 300 BOSTON MA 02215 |
| NORTHEAST MEDICAL PRACTICE INC | C/O BETH ISRAEL LAHEY HEALTH PERFORMANCE NETWORK LLC, ATTN ASSOC GEN COUNSEL 109 BROOKLINE AVE, STE 300 BOSTON MA 02215 |
| NORTHEAST ORAL SURGERY | 203 TURNPIKE ST STE G-2 NORTH ANDOVER MA 01845-5038 |
| NORTHEAST PENNSYLVANIA NEPHROLOGY | ASSOCIATES PC 1300 WHEELER AVE DUNMORE PA 18512 |
| NORTHEAST PENNSYLVANIA NEPHROLOGY | ASSOCIATES, PC 1300 WHEELER AVE, 1ST FLOOR DUNMORE PA 18512-2834 |
| NORTHEAST SURGICAL GROUP PC | 17375 HALL RD MACOMB MI 48044-4060 |
| NORTHEAST WASHINGTON CO | COMM HEALTH, INC. 157 TOWNE AVENUE PO BOX 320 PLAINFIELD VT 05667 |
| NORTHEAST WASHINGTON COUNTY COMMUNITY | HEALTH, INC. 157 TOWNE AVENUE PO BOX 320 PLAINFIELD VT 05667 |
| NORTHEAST WATER WELLS INC | 2 TOLLES STREET HUDSON NH 03051 |
| NORTHEASTERN GASTROENTEROLOGY ASSOCIATES | PC 1860 FAIR AVE, STE A HONESDALE PA 18431-2108 |
| NORTHEASTERN VERMONT REG HOSPITAL | 1315 HOSPITAL DR ST JOHNSBURY VT 05819 |
| NORTHEASTERN VERMONT REG HOSPITAL INC | 1315 HOSPITAL DR ST JOHNSBURY VT 05819 |
| NORTHEASTERN VERMONT REGIONAL HOSPITAL | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819-9210 |
| NORTHERN ARIZONA DERMATOLOGY CENTER PC | PO BOX 27277 SALT LAKE CITY UT 84127-0277 |
| NORTHERN ARIZONA DERMATOLOGY CENTER PC | 1490 N TURQUOISE DR FLAGSTAFF AZ 86001 |
| NORTHERN ARIZONA DERMATOLOGY CENTER PC | 297 S WILLARD ST COTTONWOOD AZ 86326 |
| NORTHERN ARIZONA DERMATOLOGY CENTER PC | 95 SOLDIER PASS RD, C-2 SEDONA AZ 86336 |
| NORTHERN CALIFORNIA MEDICAL ASSOC INC. | (SOHAIL LAHIJI)*NON PAR 1701 4TH ST, STE 200 SANTA ROSA CA 95404 |
| NORTHERN CALIFORNIA PET IMAGING CENTER | 3195 FOLSOM BLVD, STE 110 SACRAMENTO CA 95816 |
| NORTHERN CALIFORNIA REHABILITATION | HOSPITAL, LLC 2801 EUREKA WAY REDDING CA 96001-0222 |
| NORTHERN CALIFORNIA REHABILITATION | HOSP, LLC 2801 EUREKA WAY REDDING CA 96001-0222 |

| Claim Name | Address Information |
|---|---|
| NORTHERN COLORADO REHABILITATION | HOSPITAL, INC. 4401 UNION ST JOHNSTOWN CO 80534-2800 |
| NORTHERN IDAHO ADVANCED CARE HOSPITAL, | INC. 600 N CECIL RD POST FALLS ID 83854-6200 |
| NORTHERN LIGHT ORTHOPEDICS | 43 DWELLEY AVE DOVER FOXCROFT ME 04426-1005 |
| NORTHERN LIGHT SURGICAL & WOMENS HEALTH | 891 W MAIN ST DOVER FOXCROFT ME 04426-1064 |
| NORTHERN MARIANA ISLANDS ATTORNEY | GENERAL ATTN: EDWARD MANIBUSAN CALLER BOX 10007 SAIPAN MP 96950-8907 |
| NORTHERN MICHIGAN MEDICAL MANAGEMENT | PO BOX 775471 CHICAGO IL 60677-5471 |
| NORTHERN NEW JERSEY DIALYSIS, LLC | 75 W FOREST AVE ENGLEWOOD NJ 07631-4000 |
| NORTHERN TIER GASTROENTEROLOGY | 681 SCRANTON CARBONDALE HWY EYNON PA 18403-1022 |
| NORTHERN UTAH REHABILITATION HOSPITAL, | LLC 5825 HARRISON BLVD SOUTH OGDEN UT 84403-4316 |
| NORTHGATE LIMITED, INC | 4549 MARIOTTI CT. SUITE 102 SARASOTA FL 34233 |
| NORTHLAND LTACH, LLC | 500 NORTHWEST 68TH STREET KANSAS CITY MO 64118 |
| NORTHSHORE CARDIOLOGISTS, SC | 2151 WAUKEGAN ROAD BANNOCKBURN IL 60015 |
| NORTHSHORE EVANSTON HOSPITAL | 2650 RIDGE AVENUE EVANSTON IL 60201 |
| NORTHSHORE MEDICAL GROUP | 2050 PFINGSTEN ROAD, SUITE 1180 GLENVIEW IL 60026 |
| NORTHSHORE UNIV HEALTHSYS FACULTY | PRACTICE ASSOCIATES DBA NORTHSHORE UNIVERSITY HEALTH SYSTEM MEDICAL GROUP CHICAGO IL 60678-1095 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | FACULTY PRACTICE ASSOCIATES D/B/A NORTHSHORE UNIVERSITY HEALTHSYSTEM MED GROUP 9532 EAGLE WAY CHICAGO IL 60678-1095 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | 9730 EAGLE WAY CHICAGO IL 60678-1097 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM FACUL | 1007 CHURCH ST EVANSTON IL 60201 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM FACUL | 1301 CENTRAL ST EVANSTON IL 60201-1613 |
| NORTHSIDE FAMILY DENTAL CARE | 18631 N 19TH AVE, STE 108 PHOENIX AZ 85027-5827 |
| NORTHSIDE GASTROENTEROLOGY ENDOSCOPY | CNTR, LLC 8424 NAAB RD, STE 3G INDIANAPOLIS IN 46260-5918 |
| NORTHSIDE GASTROENTEROLOGY ENDOSCOPY | CENTER, LLC 8424 NAAB RD, STE 3G INDIANAPOLIS IN 46260-5918 |
| NORTHSTAR ANESTHESIA OF MICHIGAN II PC | 30200 TELEGRAPH RD FRANKLIN MI 48025 |
| NORTHSTATE | PO BOX 612 HIGH POINT NC 27261 |
| NORTHSTATE ORTHOPAEDICS | 2662 EDITH AVENUE REDDING CA 96001 |
| NORTHWEST ANESTHESIA, PC | 3300 NW EXPRESSWAY, 2ND FL OKLAHOMA CITY OK 73112-4418 |
| NORTHWEST ANESTHESIOLOGY & PAIN SERVICE | 7010 CHAMPIONS PLAZA DR HOUSTON TX 77069-2396 |
| NORTHWEST ARKANSAS HOSPITALS, LLC | 609 WEST MAPLE NORTHWEST MEDICAL CENTER – SPRINGDALE SPRINGDALE AR 72764 |
| NORTHWEST ARKANSAS HOSPITALS, LLC | 609 W MAPLE AVE SPRINGDALE AR 72764 |
| NORTHWEST FLORIDA ASC, LP | 204 B EAST 19TH STREET PANAMA CITY FL 32405-4707 |
| NORTHWEST FLORIDA COMMUNITY HOSPITAL | 1360 BRICKYARD RD CHIPLEY FL 32428 |
| NORTHWEST INDUSTRIAL REHABILITATION | SVCS, INC. 1304 WEST LINCOLN AVENUE, SUITE C FERGUS FALLS MN 56537 |
| NORTHWEST INDUSTRIAL REHABILITATION | SERVICES, INC. 1304 WEST LINCOLN AVENUE, SUITE C FERGUS FALLS MN 56537 |
| NORTHWEST MEDICAL, LLC | 1010 SE STARK ST. PORTLAND OR 97214-1336 |
| NORTHWEST MEMORIAL HOSPITAL | 251 E HURON ST CHICAGO IL 60611 |
| NORTHWEST OHIO MEDICAL EQUIPMENT | 1211 OAK HARBOR RD FREMONT OH 43420-1020 |
| NORTHWEST PHYSICIANS ASSOCIATES | 35 CLOCK TOWER PLZ ELGIN IL 60120-7800 |
| NORTHWEST REGIONAL HEART & VASCULAR | 2700 SOUTHEAST STRATUS AVENUE, #406 MCMINNVILLE OR 97128 |
| NORTHWESTERN MED FACULTY FOUNDATION | DIALYSIS CNTR, LLC NORTHWESTERN MEDICAL FACULTY FOUNDATION DEPT 5777 CAROL STREAM IL 60122 |
| NORTHWESTERN MEDICAL CENTER INC | 133 FAIRFIELD ST ST ALBANS VT 05478 |
| NORTHWESTERN MEDICAL CENTER INC | 133 FAIRFIELD ST ST ALBANS CITY VT 05478 |
| NORTHWESTERN MEDICAL CENTER, INC. | 133 FAIRFIELD STREET SAINT ALBANS CITY VT 05478 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | DEPT 5777 CAROL STREAM IL 60122 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | D/B/A NORTHWESTERN MEDICAL GROUP DEPT 5777 CAROL STREAM IL 60122 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | DIALYSIS CENTER, LLC NORTHWESTERN MEDICAL FACULTY FOUNDATION DEPT 5777 CAROL |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | STREAM IL 60122 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | DBA NORTHWESTERN MEDICAL GROUP DEPT. 5777 CAROL STREAM IL 60122-5777 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | NORTHWEST MEDICAL GROUP DEPT 5777 CAROL STREAM IL 60122-5777 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | DEPTH 5777 CAROL STREAM IL 60122-5777 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | ATTN SENIOR CONTRACT ADMIN DEPT 5777 CAROL STREAM IL 60122-5777 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | ATTN SR CONTRACT ADMIN DEPT 5777 CAROL STREAM IL 60122-5777 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 675 N SAINT CLAIR ST CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 446 E ONTARIO ST, STE 7-200 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | D/B/A NORTHWESTERN MEDICAL GROUP 446 E ONTARIO ST, STE 7-200 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 541 N FAIRBANKS COURT, STE 1500 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | D/B/A NORTHWESTERN MEDICAL GROUP 680 N LAKE SHORE DR, STE 1000 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | D/B/A NORTHWESTERN MEDICAL GROUP 676 N ST CLAIR ST CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 541 N FAIRBANKS CT, STE 1500 CHICAGO IL 60611 |
| NORTHWESTERN MEDICINE | ORTHOPEDICS-HUNTLEY 10370 HALIGUS ROAD, #201 HUNTLEY IL 60142 |
| NORTHWESTERN MEDICINE CARDIOLOGY MCHENRY | 4309 W. MEDICAL CENTER DR. #200 MCHENRY IL 60050 |
| NORTHWESTERN MEDICINE DIAGNOSTIC IMAGING | 10350 HALIGUS DRIVE, MEDICAL OFFICE BUILDING HUNTLEY IL 60142 |
| NORTHWESTERN MEDICINE ENT | 302 SOUTH RANDALL ROAD, #202 GENEVA IL 60134 |
| NORTHWESTERN MEDICINE IMMEDIATE CARE | NAPERVILLE 636 RAYMOND DRIVE, #100 NAPERVILLE IL 60563 |
| NORTHWESTERN MEDICINE NEUROSCIENCES | GENEVA 351 DELNOR DRIVE GENEVA IL 60134 |
| NORTHWESTERN MEDICINE ORTHOPEDICS | 420 NORTH ROUTE 31 CRYSTAL LAKE IL 60012 |
| NORTHWESTERN MEDICINE REGIONAL MEDICAL | GROUP 360 E. STATION DRIVE, SUITE 300 CRYSTAL LAKE IL 60014 |
| NORTHWESTERN MEDICINE REGIONAL MEDICAL | GROUP, DBA NORTHWESTERN MEDICINE ORTHOPEDICS WARRENVILLE 27650 FERRY ROAD WARRENVILLE IL 60555 |
| NORTHWESTERN MEDICINE UROLOGY- GENEVA | 302 RANDALL ROAD, SUITE 206 GENEVA IL 60134 |
| NORTHWESTERN MEDICINE WOUND AND | HYPERBARIC CNTR 2507 N. RICHMOND ROAD MCHENRY IL 60050 |
| NORTHWESTERN MEDICINE WOUND AND | HYPERBARIC CENTER 2507 N. RICHMOND ROAD MCHENRY IL 60050 |
| NORTHWESTERN MEMORIAL HEALTHCARE | 541 N FAIRBANKS CT, ROOM 1517 CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HEALTHCARE | 541 N FAIRBANKS CT, RM 1517 CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HOSPITAL | DEPT 4698 CAROL STREAM IL 60122-4698 |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 E HURON ST CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 E HURON CHICAGO IL 60611 |
| NORTHWESTERN ORTHOPEDICS | 27650 FERRY ROAD WARRENVILLE IL 60555 |
| NORTHWESTERN ORTHOPEDICS GENEVA | 351 DELNOR DRIVE, #410GENEVA AT DELNOR GENEVA IL 60134 |
| NORTHWESTERN PALOS HOSPITAL | 12251 SOUTH 80TH AVENUE PALOS HEIGHTS IL 60463 |
| NORTON COUNTY HOSPITAL | 102 E HOLME ST NORTON KS 67654-1406 |
| NORTON HOSPITALS, INC. | DBA NORTON CANCER INSTITUTE 315 E BROADWAY 4TH FLOOR LOUISVILLE KY 40202 |
| NORTON ROSE FULBRIGHT AUSTRALIA | LEVEL 5 - 60 MARTIN PLACE NSW SYDNEY 2000 AUSTRALIA |
| NORTON ROSE FULBRIGHT US LLP | ATTN: BOB BRUNER 1550 LAMAR STREET SUITE 2000 HOUSTON TX 77010 |
| NORWALK HOSPITAL | 520 WEST AVE NORWALK CT 06850-4034 |
| NORWEGIAN AMERICAN HOSPITAL | C/O HUMBOLDT PARK HEALTH 1044 N FRANCISCO AVE CHICAGO IL 60622 |
| NORWEGIAN AMERICAN HOSPITAL | 1044 NORTH FRANCISCO AVENUE CHICAGO IL 60622 |
| NOVA BIOLOGICALS, INC. | 1775 N. LOOP 336E,STE4 CONROE TX 77301 |
| NOVA LEADERSHIP LLC | 1305 ELTON LANE AUSTIN TX 78703 |
| NOVA SE UNIVERSITY | ASSISTANT DEAN, PHARMACY SERVICE 3200 S UNIVERSITY DRIVE FT. LAUDERDALE FL 33328 |
| NOVA SOUTHEASTERN UNIVERSITY, INC. | 3300 S UNIVERSITY DR FOURTH LAUDERDALE FL 33328 |
| NOVANT HEALTH OB/GYN - BOLIVIA | 584 HOSPITAL DRIVE, SUITE B BOLIVIA NC 28422 |

| Claim Name | Address Information |
|---|---|
| NOVANT HEALTH PINNACLE EAR NOSE THROAT | 330 JAKE ALEXANDER BLVD W SALISBURY NC 28147-1384 |
| NOVATUS INCORPORATED | 12124 HIGH TECH AVE, STE 165 ORLANDO FL 32817 |
| NOVATUS INCORPORATED | ATTN CEO 12124 HIGH TECH AVE, STE 165 ORLANDO FL 32817 |
| NOVITAS SOLUTIONS INC | PROVIDER AUDIT & REIMBURSEMENT PO BOX 3113 MECHANICSBURG PA 17050-1828 |
| NOZDER DENTAL PRACTICE, INC | 2750 MING AVE BAKERSFIELD CA 93304 |
| NPS PHYSICIANS PITTSBURGH LLC | 5171 LIBERTY AVE PITTSBURGH PA 15224-2254 |
| NRA-BAMBERG, SOUTH CAROLINA, LLC | 2046 MAIN HWY BAMBERG SC 29003-1082 |
| NRA-CROSSVILLE, TENNESSEE, LLC | 121 DOOLEY ST CROSSVILLE TN 38555-4075 |
| NRA-FARMINGTON, MISSOURI, LLC | 1370 W LIBERTY ST FARMINGTON CO 63640-1947 |
| NRA-GEORGETOWN, KENTUCKY, LLC | 98 MARY LYNN DR GEORGETOWN KY 40324-8520 |
| NRA-HOLLY HILL, SOUTH CAROLINA, LLC | 8532 OLD STATE RD HOLLY HILL SC 29059-8379 |
| NRA-HOLLYWOOD, SOUTH CAROLINA, LLC | 5953 JACOBS POINT BLVD RAVENEL SC 29470-5643 |
| NRA-LAGRANGE, GEORGIA, LLC | 140 OLD MILL RD LAGRANGE GA 30241-6704 |
| NRA-MT. PLEASANT, SOUTH CAROLINA, LLC | 1028 EWALL ST MOUNT PLEASANT SC 29464-3046 |
| NRA-NEW CASTLE, INDIANA, LLC | 101 EMERSON AVE NEW CASTLE IN 47362-4658 |
| NRA-NEWNAN ACQUISITION, LLC | 101 WERZ INDUSTRIAL BLVD NEWNAN GA 30263-5803 |
| NRA-ORANGEBURG, SOUTH CAROLINA, LLC | 1184 ORANGEBURG MALL CIR ORANGEBURG SC 29115-3439 |
| NRA-PALMETTO, GEORGIA, LLC | 500 WALNUT WAY PALMETTO GA 30268-2092 |
| NRA-ROANOKE, ALABAMA, LLC | 4459 HIGHWAY 431 ROANOKE AL 36274-2603 |
| NRA-SOUTH CITY, MISSOURI, LLC | 11107 S TOWNE SQ SAINT LOUIS MO 63123-7814 |
| NRA-ST. LOUIS, MISSOURI, LLC | 2635 HAMPTON AVE SAINT LOUIS MO 63139-2912 |
| NRA-TALLADEGA, ALABAMA, LLC | 717 STONE AVE TALLADEGA AL 35160-2218 |
| NRA-UKMC, KANSAS, LLC | 6401 PARALLEL PKWY KANSAS CITY KS 66102-1042 |
| NRA-VALDOSTA, GEORGIA, LLC | 1115 S PATTERSON ST VALDOSTA GA 31601-6347 |
| NRA-WASHINGTON COUNTY, MISSOURI, LLC | 600 PURCELL RD POTOSI, MO 63664-1455 |
| NRA-WINCHESTER, INDIANA, LLC | 409 SE GREENVILLE AVE, STE 500 WINCHESTER IN 47394-9465 |
| NSH CIPS G | 1100 JOHNSON FERRY RD NE SANDY SPRINGS GA 30342-1709 |
| NSONE INC | 55 BROAD ST, 19TH FL NEW YORK NY 10004 |
| NTT DATA AMERICAS INC | 7950 LEGACY DRIVE, STE 1100 PLANO TX 75024 |
| NU CROWN LLC DBA NORTH SUBURBAN VISION | CONSULTANTS 360 SOUTH WAUKEGAN ROAD, #A DEERFIELD IL 60015 |
| NU HOPE INDEPENDENT LIVING, LLC | 4225 NW 23 AVE MIAMI FL 33142 |
| NU HOPE INDEPENDENT LIVING, LLC | 4225 NW 23RD AVENUE MIAMI FL 33142 |
| NUAIRE INC | 2100 FERNBROOK LANE PLYMOUTH MN 55447 |
| NUCARA HOME MEDICAL DES MOINES | 1801 2ND AVE DES MOINES IA 50314-3605 |
| NURSE ANESTHETIST PROFESSIONALS INC | 1101 MUSEUM RD STE 5 CONWAY AR 72032 |
| NURSECORE MANAGEMENT SERVICES | PO BOX 201925 ARLINGTON TX 76006 |
| NURSECORE MANAGEMENT SERVICES LLC | NURSECORE MANAGEMENT SERVICES-NEW YORK LLC PO BOX 201925 ARLINGTON TX 76006 |
| NURSECORE MANAGEMENT SERVICES LLC | PO BOX 201925 ARLINGTON TX 76006 |
| NURSECORE MANAGEMENT SERVICES, LLC | DEPT 41753 P.O. BOX 650823 DALLAS TX 75265 |
| NURSECORE MANAGEMENT SERVICES-NEW YORK | LLC PO BOX 201925 ARLINGTON TX 76006 |
| NVRH NEUROLOGY CLINIC | 1315 HOSPITAL DR SAINT JOHNSBURY VT 05819 |
| NVRH PODIATRY CLINIC | 1290 HOSPITAL DR STE 1 SAINT JOHNSBURY VT 05819 |
| NW AMBULATORY SURGERY CENTER, LLP | 4800 FEDERAL PLAZA DR. HOUSTON TX 77092 |
| NW MEDICAL FACILITY FDN | 675 N ST CLAIR ST CHICAGO IL 60611-2027 |
| NW MEDICAL FACULTY FDN | 675 N ST CLAIR ST CHICAGO IL 60611-2027 |
| NXKC HYATTSVILLE, LLC | 3311 TOLEDO RD, STE 100 HYATTSVILLE MD 20782-2064 |
| NXSTAGE COLUMBUS, LLC | 5665 WOERNER TEMPLE RD DUBLIN OH 43016-7188 |
| NXSTAGE GREENBELT, LLC | 10003 DEREKWOOD LN, STE 100 LANHAM MD 20706-4890 |
| NXSTAGE OAK BROOK, LLC | 1600 16TH ST, STE 13 OAK BROOK IL 60523-1302 |

| Claim Name | Address Information |
|---|---|
| NXSTAGE ST. LOUIS, LLC | 1076 OLD DES PERES RD SAINT LOUIS MO 63131-1865 |
| NYS SHERIFFS ASSOCIATION | 27 ELK STREET ALBANY NY 12207 |
| OAK DRUGS INC | 80 RED SCHOOLHOUSE ROAD BUILDING 2, SUITE 20 CHESTNUT RIDGE NY 10977 |
| OAK LAWN IL ENDOSCOPY ASC, LLC | 9921 SOUTHWEST HWY OAK LAWN IL 60453-3767 |
| OAK ORTHOPEDICS | 19552 SOUTH HARLEM AVENUE FRANKFORT IL 60423 |
| OAKBEND MED CNTR, JACKSON STREET HOSP | CAMPUS 1705 JACKSON STREET RICHMOND TX 77469 |
| OAKBEND MEDICAL CENTER - JACKSON STREET | HOSPITAL CAMPUS 1705 JACKSON STREET RICHMOND TX 77469 |
| OAKDALE COMMUNITY HOSP | 130 HOSPITAL DRIVE OAKDALE LA 71463 |
| OAKLAND BONE & JOINT SURGERY PC | 44038 WOODWARD, STE 100 BLOOMFIELD HILLS MI 48238 |
| OAKLAND BONE AND JOINT SURGERY PC | OAKLAND BONE & JOINT SURGERY PC 44038 WOODWARD, STE 100 BLOOMFIELD HILLS MI 48238 |
| OAKLAND COUNTY SHERIFFS OFFICE | 1200 NORTH TELEGRAPH RD DEPT 38E PONTIAC MI 48341 |
| OAKLAND EYE CARE PC | 5825 S MAIN ST, STE 100 CLARKSTON MI 48346-2983 |
| OAKLAND INFECTIOUS DISEASE ASSOCIATES PC | 43700 WOODWARD AVE, STE 103 BLOOMFIELD HILLS MI 48302-5060 |
| OAKLAND PHYSICIANS MEDIAL CENTER LLC | DBA DOCTOR'S HOSPITAL OF MICHIGAN 461 W HURON ST PONTIAC MI 48341-1601 |
| OAKLAWN DIALYSIS CENTER OF ALBION, LLC | 350 B DR N ALBION MI 49224 |
| OAKVIEW NURSING & REHABILITATION CENTER | 960 HIGHLAND AVE SUMMERVILLE GA 30747-1930 |
| OB/GYN ASSOCIATES OF ERIE | 100 PEACH ST, STE 300 ERIE PA 16507 |
| OBHG GEORGIA PC | PO BOX 161909 ALTAMONTE SPRINGS FL 32716-1909 |
| OBSTETRIX MED GRP COASTAL CAROLINA PLLC | DBA WILMINGTON MATERNAL FETAL MEDICINE PLLC 2212 DELANEY AVE WILMINGTON NC 28403-6011 |
| OBSTETRIX MEDICAL GROUP OF COASTAL | CAROLINA PLLC DBA WILMINGTON MATERNAL FETAL MEDICINE PLLC 2212 DELANEY AVE WILMINGTON NC 28403-6011 |
| OCALA EAR, NOSE & THROAT SPECIALISTS / | MEDICAL MANAGMENT OF OCALA 2120 SOUTHWEST 22ND PLACE OCALA FL 34471 |
| OCALA EAR, NOSE & THROAT SPECIALISTS / | MED MANAGMENT OF OCALA 2120 SOUTHWEST 22ND PLACE OCALA FL 34471 |
| OCALA FL ORTHOPAEDIC ASC, LLC | 1600 SE 17TH ST OCALA FL 34471-4606 |
| OCALA HEALTH TRAUMA LLC | OCALA HEALTH TRAUMA LLC 205 SE 14TH PL OCALA FL 34471-4341 |
| OCALA INFECTIOUS DISEASE & WOUND CENTER | INC 2651 SW 32ND PL OCALA FL 34471 |
| OCALA INFECTIOUS DISEASE AND WOUND | CNTR, INC. 2651 SW 32ND PL OCALA FL 34471 |
| OCALA KIDNEY GROUP INC | 2980 SOUTHEAST 3RD COURT OCALA FL 34471 |
| OCALA KIDNEY GROUP INC | 2980 SE 3RD CT OCALA FL 34471 |
| OCALA LUNG AND CRITICAL CARE | OCALA LUNG AND CRITICAL CARE 1834 SW 1ST AVE STE 101 OCALA FL 34471 |
| OCALA NEUROSURGICAL CENTER | OCALA NEUROSURGICAL CENTER 1901 SE 18TH AVE, STE 101 OCALA FL 34771 |
| OCALA NEUROSURGICAL CENTER | 1901 SE 18TH AVE, STE 101 OCALA FL 34771 |
| OCALA PLASTIC SURGERY | OCALA PLASTIC SURGERY 3320 SW 34TH CIR OCALA FL 34474 |
| OCALA PODIATRY CORP | ATTN ANDREW FRANKLIN DPM 5431 SW 60TH ST, UNIT 503 OCALA FL 34474 |
| OCALA PODIATRY CORP (ANDREW FRANKLIN | DPM) OCALA PODIATRY CORP OCALA POD CORP ATTN ANDREW FRANKLIN DPM 5431 SW 60TH ST, UNIT 503 OCALA FL 34474 |
| OCALA REGIONAL MEDICAL CENTER | 1431 SOUTHWEST 1ST AVENUE OCALA FL 34471 |
| OCALA REGIONAL MEDICAL CENTER | 1431 NW 1ST AVE OCALA FL 34475 |
| OCALA SURGICAL CENTER LLC | 3426 NW 43RD ST, STE B GAINESVILLE FL 32606-8156 |
| OCALA SURGICAL CENTER LLC | 3201 SW 34TH ST OCALA FL 34474-7439 |
| OCALA SURGICAL CENTER, LLC | 3102 SW 34TH STREET OCALA FL 34474 |
| OCCUPATIONAL HEALTH CENTERS OF CA | OF CALIFORNIA, A MEDICAL CORP PO BOX 3700 RANCHO CUCAMONGA CA 91729-3700 |
| OCCUPATIONAL HEALTH CENTERS OF KANSAS PA | PO BOX 369 LOMBARD IL 60148-0369 |
| OCCUPATIONAL HEALTH CTRS OF GEORGIA PC | PO BOX 82730 HAPEVILLE GA 30354-0730 |
| OCCUPATIONAL HEALTH CTRS OF MI, P.C. | PO BOX 5106 SOUTHFIELD MI 48086-5106 |
| OCEAN ANESTHESIA GROUP PA | 600 RIVER AVE LAKEWOOD TOWNSHIP NJ 08701-5237 |

| Claim Name | Address Information |
|---|---|
| OCEAN SPRINGS SURGICAL & ENDOSCOPY | CNTR, LLC 3301 BIENVILLE BLVD OCEAN SPRINGS MS 39564-4318 |
| OCEAN SPRINGS SURGICAL & ENDOSCOPY | CENTER, LLC 3301 BIENVILLE BLVD OCEAN SPRINGS MS 39564-4318 |
| OCEANSIDE COMMUNITY SERVICES LLP | 22 WEST COLE ROAD UNIT 103 BIDDEFORD ME 04005 |
| OCONEE COUNTY DETENTION CENTER | ATTN: JEREMY CHAPMAN WALHALLA SC 29691 |
| OCONEE COUNTY DETENTION CENTER | OCONEE COUNTY DETENTION CENTER ATTN: JEREMY CHAPMAN WALHALLA SC 29691 |
| OCONEE COUNTY DETENTION CENTER | ATTN: JEREMY CHAPMAN 300 S CHURCH ST WALHALLA SC 29691 |
| OCONTO AMBULANCE SERVICES | 1210 MAIN STREET OCONTO WI 54153 |
| ODESSA EAST LOOP SURGERY CENTER | 155 SE LOOP 338, STE 500 ODESSA TX 79762-9703 |
| ODESSA PHYSICIAN ASSOCIATES PLLC | PO BOX 301394 DALLAS TX 75373-1394 |
| ODESSA PHYSICIAN ASSOCIATES PLLC | ODESSA PHYSICIANS ASSOCIATES PO BOX 301394 DALLAS, TX 753731394 DALLAS TX 75373-1394 |
| ODESSA REGIONAL HOSPITAL | PO BOX 27394 841270394 SALT LAKE CITY UT 84127-0394 |
| ODESSA REGIONAL MEDICAL CENTER | 520 E 6TH ST ODESSA TX 79761 |
| ODYSSEY EMERGENCY MEDICAL LLC | DBA ODYSSEY EMS 10325 CYPRESSWOOD DR, STE 1717 TUCSON AZ 85743 |
| ODYSSEY EMERGENCY MEDICAL LLC DBA | ODYSSEY EMS 10325 CYPRESSWOOD DR, STE 1717 HOUSTON TX 77070-3415 |
| OEHLER MEDIATION LLC | 3325 S MACDILL AVENUE SUITE 129-341 TAMPA FL 33629 |
| OFFICE ANESTHESIA STAFFING LLC | 901 34TH AVENUE NORTH #7266 ST. PETERSBURG FL 33704 |
| OFFICE FURNITURE & RELATED SERVICES INC. | 901 S FIFTH ST NASHVILLE TN 37213 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 61 E MAIN ST, 1ST FL UNIONTOWN PA 15401 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 155 JOHNSON AVE FAYETTEVILLE GA 30214 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 113 1ST AVE NW FAYETTE AL 35555 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 150 N LIMESTONE AVE, STE 265 LEXINGTON KY 40507 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 1500 ROBINSON RD SE WASHINGTON COURT HOUSE OH 43160 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 220 N INDUSTRIAL PKWY WEST UNION IA 52175 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 221 S 7TH ST VANDALIA IL 62471 |
| OFFICE OF FAYETTE COUNTY SHERIFF | 1646 N JEFFERSON LA GRANGE TX 78945 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN:DOUGLAS B. MOYLAN ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| OFFICE OF THE UNITED STATES ATTORNEY FOR | THE SOUTHERN DISTRICT OF TEXAS WELLS FARGO PLAZA, 1000 LOUISIANA ST #2300 HOUSTON TX 77002 |
| OGEMAW TOWNSHIP - OGEMAW COUNTY | ATTN COUNTY CLERK 806 W HOUGHTON AVE, STE 101 WEST BRANCH MI 48661 |
| OGLETREE,DEAKINS,NASH SMOAK & STEWART | P.C. 50 INTERNATIONAL DR. PATEWOOD BLDG IV SUITE 200 GREENVILLE SC 29615 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101-6492 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 77005 CLEVELAND OH 44194-7005 |
| OHIO JUVENILE DETENTION DIRECTORS | ASSOCIATION 2044 N COUNTY ROAD 25A TROY OH 45373 |
| OHIO RENAL CARE GROUP, LLC | 1160 WILLIAMS RESERVCE BLVD WADSWORTH OH 44281-9318 |
| OHIO STATE MEDICAL BOARD | 30 E BROAD ST, 3RD FL COLUMBUS OH 43215 |
| OHIO TREATMENT CENTER, LLC | 475 LEXINGTON AVENUE MANSFIELD OH 44907 |
| OHIO'S CENTER FOR O F & I SURGERY, INC. | 17747 CHILLICOTHE ROAD #203 CHAGRIN FALLS OH 44023 |
| OIL CITY DIALYSIS CENTER, LLC | 6945 US 322, STE 640 CRANBERRY PA 16319-3125 |
| OK CITY ORTHOPEDICS, SPORTS AND PAIN | MEDICINE PLLC 13100 N WESTERN AVENUE SUITE 200 OKLAHOMA CITY OK 73114 |
| OKEECHOBEE AIR CONDITIONING & | REFRIGERATION LLC 312 SW 2ND STREET OKEECHOBEE FL 34974 |
| OKLAHOMA BOARD OF MEDICAL | LICENSURE AND SUPERVISION 101 NE 51ST ST OKLAHOMA CITY OK 73105-1821 |
| OKLAHOMA CITY ORTHOPEDICS, SPORTS AND | PAIN MEDICINE PLLC 13100 N WESTERN AVENUE SUITE 200 OKLAHOMA CITY OK 73114 |
| OKLAHOMA CRITICAL CARE, INC. | 4225 SW 44TH ST OKLAHOMA CITY OK 73119 |
| OKLAHOMA KIDNEY STONE CENTER | 5401 N PORTLAND AVE, STE 650 OKLAHOMA CITY OK 73112-2081 |
| OKLAHOMA MENTAL HEALTH COUNCIL | DBA RED ROCK HEALTH SERVICES 4400 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| OKLAHOMA MENTAL HEALTH COUNCIL | D/B/A RED ROCK BEHAVIORAL HEALTH SERVICES 4400 N LINCOLN BLVD OKLAHOMA CITY OK |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA MENTAL HEALTH COUNCIL | 73105 |
| OKLAHOMA RADIOLOGY GROUP PC | PO BOX 21228 DEPT 146 TULSA OK 74121-1228 |
| OKLAHOMA RETINA CONSULTANTS | 3366 NW EXPRESSWAY ST STE 750 OKLAHOMA CITY OK 73112-4454 |
| OKLAHOMA SPINE AND MUSCULOSKELETAL MED | PO BOX 13365 BELFAST ME 04915-4024 |
| OKLAHOMA SPINE AND MUSCULOSKELETAL MED | OKLAHOMA SPINE AND MUSCULOSKELETALM PO BOX 13365 BELFAST, ME 49154024 BELFAST ME 04915-4024 |
| OKLAHOMA SPINE AND MUSCULOSKELETALM | PO BOX 13365 BELFAST ME 49154 |
| OKLAHOMA SURGICAL GROUP | 401 SW 80TH ST STE 101 OKLAHOMA CITY OK 73139-8123 |
| OKLAHOMA SURGICARE | 4317 W MEMORIAL RD OKLAHOMA CITY OK 73134 |
| OKLAHOMA TAX COMMISSION | 320 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA UROLOGY | 5700 N PORTLAND, STE 318 OKLAHOMA CITY OK 73112 |
| OKLAHOMA VEIN & ENDOVASCULAR CENTER | 3300 NW 56TH ST, STE 622 OKLAHOMA CITY OK 73112-4426 |
| OLD EMPIRE DENTAL PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| OLD EMPIRE DENTAL PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| OLD EMPIRE PSYCHOLOGY PC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| OLD EMPIRE PSYCHOLOGY PC | ATTN PRESIDENT 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| OLD TOWN ENDOSCOPY CENTER, LLC | 5500 GREENVILLE AVE, STE 1100 DALLAS TX 75206 |
| OLDHAM COUNTY | ATTN COUNTY CLERK 100 W JEFFERSON ST, #1 LA GRANGE KY 40031 |
| OLDHAM COUNTY | ATTN COUNTY CLERK 105 S MAIN PO BOX 360 VEGA TX 79092 |
| OLDHAM COUNTY AMBULANCE TAXING DISTRICT | 1101 NEW MOODY LANE LAGRANGE KY 40031 |
| OLDHAM COUNTY SHERIFF | 105 S MAIN PO BOX 452 VEGA TX 79092 |
| OLE HEALTH DBA COMMUNICARE OLE | 1141 PEAR TREE LANE STE-100 NAPA CA 94558 |
| OLIVER JAMES NORTH CAROLINA LLC | 1422 S TRYON STREET STE-300 CHARLOTTE NC 28203 |
| OLSEN ORTHOPEDICS | 1140 S DOUGLAS BLVD, STE 302 MIDWEST CITY OK 73130 |
| OLYMPIC MOVING & STORAGE, INC. | 8500 DURANGO ST SW LAKEWOOD WA 98499 |
| OM CENTRAL BW, LLC DBA BEST WESTERN | 627 SOUTH 2ND STREET CENTRAL CITY KY 42330 |
| OM CENTRAL DI LLC( CENTRAL CITY) | 640 SOUTH SECOND STREET CENTRAL CITY KY 42330 |
| OM CENTRAL SE LLC DBA SUPER 8 | 6705 SHALLOWFORD RD CHATTANOOGA TN 37421 |
| OMAHA | 7300 WORLD COMMUNICATIONS DR OMAHA NE 68122 |
| OMAR ELECTRICAL CONTRACTOR | CORP 7625 SW 16TH TERRACE MIAMI FL 33155 |
| OMEGA DENTAL LLC | 8123 CREEKSIDE VILLAGE DRIVE MECHANICSVILLE VA 23111 |
| OMEGA GROUP OF SOUTH FLORIDA, INC | 2770 NW 58TH TERRACE LAUDERHILL, FL FL 33313 |
| OMFS CARE CENTER PARTNERS | 215 N FRESNO ST, STE 490 FRESNO CA 93701 |
| OMFS CARE CENTER PARTNERS | 215 N FRESNO ST FRESNO CA 93701-2124 |
| OMNI EYE SPECIALISTS | 55 MADISON STREET, #355 DENVER CO 80206 |
| OMNI WOMEN'S HEALTH MEDICAL GROUP, INC. | 3812 N. FIRST STREET FRESNO CA 93726 |
| ON CALL STAFFING LLC | ATTN CEO/OWNER 4236 COLUMBIA RD MARTINEZ GA 30907 |
| ON CALL STAFFING LLC | 4236 COLUMBIA RD MARTINEZ GA 30907 |
| ON SITE ENDO LLC | 10503 MAUMELLE BLVD, STE 4B NORTH LITTLE ROCK AR 72113 |
| ON SITE ENDO LLC | ATTN PATRICK ROBERTS 10503 MAUMELLE BLVD, STE 4B NORTH LITTLE ROCK AR 72113 |
| ON SITE MEDICAL IMAGING | 57 PROVIDENCE HWY, STE 201 NORWOOD MA 02062 |
| ON TOP THERAPY LLC | 22391 FLORA PARKE BOULEVARD SUITE A FERNANDINA BEACH FL 32034 |
| ON TOP THERAPY LLC | 96232 RIDGEWOOD CIRCLE FERNANDINA BEACH FL 32034 |
| ON-SITE ENDO, LLC | 3223 NORTH WEBB ROAD #5 WICHITA KS 67226 |
| ON-SITE RADIOGRAPHY INC | 7208 RELAMPAGO ST NW ALBUQUERQUE NM 87120-1501 |
| ONCOLOGY CARE CENTER | 4000 NORTH ILLINOIS BELLEVILLE IL 62226 |
| ONCOLOGY CONSULTANTS PA | P.O. BOX 4418 HOUSTON TX 77210 |
| ONE BEAT CPR LEARNING CENTER LLC | 3151 EXECUTIVE WAY MIRAMAR FL 33025 |
| ONE HEALTH MEDICAL AND SURGICAL CENTER | 425 OLD NEWPORT BLVD. NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| ONE SOURCE LICENSING | 2115 CLOYD BLVD, SUITE 8B FLORENCE AL 35630 |
| ONEIDA COUNTY COMMISSIONER OF FINANCE | ATTNS: DEE ELLIOTT, ACCOUNTING 6065 JUDD ROAD ORISKANY NY 13424 |
| ONEIDA COUNTY CORRECTIONAL FACILITY | ATTN: ACCOUNTS PAYABLE ORISKANY NY 13424 |
| ONEIDA ELECTRICAL CONTRACTORS INC | 5630 HORATIO STREET UTICA NJ 13502 |
| ONEIDA PATHOLOGY ASSOCIATES LLP | 321 GENESEE ST ONEIDA NY 13421 |
| ONESTREAM SOFTWARE INC | ATTN CFO 362 SOUTH ST ROCHESTER MI 48307 |
| ONLINE CONSULTING INC DBA ONLC TRAINING | CENTERS 505 CARR ROAD, STE 100 WILMINGTON DE 19809 |
| ONONDAGA COUNTY CORRECTIONS | PO BOX 111890 NASHVILLE TN 37222 |
| ONONDAGA COUNTY SHERIFF'S OFFICE | ATTN SHERIFF TOBIAS SHELLEY 0407 S STATE ST SYRACUSE NY 13202 |
| ONONDAGA COUNTY SHERIFFS OFFICE | 407 S. STATE STREET SYRACUSE NY 13202 |
| ONPOINT CAPITAL, LLC | PO BOX 87618 DEPARTMENT 2071 CHICAGO IL 60680-0618 |
| ONSHIFT, INC | P.O. BOX 207856 DALLAS TX 20785 |
| ONSITE DRUG TESTING OF NEW ENGLAND | 56 OLD SUNCOOK ROAD CONCORD NH 03301 |
| ONSITE POWER SOLUTIONS LLC | PO BOX 1603 LEXINGTON SC 29071 |
| ONSITE VISION PLANS, INC. | ONSITE VISION PLANS INC. 46 SHEPHERD ROAD STEPHENTOWN NY 12168 |
| ONSPOT FL LLC | D/B/A ONSPOT DERMATOLOGY 5660 STRAND CT, UNIT A53 NAPLES FL 34110 |
| ONSPOT-FL, LLC | DBA ONSPOT DERMATOLOGY 1131 S ORANGE AVE BRYAN TX 77802 |
| ONSPOT-FL, LLC DBA ONSPOT DERMATOLOGY | 1131 S ORANGE AVE ORLANDO FL 33806 |
| ONSPRING TECHNOLOGIES LLC | ATTN LEGAL DEPT 10801 MASTIN ST, STE 400 OVERLAND PARK KS 66210 |
| ONTARGETJOBS INC DBA HEALTH ECAREERS | 114 FIFTH AVENUE 15TH FLOOR NEW YORK NY 10011 |
| ONVIV, INC F/K/A CANCER EXPERT NOW INC | 1 CATTANO AVENUE SUITE 1A MORRISTOWN NJ 07960 |
| ONYX CREATIVE | 22 E VENTURA ST TUCSON AZ 85705 |
| ONYX CREATIVE INC | 25001 EMERY ROAD 400 CLEVELAND OH 44120 |
| OP THERAPY LLC DBA IN-HOUSE DIAGNOSTICS | 24301 TELEGRAPH RD SOUTHFIELD MI 48033-3012 |
| OPEN DOOR PERSONNEL | 3634 SUNSET BLVD, STE A WEST COLUMBIA SC 29169 |
| OPEN DOOR PERSONNEL | ATTN LAURA DAULTON LEDFORD 3634 SUNSET BLVD, STE A WEST COLUMBIA SC 29169 |
| OPEN DOOR PERSONNEL LLC | ATTN LAURA DAULTON LEDFORD 3634 SUNSET BLVD, STE A WEST COLUMBIA SC 29169 |
| OPEN HEALTH CARE SOLUTIONS, LLC | DO NOT USE PO CLOSED |
| OPEN IMAGING, LC | 6243 S REDWOOD RD, STE 130 TAYLORSVILLE UT 84123-6408 |
| OPERATION PAR INC | DBA OPERATION PAR 6655 66TH STREET NORTH PINELLAS PARK FL 33781 |
| OPERATION PAR INC. | 6655 66TH STREET NORTH PINELLAS PARK FL 33781 |
| OPHTHALMIC INSTRUMENT COMPANY, INC. | 50 STRAFELLO DRIVE AVON MA 02322 |
| OPHTHALMIC PARTNERS PC | 100 PRESIDENTIAL BOULEVARD, SUITE 200 BALA CYNWYD PA 19004 |
| OPHTHALMOLOGY ANESTHESIA SERVICES, LLC | 105 BONNIE LOCH CT ORLANDO FL 32806-2909 |
| OPHTHALMOLOGY CONSULTANTS | 5800 COLONIAL DRIVE MARGATE FL 33063 |
| OPHTHALMOLOGY PHYSICIANS AND SURGEONS | 1609 WOODBOURNE ROAD SUITE 303 LEVITTOWN PA 19057 |
| OPHTHALMOLOGY SPECIALIST OF TEXAS PLLC | 5441 HEATLH CENTER DR ABILENE TX 79606 |
| OPHTHALMOLOGY SPECIALIST OF TEXAS PLLC | OPHTHALMOLOGY SPECIALIST OF TEXAS PLLC 5441 HEATLH CENTER DR ABILENE TX 79606 |
| OPPENHEIMER EYE CLINIC | 3306 N ROOSEVELT BLVD KEY WEST FL 33040 |
| OPTIM MEDICAL CENTER TATTNALL | 247 S MAIN ST REIDSVILLE GA 30453 |
| OPTION ONE LLC | 6245 S PINNACLE PL, STE 202 SIOUX FALLS SD 57108 |
| OPTION ONE SERVICES INC DBA OPTION ONE | PLUMBING 10722 ARROW ROUTE STE-602 RANCHO CUCAMONGA CA 91730 |
| OPTOMEDICA EYE CONSULTANTS LLC | 2430 N FRY ROAD STE-108 HOUSTON TX 77084 |
| OPTUM360 | PO BOX 88050 CHICAGO IL 60680-1050 |
| OPTUMHEALTH FINANCIAL SERVICES, INC. | 2771 MOMENTUM PLACE CHICAGO IL 60689-5327 |
| OPTUMINSIGHT INC | ATTN: CORPORATE TAX MN00-T390 9900 BREN RD E MINNETONKA MN 55343 |
| OPTUMINSIGHT INC | 11000 OPTUM CIR EDEN PRAIRIE MN 55344 |
| OPTUMRX,INC | ATTN CORPORATE TAX MN008-T390 9900 BREN RD E MINNETONKA MN 55343 |
| OQUIRRH ARTIFICIAL KIDNEY CENTER LLC | 5320 S 2700 W TAYLORSVILLE UT 84129-1524 |

| Claim Name | Address Information |
|---|---|
| ORA ORAL SURGERY & IMPLANT STUDIO | 4814 N. CLARK ST. STE. D CHICAGO IL 60640 |
| ORACLE AMERICA INC | PO BOX 884471 LOS ANGELES CA 90008 |
| ORAL & FACIAL SURGERY CENTER OF | TALLAHASSEE 3330 CAPITAL OAKS DRIVE TALLAHASSEE FL 32308 |
| ORAL & FACIAL SURGERY CNTR OF | TALLAHASSEE 3330 CAPITAL OAKS DRIVE TALLAHASSEE FL 32308 |
| ORAL & FACIAL SURGERY INSTITUTE OF | HOUSTON 4724 SWEETWATER BLVD. SUITE 105 SUGAR LAND TX 77479 |
| ORAL & FACIAL SURGERY INSTITUTE OF | HOUSTON 4724 SWEETWATER BLVD. SUITE 105 SUGAR LAND TX 77479 |
| ORAL & MAXILLOFACIAL SURGERY | ASSOCIATES, PLLC 4850 N 9TH AVE, BLDG IV PENSACOLA FL 32503 |
| ORAL & MAXILLOFACIAL SURGERY ASSOCIATES | OF MI, P.C. 32905 WEST 12 MILE ROAD, #200 FARMINGTON HILLS MI 48334 |
| ORAL & MAXILLOFACIAL SURGERY ASSOCIATES | OF MICHIGAN, P.C. 32905 WEST 12 MILE ROAD, #200 FARMINGTON HILLS MI 48334 |
| ORAL & MAXILLOFACIAL SURGERY ASSOCIATES, | PLLC ORAL MAXILLOFACIAL SURGERY ASSOCIATES 4850 N 9TH AVE, BLDG IV PENSACOLA FL 32503 |
| ORAL & MAXILLOFACIAL SURGERY OF CHICAGO | 850 S. WABASH AVENUE, SUITE 310 CHICAGO IL 60605 |
| ORAL AND FACIAL SURGERY INSTITUTE OF | HOUSTON 14626-A BELLAIRE BLVD HOUSTON TX 77083 |
| ORAL AND FACIAL SURGERY OF FLORIDA, INC. | DBA LAKE ORAL AND MAXILLOFACIAL SURGERY 19051 US HIGHWAY 441 SUITE 100 MOUNT DORA FL 32757 |
| ORAL AND FACIAL SURGERY OF FLORIDA, INC. | DBA LAKE ORAL AND MAXILLOFACIAL SURGERY 19051 US HIGHWAY 441 SUITE 100 SOUTHFIELD MI 48033-3012 |
| ORAL AND MAXILLO SURGERY INNOVATIONS | 4700 UNION DEPOSIT ROAD SUITE 260 HARRISBURG PA 17111 |
| ORAL AND MAXILLOFACIAL ASSOCIATES | 3601 NW 138TH ST, STE 100 OKLAHOMA CITY OK 73134 |
| ORAL AND MAXILLOFACIAL ASSOCIATES LLC | 201 E. JOHN CARPENTER FREEWAY SUITE 660 IRVING TX 75062 |
| ORAL AND MAXILLOFACIAL SURGERY | 1755 ST. JULIAN PL COLUMBIA SC 29204 |
| ORAL AND MAXILLOFACIAL SURGERY OF | CHICAGO P.C. 850 S. WABASH AVENUE, SUITE 310 CHICAGO IL 60605 |
| ORAL MAXILLOFACIAL SURGERY ASSOCIATES | 4850 N 9TH AVE, BLDG IV PENSACOLA FL 32503 |
| ORAL SURGERY ASSOCIATES | 1120 OAK RIDGE DR EAU CLAIRE WI 54701 |
| ORAL SURGERY ASSOCIATES & DENTAL | IMPLANT CNTR PC 1463 KLONDIKE RD, STE C CONYERS GA 30094 |
| ORAL SURGERY ASSOCIATES & DENTAL IMPLANT | CENTER PC 1463 KLONDIKE RD, STE C CONYERS GA 30094 |
| ORAL SURGERY OF CENTRAL ARKANSAS | 4701 FAIRWAY AVE, STE D NORTH LITTLE ROCK AR 72116 |
| ORAL SURGICAL INSTITUTE INC | 125 COOL SPRINGS BLVD, STE 120 FRANKLIN TN 37067 |
| ORANGE COAST ANESTHESIA, INC. | 11022 WINNERS CIRCLER #200 LOS ALAMITOS CA 90720 |
| ORANGE COUNTY | ATTN COUNTY CLERK 255 MAIN ST GOSHEN (VILLAGE) NY 10924 |
| ORANGE COUNTY | ATTN COUNTY MANAGER 300 W TRYON ST HILLSBOROUGH NC 27278 |
| ORANGE COUNTY | ATTN COUNTY MAYOR 201 S ROSALIND AVE, 5TH FL ORLANDO FL 32801 |
| ORANGE COUNTY | 405 W 5TH ST STE 600 SANTA ANA CA 92701-4536 |
| ORANGE COUNTY CORRECTIONAL FACILITY | 110 WELLS FARM RD GOSHEN NY 10924 |
| ORANGE COUNTY DIGESTIVE CENTER INC | 1400 REYNOLDS AVE, STE 125 IRVINE CA 92614 |
| ORANGE COUNTY FLORIDA DBA ORANGE COUNTY | FIRE RESCUE 6590 AMORY COURT WINTER PARK FL 32792 |
| ORANGE COUNTY FOOT & ANKLE INSTITUTE | 2220 E FRUITE ST, STE 214 SANTA ANA CA 92701 |
| ORANGE COUNTY FOOT AND ANKLE INSTITUTE | 2220 E. FRUIT STREET, SUITE 214 SANTA ANA CA 92701 |
| ORANGE COUNTY GLOBAL MEDICAL CENTER, INC | 1001 NORTH TUSTIN AVENUE SANTA ANA CA 92705 |
| ORANGE MARMALADE, INC | 62 HYPOLITA ST SAINT AUGUSTINE FL 32084 |
| ORATSO CORPORATION | 4565 NW 37TH AVENUE MIAMI FL 33142 |
| ORBIT HEALTH PRACTICE MANAGEMENT INC | 26565 WEST AGOURA ROAD SUITE 200 CALABASAS CA 91302 |
| ORBIT HEALTH, PC | 23679 CALABASAS RD, 1010 CALABASAS CA 91302 |
| ORBIT HEALTH, PC | ORBIT HEALTH, PC 23679 CALABASAS RD, 1010 CALABASAS CA 91302 |
| ORDER MY STEPS CORP | 2224 NW 8TH ST FORT LAUDERDALE FL 33311 |
| OREGON BOARD OF PHARMACY | 800 NE OREGON ST SUITE 150 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF REVENUE | REF: L1257794848 PO BOX 14730 SALEM OR 97309-0464 |
| OREGON MEDICAL BOARD | 1500 SW 1ST AVE, STE 620 PORTLAND OR 97201-5847 |

| Claim Name | Address Information |
|---|---|
| ORIGAMI RISK LLC | ATTN EXECUTIVE DIRECTOR 222 W MERCHANDISE MART PLZA, STE 2300 CHICAGO IL 60654 |
| ORIGAMI RISK LLC | 222 MERCHANDISE MART PLAZA, SUITE 2300 CHICAGO IL 60654 |
| ORIGAMI RISK LLC | 222 W MERCHANDISE MART PLZA, STE 2300 CHICAGO IL 60654 |
| ORION OIL LLC | 7950 NW 58TH STREET DORAL FL 33166 |
| ORLANDO ANESTHESIA CONSULTANTS | 851 TRAFALGAR CT, #200 MAITLAND FL 32751-4132 |
| ORLANDO FL ENDOSCOPY ASC, LLC | 11140 W COLONIAL DR, STE 3 OCOEE FL 34761-3300 |
| ORLANDO HAND SURGERY ASSOCIATES | 801 N. ORANGE AVENUE, SUITE 600 ORLANDO FL 32801 |
| ORLANDO HEALTH , INC. | DBA ORLANDO HEALTH ORLANDO REGIONAL MEDICAL CENTER 52 W UNDERWOOD ST ORLANDO FL 32806-1108 |
| ORLANDO HEALTH , INC. DBA ORLANDO HEALTH | ORLANDO REGIONAL MEDICAL CENTER RGL MED CTR ORLANDO HEALTH ORLANDO REGIONAL MED 52 W UNDERWOOD ST ORLANDO FL 32806-1108 |
| ORLANDO HEALTH INC | ATTN ASST VP, MANAGED CARE 1414 KUHL AVE, MP 164 ORLANDO FL 32806 |
| ORLANDO HEALTH INC | ATTN SVP & GEN COUNSEL 1414 KUHL AVE ORLANDO FL 32806 |
| ORLANDO HEALTH INC | D/B/A ORLANDO HEALTH UF HEALTH CANCER CENTER PO BOX 620000, STOP 9936 ORLANDO FL 32891-9936 |
| ORLANDO HEALTH, INC | 3090 CARUSO COURT, SUITE 50 ORLANDO FL 32806 |
| ORLANDO HEALTH, INC (PARENT ACCOUNT) | 3090 CARUSO COURT, SUITE 50 ORLANDO FL 32806 |
| ORLANDO MILLS FL ENDOSCOPY ASC, LLC | 1817 N MILLS AVE ORLANDO FL 32803-1853 |
| ORLANDO OPHTHALMOLOGY SURGERY CENTER | 105 BONNIE LOCH CT ORLANDO FL 32806 |
| ORLANDO PLASTIC SURGERY INSTITUTE | 801 N ORANGE AVE, STE 600 ORLANDO FL 32801 |
| ORLANDO UROLOGY ASSOCIATES PA | 41 W KALEY ST ORLANDO FL 32806 |
| ORLEANS PARISH | ATTN DEPT OF FINANCE 1300 PERDIDO ST, 3E06 NEW ORLEANS LA 70112 |
| OROFACIAL & DENTAL IMPLANT SURGERY ASSO | OROFACIAL & DENTAL IMPLANT SURGERY ASSO 7352 STONEROCK CIRCLE STE A ORLANDO FL 32819 |
| ORTC, LLC | DBA SPRINGFIELD TREATMENT CENTER 1486 MARKET STREET SPRINGFIELD OR 97477 |
| ORTELE HEALTH | ORTELE HEALTH CORPORATION 49197 WIXOM TECH DRIVE SUITE B WIXOM MI 48393 |
| ORTELE HEALTH | 49197 WIXOM TECH DRIVE SUITE B WIXOM MI 48393 |
| ORTHO-CLINICAL DIAGNOSTICS INC | 1001 US ROUTE 202 RARITAN NJ 08869 |
| ORTHOARKANSAS | 800 FAIR PARK BLVD LITTLE ROCK AR 72204 |
| ORTHOCAROLINA PA | ORTHOCAROLINA PA 2001 VAIL AVENUE CHARLOTTE NC 28207 |
| ORTHODONTIC ASSOCIATES | 152 US ROUTE 1 SCARBOROUGH ME 04074 |
| ORTHOFIX MEDICAL INC DBA ORTHOFIX US LLC | PO BOX 849806 DALLAS TX 75284-9806 |
| ORTHOMEDX CORPORATION | 4629 36TH ST, STE 800 ORLANDO FL 32811 |
| ORTHOPAEDIC ASSOCIATES OF MUSKEGON | 1400 MERCY DRIVE SUITE 100 MUSKEGON MI 49444 |
| ORTHOPAEDIC CENTER OF OKEECHOEE, PA | 1920 HWY 441 NORTH OKEECHOBEE FL 34972 |
| ORTHOPAEDIC CENTER OF OKEECHOEE, PA | ORTHOPAEDIC CTR OF OKEECHOEE 1920 HWY 441 NORTH OKEECHOBEE FL 34972 |
| ORTHOPAEDIC HOSPITAL OF WISCONSIN LLC | 475 WEST RIVER WOODS PARKWAY GLENDALE WI 53212 |
| ORTHOPAEDIC SPECIALISTS OF NEVADA LLC | 3233 W CHARLESTON BLVD STE 101 LAS VEGAS NV 89102 |
| ORTHOPAEDIC SPINE CENTER OF THE ROCKIES | 300 EXEMPLA CIRCLE, #170 LAFAYETTE CO 80026 |
| ORTHOPAEDIC SPINE CENTER OF THE ROCKIES | (PT) 300 EXEMPLA CIRCLE, #170 LAFAYETTE CO 80026 |
| ORTHOPEDIC & SPORTS MEDICINE SPECIALISTS | 224 PECAN PARK AVE ALEXANDRIA LA 71303 |
| ORTHOPEDIC AND SPORTS MEDICINE CENTER OF | NORTHERN INDIANA INC ORTHOPEDIC AND SPORTS MEDICINE CENTER 2310 CALIFORNIA RD ELKHART IN 46514-1228 |
| ORTHOPEDIC AND SPORTS MEDICINE CNTR OF | NORTHERN IN INC ORTHOPEDIC AND SPORTS MEDICINE CENTER 2310 CALIFORNIA RD ELKHART IN 46514-1228 |
| ORTHOPEDIC ASSOCIATES | 3301 NORTHWEST 50TH ST OKLAHOMA CITY OK 73112 |
| ORTHOPEDIC ASSOCIATES AMBULATORY | SURGERY CNTR, INC. 3301 NW 50TH ST OKLAHOMA CITY OK 73112-5627 |
| ORTHOPEDIC ASSOCIATES AMBULATORY SURGERY | CENTER, INC. 3301 NW 50TH ST OKLAHOMA CITY OK 73112-5627 |

| Claim Name | Address Information |
|---|---|
| ORTHOPEDIC ASSOCIATES OF LANCASTER LTC | 170 N POINTE BLVD LANCASTER PA 17601-4132 |
| ORTHOPEDIC ASSOCIATES OF MEADVILLE | 11277 VERNON PL, STE 200 MEADVILLE PA 16335 |
| ORTHOPEDIC CARE CENTER | 2121 OAKDALE ST HOUSTON TX 77004 |
| ORTHOPEDIC CARE CENTER, P.A. | 2121 OAKDALE STREET HOUSTON TX 77004 |
| ORTHOPEDIC SOLUTIONS PLLC | 101 S SAINTS BLVD, STE 101 EDMOND OK 73034-3081 |
| ORTHOPEDIC SPECIALISTS OF SW FLORIDA, PA | 14601 HOPE CENTER LOOP FORT MYERS FL 33912-4707 |
| ORTHOPEDIC SURGERY HMFP AT BIDMC | 300 CHESTNUT ST NEEDHAM MA 02492 |
| ORTHOPEDICS CLINIC | 1524 MCHENRY AVE STE 300 MODESTO CA 95350-4500 |
| ORTHOPEDICS NY LLP | ORTHOPEDICS NY LLP 121 EVERETT RD ALBANY NY 12205 |
| ORTHOPEDICS NY LLP | 121 EVERETT RD ALBANY NY 12205 |
| ORTHOTIC CONCEPTS INC | 320 LIBBEY INDUSTRIAL PKWY WEYMOUTH MA 02189 |
| OSHA REVIEW INC. | 11306 SUNCO DRIVE STE-7 RANCHO CORDOVA CA 95742 |
| OSMANI M ALF LLC | 26423 SW 122 PL MIAMI FL 33032 |
| OSWEGO COUNTY AMBULANCE & HEARSE | SERVICE, INC. 404 ONTARIO STREET FULTON NY 13069 |
| OSWEGO COUNTY CORRECTIONAL FACILITY | 39 CHURCHILL ROAD OSWEGO NY 13126 |
| OTOLARYNGOLOGY ASSOCIATES OF TENNESSEE | PC 410 42ND AVENUE NORTH, SUITE 200 NASHVILLE TN 37209 |
| OTOTRONIX, LLC | 5000 TOWNSHIP PKWY SAINT PAUL MN 55110-5852 |
| OTTER TAIL COUNTY JAIL | 416 S. MILL STREET FERGUS FALLS MN 56537 |
| OU HEALTH PARTNERS INC | D/B/A OU HEALTH PHYSICIANS ATTN MANAGED CARE 1200 CHILDRENS AVE, STE 11200 OKLAHOMA CITY OK 73104 |
| OU HEALTH PARTNERS INC | 1200 CHILDRENS AVE, STE 11200 OKLAHOMA CITY OK 73104 |
| OU HEALTH PARTNERS INC | ATTN CEO 1200 CHILDRENS AVE, STE 11200 OKLAHOMA CITY OK 73104 |
| OU HEALTH PARTNERS INC | ATTN CHIEF LEGAL COUNSEL 1200 CHILDRENS AVE, STE 11200 OKLAHOMA CITY OK 73104 |
| OU HEALTH PHYSICIANS | ATTN D'NELL MOORE 1122 NE 13TH ST, ORB 277 OKLAHOMA CITY OK 73117-1039 |
| OU MEDICAL CENTER | PO BOX 277362 ATLANTA, GA 30384 ATLANTA GA 30384 |
| OU MEDICINE, INC. | 679 STANTON L. YOUNG BLVD. OKLAHOMA CITY OK 73104 |
| OUACHITA PARISH | 400 LEA JOYNER EXPRESSWAY MONROE LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | 400 ST JOHN ST MONROE LA 71201 |
| OUHSC PATHAOLOGY LABORATORY | 940 STANTON L YOUNG BLVD, BMSB 451 OKLAHOMA CITY OK 73104 |
| OUR FAMILY DENTIST INC | 2820 BERMAN RD NORTH AURORA IL 60542 |
| OUR LADY OF BELLEFONTE HOSPITAL | 1505 MARRIOTTSVILLE RD MARRIOTTSVILLE MD 21104 |
| OUR LADY OF BELLEFONTE HOSPITAL | C/O BON SECOURS 1505 MARRIOTTSVILLE RD MARRIOTTSVILLE MD 21104 |
| OUR LADY OF FATIMA, INC | 2905 NW 10TH AVE MIAMI, FL 33127 |
| OUTLOOK FORENSIC AND BEHAVIORAL HEALTH | 3046 SENNA DR MATTHEWS NC 28105 |
| OUTPATIENT SURGERY CENTER OF JONESBORO L | 1100 E MATTHEWS JONESBORO AR 72401 |
| OUTSOURCEBIZ INDIA PRIVATE LIMITED | DL-143 SALT LAKE CITY SECTOR II KOLKATA WB INDIA |
| OVB LAW & CONSULTING SC | 826 N PLANKINTON AVE STE-600 MILWAUKEE WI 53203 |
| OVE WATER SERVICES, INC DBA CENTURY | SPRINGS PO BOX 856858 MINNEAPOLIS MN 55485-6858 |
| OVERLAKE MEDICAL CENTER | 1035 116TH AVE NE BELLEVUE WA 98004 |
| OVERLAND PARK REGIONAL MEDICAL CENTER | 10500 QUIVERA RD OVERLAND PARK KS 66209 |
| OVERLAND TRAILS RENAL CARE GROUP, LLC | 5210 PARKLANE DR KEARNEY NE 68847 |
| OXFORD HOUSE PAPAYA | 6250 FAIR GREEN RD WEST PALM BEACH FL 33417 |
| OXYPROS INC | 808 SE DIXIE HIGHWAY STUART FL 34994 |
| OZARK HEALTH HOME CARE | 428 MEDICAL CTR PKWY CLINTON AR 72031 |
| OZARK HEALTH MEDICAL CENTER | 2500 HWY 65 S CLINTON AR 72031 |
| PA ORAL FACIAL & IMPLANT SURGERY LLC | 90 BEAVER DR, STE 101A DU BOIS PA 15801 |
| PACE CANCER CENTER | 2145 COURT ST REDDING CA 96001 |
| PACHOWICZ GOLDENRING, A PROFESSIONAL | LAW CORPORATION 6050 SEAHAWK STREET VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| PACIFIC CARE II INC. – MODESTO FACILITY | 1024 JAYHAWK WAY MODESTO CA 95358 |
| PACIFIC CARE II, DBA KIND CARE HOME | 3708 BOLD RULER COURT MODESTO CA 95355 |
| PACIFIC CARE SALIDA | 5404 KIERNAN AVE SALIDA CA 95368 |
| PACIFIC CARE SALIDA | 5404 KIERNAN AVE SALIDA CA 95368-9130 |
| PACIFIC CENTRAL COAST HEALTH CENTERS INC | 850 FAIR OAKS AVENUE, SUITE 100 ARROYO GRANDE CA 93420 |
| PACIFIC CLEARVISION INSTITUTE | 1125 DARLENE LN EUGENE OR 97401-1601 |
| PACIFIC EYE INSTITUTE HESPER | HESPERIA CA 92345-1696 |
| PACIFIC GAS & ELECTRIC COMPANY | 300 LAKESIDE DR OAKLAND CA 94612-3534 |
| PACIFIC INTERPRETERS, INC | PO BOX 602995 CHARLOTTE NC 28260-2995 |
| PACIFIC INTERPRETERS, INCOPROTATED | 100 LOWER RAGSDALE, BLDG 2 MONTERREY CA 93944 |
| PACIFIC LIFE & ANNUITY COMPANY | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC NORTHWEST RENAL SERVICES, L.L.C. | 2121 SW BROADWAY, STE 111 PORTLAND OR 97201 |
| PAD SPECIALISTS | 7616 BRANFORD PLACE, SUITE 140 SUGAR LAND TX 77479 |
| PAD SPECIALISTS (PARENT ACCOUNT) | 7616 BRANFORD PLACE, SUITE 140 SUGAR LAND TX 77479 |
| PADRE DAM MUNICIPAL WATER DISTRICT | 2120 ALPINE BLVD ALPINE CA 91901 |
| PAFFORD EMS OF OKLAHOMA, INC. | PO BOX 1120 HOPE AR 71802-1120 |
| PAFFORD MEDICAL SERVICES, INC. | PO BOX 1120 HOPE AR 71802-1120 |
| PAGERSDIRECT INC | 3071 E CHESTNUT AVENUE SUITE F16 VINELAND NJ 08361 |
| PAHLS FAMILY DENTISTRY | 346 N CENTRAL ST COQUILLE OR 97423 |
| PAIN PLUS | PO BOX 267545 FT LAUDERDALE FL 33326-7545 |
| PALM BEACH CLEAN LLC DBA MAGIC BUBBLES | 2862 2ND AVENUE N PALM SPRINGS FL 33461 |
| PALM BEACH COUNTY | 301 N OLIVE AVE WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY PAL INC | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE, FL | ATTN SHERIFF RIC L BRADSHAW 3228 GUN CLUB RD W PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE, FL | DEPT OF LEGAL AFFAIRS ATTN MAJOR WILLIAM BRANNIN 3228 GUN CLUB RD W PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE, FL | DEPT OF CORRECTIONS ATTN SUSAN J DEAN, DIV MGR 3228 GUN CLUB RD W PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE, FL | 3228 GUN CLUB RD W PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFFS FOUNDATION | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY VICTIM SERVICES | 4210 N AUSTRALIAN AVE WEST PALM BEACH FL 33407 |
| PALM BEACH GARDENS MEDICAL CENTER | (TENET) 3360 BURNS RD PALM BEACH GARDENS FL 33410 |
| PALM BEACH GENERAL SURGERY LL | PO BOX 277240 ATLANTA GA 30384 |
| PALM BEACH NEPHROLOGY PARTNERS LLC | 13005 SOUTHERN BLVD LOXAHATCHEE FL 33470-9231 |
| PALM BEACH ORTHOPAEDIC INSTITUTE | 4215 BURNS RD STE 100 PALM BEACH GARDENS FL 33410-4627 |
| PALM BEACH PATHOLOGY, PA | 2700 RIVERSIDE AVE, STE 13 JACKSONVILLE FL 32205 |
| PALM BEACH TRAUMA ASSOCIATES | 3375 BURNS ROAD STE 206 PALM BEACH GARD FL 33410 |
| PALM VALLEY MULTI SPECIALTY MED GROUP, | PC 18092 WIKA ROAD, SUITE 220 APPLE VALLEY CA 92307 |
| PALM VALLEY MULTI SPECIALTY MEDICAL | GROUP, PC 18092 WIKA ROAD, SUITE 220 APPLE VALLEY CA 92307 |
| PALM VALLEY MULTI-SPECIALTY MEDICAL | 18400 US HWY 18, STE A APPLE VALLEY CA 92307-2306 |
| PALMETTO AUTOMATIC SPRINKLER | PO BOX 2927 CAYCE-WEST COLUMBIA SC 29171 |
| PALMETTO IMAGING | 1331 LADY ST COLUMBIA SC 29201 |
| PALMETTO RESTAURANT CLEANING, LLC | 920 BOILING SPRINGS RD LEXINGTON SC 29073 |
| PALMETTO STATE ARMORY, LLC | 3850 FERNANDINA ROAD COLUMBIA SC 29210 |
| PAM CUBED REHAB HOSP OF FARGO, LLC | 4671 38TH ST S FARGO ND 58104 |
| PAM CUBED REHABILITATION HOSPITAL OF | FARGO, LLC 4671 38TH ST S FARGO ND 58104 |
| PAM HEALTH | ATTN HOPE H KILLIAN, PAYOR CONT COORD 1828 GOOD HOPE RD, STE 102 ENOLA PA 17025 |

| Claim Name | Address Information |
|---|---|
| PAM HEALTH | 1828 GOOD HOPE RD STE 102 ENOLA PA 17025-1203 |
| PAM HEALTH LLC | 5340 LEGACY DR, STE 280 PLANO TX 75024 |
| PAM HEALTH REHABILITATION HOSP OF SUGAR | LAND, LLC PAM HEALTH REHABILITATION HOSPITAL 1730 MAYO DR TAVARES FL 32778-4308 |
| PAM HEALTH REHABILITATION HOSPITAL OF | SUGAR LAND, LLC PAM HEALTH REHABILITATION HOSPITAL 1730 MAYO DR TAVARES FL 32778-4308 |
| PAM HEALTH, LLC | 1828 GOOD HOPE ROAD, SUITE 102 ENOLA PA 17025 |
| PAM II OF COVINGTON, LLC | 20050 CRESTWOOD BLVD COVINGTON LA 70433 |
| PAM REHAB HOSP OF ROUND ROCK, LLC | 351 SETON PKWY ROUND ROCK TX 78665 |
| PAM REHABILITATION HOSPITAL OF ROUND | ROCK, LLC 351 SETON PKWY ROUND ROCK TX 78665 |
| PAM SPECIALTY HOSPITAL OF DAYTON, LLC | 2310 CROSS POINTE DR MIAMISBURG OH 45342 |
| PAM SPECIALTY HOSPITAL OF DENVER, LLC | 1690 N MEADE ST DENVER CO 80204 |
| PAM SPECIALTY HOSPITAL OF DENVER, LLC | PAM SPECIALTY HOSPITAL OF DENVER LLC 1690 N MEADE ST DENVER CO 80204 |
| PAM SPECIALTY HOSPITAL OF LAS VEGAS, LLC | 2500 N TENAYA WAY LAS VEGAS NV 89128 |
| PAM SPECIALTY HOSPITAL OF RENO, LLC | 2375 E PRATER WAY, FL 7 SPARKS NV 89434 |
| PAM SPECIALTY HOSPITAL OF ROCKY MOUNT, | LLC 1051 NOELL LN ROCKY MOUNT NC 27804 |
| PAM SPECIALTY HOSPITAL OF SAN ANTONIO, | LLC 8902 FLOYD CURL DR SAN ANTONIO TX 78240 |
| PAM SPECIALTY HOSPITAL OF SARASOTA, LLC | 6150 EDGELAKE DR SARASOTA FL 34240 |
| PAM SPECIALTY HOSPITAL OF SHREVEPORT, | LLC 2550 KINGS HWY SHREVEPORT LA 71103 |
| PAM SQUARED AT BEAUMONT, LLC | 3340 PLAZA 10 DR BEAUMONT TX 77707 |
| PAM SQUARED AT CORPUS CHRISTI, LLC | 345 S WATER ST CORPUS CHRISTI TX 78401 |
| PAM SQUARED AT DOVER, LLC | 1828 GOOD HOPE RD, STE 102 ENOLA PA 17025 |
| PAM SQUARED AT LAS VEGAS, LLC | 6166 N DURANGO DR LAS VEGAS NV 89149 |
| PAM SQUARED AT TEXARKANA, LLC | 2400 SAINT MICHAEL DR, STE 2 TEXARKANA TX 75503 |
| PANAMA CITY SURGERY | PANAMA CITY SURGERY CENTER ATTN OFFICE MANAGER 1800 JENKS AVE PANAMA CITY FL 32405 |
| PANAMA CITY SURGERY | ATTN OFFICE MANAGER 1800 JENKS AVE PANAMA CITY FL 32405 |
| PANAMA CITY SURGERY CENTER | ATTN OFFICE MANAGER 1800 JENKS AVE PANAMA CITY FL 32405 |
| PANCARE OF FLORIDA, INC. | 403 E. 11TH ST. PANAMA CITY FL 32401 |
| PANEL OF EKG-SARASOTA MEMORIAL | HOSPITAL P.O. BOX 25548 SARASOTA FL 34277 |
| PANHANDLE HEARING CENTERS, INC. | DBA MIRACLE-EAR 662 HARBOR BLVD, UNIT 140 DESTIN FL 32541 |
| PANISH SHEA BOYLE RAVIPUDI LLP | NV CLIENT TRUST ACCOUNT 11111 SANTA MONICA BLVD STE-700 LOS ANGELES CA 90025 |
| PARADIGM PHYSICAL THERAPY | 1556 THIRD AVE, SET 210-211 NEW YORK NY 10128 |
| PARAGOULD - US RENAL CARE | 901 W KINGS HIGHWAY PARAGOULD AR 72450 |
| PARAMEDICS LOGISTICS HOLDING COMPANY, | LLC DBA MEDFLEET LLC 5334 SUNSET ROAD NEW PORT RICHEY FL 34652 |
| PARAMOUNT HOPE DIALYSIS CENTER, LLC | 8319 ALONDRA BLVD PARAMOUNT CA 90723 |
| PARCWAY | 6312 N PORTLAND OKLAHOMA CITY OK 73112 |
| PARK & ASSOCIATES, LLC | 3840 MASTHEAD ST NE ALBUQUERQUE NM 87109 |
| PARK COUNTY DETENTION CENTER | 1402 RIVER VIEW DRIVE CODY WY 82414 |
| PARK DENTAL MANAGEMENT INC. DBA PARK | DENTAL MANAGEMENT COMPANY 501 S DIVISION ST, CARSON CITY NV 89703 |
| PARK VENTURA ENDOSCOPY CENTER, LLC | 1A BURTON HILLS BLVD, STE 300 NASHVILLE TN 37215 |
| PARKER LAW GROUP LLP | PO BOX 487 HAMPTON SC 29924 |
| PARKER POE ADAMS & BERNSTEIN LLP DBA | PARKER POE PARKER POE LOCKBOX PO BOX 603857 CHARLOTTE NC 28260-3857 |
| PARKER STAFFING SERVICES LLC | ATTN LISA PIERSON 16040 CHRISTENSEN RD, STE 209 TUKWILA WA 98188 |
| PARKER STAFFING SERVICES LLC | 16040 CHRISTENSEN RD, STE 209 TUKWILA WA 98188 |
| PARKVIEW OPERATING COMPANY DBA PARKVIEW | HEALTHCARE CENTER 27350 TAMPA AVE. HAYWARD CA 94544 |
| PARKVIEW ORTHOPEDIC | 7600 W COLLEGE DR, STE 3 PALOS HEIGHTS IL 60463 |
| PARRISH-SAMS LUTHENS LAW PC | 2910 WESTOWN PARKWAY STE 203 WEST DES MOINES IA 50266 |
| PARTH MEDICAL GROUP INC | P O BOX 1090 VICTORVILLE CA 92393-1090 |

| Claim Name | Address Information |
|---|---|
| PARTH MEDICAL GROUP, INC | 16018 TUSCOLA ROAD-9 APPLE VALLEY CA 92307 |
| PARTNER ASSESSMENT CORPORATION DBA PTNR | ENGINEERING & SCIENCE P.O. BOX 207428 DALLAS TX 75320-7428 |
| PARTNERS IMAGING CENTERS OF SARASOTA, | LLC 1250 SOUTH TAMIAMI TRAIL, #103 SARASOTA FL 34239 |
| PARTNERS IN TREATMENT, INC. | 2309 LAKEWORTH ROAD LAKEWORTH FL 33461 |
| PARTNERS INFORMATION TECHNOLOGY INC | D/B/A CALANCE ATTN JENNIFER PRIZZI 7101 VILLAGE DR BUENA PARK CA 90621 |
| PARTNERS INFORMATION TECHNOLOGY INC | ATTN JENNIFER PRIZZI 7101 VILLAGE DR BUENA PARK CA 90621 |
| PARTNERS INFORMATION TECHNOLOGY INC. | DBA CALANCE 7101 VILLAGE DR. BUENA PARK CA 90621-2260 |
| PARTNERS INTERPRETING LLC | 60 MAN MAR DRIVE SUITE 5 PLAINVILLE MA 02762 |
| PARTNERSHIP FOR ACHIEVING TOTAL HEALTH | INC. SALVATORE PERAINO 1515 POYDRAS STREET, SUITE 1200 NEW ORLEANS LA 70112 |
| PARTNERSHIP HEALTHPLAN OF CALIFORNIA | 4665 BUSINESS CENTER DR FAIRFIELD CA 94534 |
| PARTNERSHIP HEALTHPLAN OF CALIFORNIA | 3688 AVTECH PKWY REDDING CA 96002 |
| PASADENA DIALYSIS, LLC | 1111 S ARROYO PKWY, STE 150 PASADENA CA 91105 |
| PASCO COUNTY | ATTN COUNTY ADMINISTRATOR 8731 CITIZENS DR NEW PORT RICHEY FL 34654 |
| PASCO COUNTY BOARD OF COMMISSIONERS | ATTN: FINANCE NEW PORT RICHEY FL 34637 |
| PASCO COUNTY BOARD OF COMMISSIONERS | PASCO COUNTY BOARD OF COMMISSIONERS ATTN: FINANCE NEW PORT RICHEY FL 34637 |
| PASCO COUNTY BOARD OF COMMISSIONERS | ATTN: FINANCE 7530 LITTLE RD NEW PORT RICHEY FL 34637 |
| PASCO COUNTY DETENTION FACILITY | 20101 CENTRAL BLVD LAND O LAKES FL 34637 |
| PASCO COUNTY SHERIFF'S OFFICE, FL | PASCO COUNTY ATTN COUNTY ADMINISTRATOR 8731 CITIZENS DR NEW PORT RICHEY FL 34654 |
| PASCO COUNTY SHERIFF'S OFFICE, FL | ATTN COUNTY ADMINISTRATOR 8731 CITIZENS DR NEW PORT RICHEY FL 34654 |
| PASCO COUNTY TAX COLLECTOR | 14236 6TH ST, RM 100 DADE CITY FL 33523-3411 |
| PASCO HERNANDO HMA PHYSICIAN | MANAGEMENT, LLC 4000 MERIDIAN BLVD FRANKLIN TN 37067 |
| PASSAVANT AREA HOSPITAL | DBA JACKSONVILLE EAR, NOSE AND THROAT ASSOC 1600 W WALNUT ST JACKSONVILLE IL 62650 |
| PAT DEEGAN, PHD & ASSOCIATES, LLC DBA | PAT DEEGAN, PHD 17 FOREST STREET BYFIELD MA 01922 |
| PATCH MY PC, LLC | PO BOX 1436 CASTLE ROCK CO 80104 |
| PATEL RETINA INSTITUTE | P O BOX 200179 DALLAS, TX 18411 DALLAS TX 18411 |
| PATEL RETINA INSTITUTE LLC | PATEL RETINA INSTITUTE LLC 210 N STATE ST CLARKS SUMMIT PA 18411-1008 |
| PATENTED ACQUISITION CORP DBA THINK | PATENTED 2490 CROSSPOINTE DR. MIANISBURG OH 43230 |
| PATHGROUP | PATHGROUP LABS LLC 658 GRASSMERE PARK DR NASHVILLE TN 37211 |
| PATHGROUP | 658 GRASSMERE PARK DR NASHVILLE TN 37211 |
| PATHNET INC | 2889 W ASHTON BLVD STE 300 LEHI UT 84043-4968 |
| PATHOLOGY ASSOC OF CUMBERLAND VALLEY | 503 N 21ST ST CAMP HILL PA 17011-2204 |
| PATHOLOGY ASSOCIATES OF MID-LOUISIANA | 2915 MISSOURI AVE SHREVEPORT LA 71109 |
| PATHOLOGY ASSOCIATES OF NEPA | 781 KEYSTONE INDUSTRIAL PARK RD DUNMORE PA 18512 |
| PATHOLOGY GROUP PC | PO BOX 268984 OKLAHOMA CITY OK 73126-8984 |
| PATHOLOGY GROUP PC | THE PATHOLOGY GROUP PC PO BOX 268984 OKLAHOMA CITY, OK 731268984 OKLAHOMA CITY OK 73126-8984 |
| PATHOLOGY LABORATORY | 1314 N MACOMB ST MONROE MI 48162-3131 |
| PATHOLOGY SERVICES ALLIANCE LLC | 1456 WILLIAM STREET LEESBURG FL 34748 |
| PATIENT CARE ASSOCIATES, INC. | 141 HALSTEAD AVENUE SUITE 302/304 MAMARONECK NY 10543 |
| PATRICK J BARTELS JR DBA REDAN ADVISORS | LLC 5330 CARMEL CREST LANE CHARLOTTE NC 28226 |
| PATRIOT PODIATRY PLLC | 2760 SE 17TH ST, STE 102 OCALA FL 34471 |
| PATRIOT PROSTHETICS AND ORTHOTICS | 1804 COMMONS CIR, STE A YUKON OK 73099 |
| PAUL FRANK + COLLINS PC | ONE CHURCH STREET BURLINGTON VT 05401 |
| PAUL FRANK COLLINS PC | ONE CHURCH STREET 5TH FLOOR P.O. BOX 1307 BURLINGTON VT 05401 |
| PAUL GOTKIN & DAVID GUBERNICK DPM DBA | TREASURE COAST PODIATRY 2291 SW FEDERAL HIGHWAY STUART FL 34994 |
| PAUL L. JOHNSON DBA JOHNSON ADVANCE | CLEANING PO BOX 41 CALHOUN LA 71225 |
| PAUL VISON CARE. LLC | 13227 CITY SQ DR JACKSONVILLE FL 32218 |
| PAULDING COUNTY | 240 CONSTITUTION BLVD DALLAS GA 30132 |

| Claim Name | Address Information |
|---|---|
| PAULDING COUNTY TAX OFFICE | 240 CONSTITUTION BLVD, RM 3006 DALLAS GA 30132 |
| PAVLACK LAW LLC | 50 EAST 91ST STREET, SUITE 305 INDIANAPOLIS IN 46240 |
| PAXTON MEDIA GRP LLC DBA PADUCAH SUN & | MADISONVILLE MESSENGER PADUCAH SUN PO BOX 439 PRINCETON KY 42445 |
| PAYNE & DU TOIT LLC | 2275 MARIETTA BLVD STE-270-245 ATLANTA GA 30318 |
| PAYSCALE, INC. | 113 CHERRY ST. SUITE 96140 SEATTLE WA 98104 |
| PCA OF COLUMBIA, INC DBA OPUS PATHOLOGY | 1602 HATCHER LANE COLUMBIA TN 38401 |
| PCAM LLC DBA PCA MGMT, PARKING COMPANY | OF AMERICA 603 N. MAIN ST. WICHITA KS 67203 |
| PDI HEALTH | 12 SPENCER STREET BROOKLYN NY 11205 |
| PDQ HEALTH SERVICES LLC | 4211 HOBSON CT, STE A DRIVE FORT WAYNE IN 46815 |
| PDQ HEALTH SERVICES LLC | ATTN STACEY SMITH 4211 HOBSON CT, STE A FORT WAYNE IN 46815 |
| PDQ HEALTH SERVICES LLC | ATTN STACEY SMITH 4211 HOBSON CT, STE A DRIVE FORT WAYNE IN 46815 |
| PEACEHEALTH | DBA SACRED HEART – RIVERBEND 3377 RIVERBEND DR FL 2 SPRINGFIELD OR 97477 |
| PEACEHEALTH DBA SACRED HEART – RIVERBEND | PEACEHEALTH DBA SACRED HEART PHYS 3377 RIVERBEND DR FL 2 SPRINGFIELD OR 97477 |
| PEACH STATE NURSING AGENCY LTD | 341 N COBB ST MILLEDGEVILLE GA 31061 |
| PEAK SURGICAL & WOUND CARE | 10103 RIDGEGATE PARKWAY, ASPEN BLDG #309 LONE TREE CO 80124 |
| PEARSON EDUCATION INC. | 13036 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PEDAGOGY INC | PO BOX 131538 TYLER TX 75713 |
| PEDIATRIX MEDICAL GROUP OF FLORIDA INC | PO BOX 281034 ATLANTA GA 30384-1034 |
| PEDRO L LAZARO DBA FORENSIC PSYCH | SERVICES INC 12120 VILLAGE PL DAVIE FL 33325 |
| PEMBROKE PERINATAL CENTER | 15681 PINES BLVD PEMBROKE PINES FL 33028 |
| PENINSULA CARE & REHABILITATION CENTER | 900 BECKETT WAY TARPON SPRINGS FL 34689-5709 |
| PENN HIGHLANDS EAR NOSE & THROAT | 1227 WARM SPRINGS AVE HUNTINGDON PA 16652 |
| PENN HIGHLANDS HUNTINGDON ORTHOPEDIC | 1227 WARM SPRINGS AVE HUNTINGDON PA 16652-2350 |
| PENN HIGHLANDS MEDICAL SERVICES | 7651 LAKE RAYSTOWN HUNTINGDON PA 16652-2350 |
| PENN HIGHLANDS PULMONOLOGY CRITICAL CARE | 100 HOSPITAL AVE DU BOIS PA 15801 |
| PENN STATE HEALTH HOLY SPIRIT MEDICAL | CENTER 503 N 21 ST CAMP HILL PA 17011-2288 |
| PENN STATE HEALTH HOLY SPIRIT MEDICAL | CENTER ATTN SPECIAL BILLING PO BOX 853 HERSHEY PA 17033 |
| PENNOCK HOSPITAL | D/B/A SPECTRUM HEALTH PENNOCK 1009 W GREEN ST HASTINGS MI 49058 |
| PENNSTATE HEALTH | 100 CRYSTAL A DR HERSHEY PA 17033 |
| PENNSYLVANIA CARE LLC DBA MINERS MEDICAL | 1317 ROUTE 73 N STE-200 MOUNT LAUREL NJ 08054-2202 |
| PENNSYLVANIA COUNTY CORRECTIONS ASSOC | 1804 OPPORTUNITY AVENUE CHAMBERSBURG PA 17201 |
| PENNSYLVANIA DEPARTMENT OF HEALTH | BUREAU OF LABORATORIES 110 PICKERING WAY EXTON PA 19341 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA DEPT OF CORRECTIONS | ATTN JOSEPH J SILVA, DIR 1920 TECHNOLOGY PKWY MECHANICSBURG PA 17050 |
| PENNSYLVANIA DEPT OF CORRECTIONS | ATTN: ERICA BENNING MECHANICSBURG PA 17050 |
| PENNSYLVANIA DEPT OF CORRECTIONS | C/O BEREAU OF HEALTH CARE SERVICES ATTN JOSEPH J SILVA, DIR 1920 TECHNOLOGY PKWY MECHANICSBURG PA 17050 |
| PENNSYLVANIA HOSPITALIST GROUP LLC | PO BOX 38078 BELFAST ME 49151 |
| PENNSYLVANIA INSTITUTIONAL LAW PROJECT | 718 ARCH STREET SUITE 304S PHILADELPHIA PA 19106 |
| PENNSYLVANIA INSURANCE COMPANY | 10805 OLD MILL RD OMAHA NE 68154-2607 |
| PENNSYLVANIA JOINT UNDERWRITING | ASSOCIATION 1777 SENTRY PARKWAY W, VEVA 14, STE 300 BLUE BELL PA 19422 |
| PENNSYLVANIA ORAL AND MAXILLOFACIAL | SURGERY 26 S BRYNN MAWE AVE BRYN MAWR PA 19010 |
| PENNSYLVANIA PHYSICIAN SERVICES LLC | PO BOX 21113 BELFAST ME 49154 |
| PENNSYLVANIA PRISON WARDENS ASSOC. | PPWA EXIBITOR CHAIRMAN 127 E FAIRVIEW ST. SOMERSET PA 15963 |
| PENNSYLVANIA PROFESSIONAL LIABILITY | JOINT UNDERWRITING ASSOCIATION 1777 SENTRY PKWY W, VEVA #14, STE 300 BLUE BELL PA 19422 |
| PENNSYLVANIA STATE BOARD OF MEDICINE | 2525 N 7TH ST HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| PENOBSCOT COMMUNITY HEALTH CENTER | 333 MAIN ST OLD TOWN ME 04468-1536 |
| PENOBSCOT VALLEY HOSPITAL | 7 TRANSALPINE RD LINCOLN ME 04457-0368 |
| PENTEC HEALTH, INC. | PO BOX 783133 PHILADELPHIA PA 19178-3133 |
| PEOPLE ABOVE POLITICS | 2100 SALZEDO STREET SUITE 200 CORAL GABLES FL 33134 |
| PEOPLES GAS CO | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| PEOPLES GAS LIGHT AND COKE COMPANY | 3955 N KILPATRICK AVE CHICAGO IL 60641 |
| PERCIVAL COMPANY LLC | 1510 CASTLE PINCKNEY RD COLUMBIA SC 29223 |
| PERFORMANCE HEALTH HOLDINGS DBA | PERFORMANCE HEALTH SUPPLY LLC PO BOX 93040 CHICAGO IL 60673 |
| PERMIAN PREMIER HEALTH SERVICES INC | PO BOX 24573 BELFAST, ME 4915 BELFAST ME 04915 |
| PERRY PALACE LLC | 9311 LILY BANK CT RIVIERA BEACH FL 33407 |
| PERRY'S PARCEL & COURIER SERVICE, INC. | PERRYS PARCEL & COURIER SERVICE, INC. 7395 EL CAMINO REAL ATASCADERO CA 93422 |
| PERSONAL HEARING SOLUTIONS DBA KENWOOD | HEARING CENTERS 55 MISSION CIR #105 SANTA ROSA CA 95409 |
| PESSIN KATZ LAW, P.A. | 901 DULANEY VALLEY ROAD SUITE 500 TOWSON MD 21204 |
| PEST-END INC | PO BOX 185 PLAISTOW NH 03865 |
| PETER CHRISTIAN FILLERUP | 1145 E CLARK AVENUE STE A SANTA MARIA CA 93455 |
| PETER CHRISTIAN FILLERUP D.P.M. | 1145 E CLARK AVENUE STE-A SANTA MARIA CA 93455 |
| PETER GOLDSTEIN LAW CORPORATION | 10161 PARK RUN DRIVE STE-150 LAS VEGAS NV 89145-8872 |
| PETER R BARSKI JR DBA PHARMACIST | STAFFING SOLUTIONS LLC 8103 FORT WALTON AVENUE FORT PIERCE FL 34951 |
| PETER S & PAUL J JOHNSON DBA PETES | SEWER SERVICE 124 FOREST STREET PLAISTOW NH 03865 |
| PETOSKEY SURGEONS, PC | 521 MONROE ST. PETOSKEY MI 49770 |
| PETTIT KOHN INGRASSIA LUTZ & DOLIN PC | 11622 EL CAMINO REAL, #300 SAN DIEGO CA 92130 |
| PEYU HEALTH CARE LLC | 1835 WILSON STREET, HOLLYWOOD FL 33020 |
| PG&E | BOX 997300 SACRAMENTO CA 95899-7300 |
| PG&E | 1352 COLUSA AVE. STE C YUBA CITY CA 95993 |
| PHARMACEUTICAL INVENTORIES INC DBA | PHARMACEUTICAL RETURNS SVC 720 HEARTLAND DRIVE STE-B SUGAR GROVE IL 60554 |
| PHARMACORR LLC | C/O DAVIDOFF HUTCHER & CITRON LLP ATTN JONATHAN S PASTERNAK, ESQ 120 BLOOMINGDALE RD, STE 100 WHITE PLAINS NY 10605 |
| PHARMACY AT ABACOA INC | 1155 MAIN STREET SUITE 109 JUPITER FL 33458 |
| PHARMACY HEALTHCARE SOLUTIONS | 24042 NETWORK PLACE CHICAGO IL 60673-1240 |
| PHASE 3 MEDIA LLC DBA PHASE 3 MARKETING | & COMMUNICATIONS 3560 ATLANTA INDUSTRIAL DRIVE ATLANTA GA 30331 |
| PHELAN AUDIOLOGY HEARING CENTER | 3195 NORTH STREET BEAUMONT TX 77702 |
| PHI AIR MEDICAL | 2800 NORTH 44TH STREET SUITE 800 PHOENIX AZ 85008 |
| PHILADELPHIA | WM J GREEN FED BLDG 600 ARCH ST, RM 10224 PHILADELPHIA PA 19106 |
| PHILLIPS COUNTY HOSPITAL | 1150 STATE ST PHILLIPSBURG KS 67661 |
| PHILLIPS FIRE SPRINKLERS INC | 1669 NW 144TH TERRACE UNIT 202 SUNRISE FL 33323 |
| PHOEBE PHYSICIAN GROUP, INC. | P.O. BOX 13493 BELFAST ME 04915-4025 |
| PHOENIX | 3439 E UNIVERSITY DR PHOENIX AZ 85034 |
| PHOENIX ED MED OF BROWARD LLC | 1600 S ANDREWS AVE FORT LAUDERDALE FL 33316-2510 |
| PHOENIX EMERGENCY SERVICES OF LEESBURG, | LLC 1451 EL CAMINO REAL THE VILLAGES FL 32159-0041 |
| PHOENIX ENDOSCOPY, LLC | 349 E CORONADO RD PHEONIX AZ 85004 |
| PHOENIX OBSTETRICS & GYNECOLOGY LLC | 1A BURTON HILLS BLVD NASHVILLE TN 37215 |
| PHOENIX ORTHOPAEDIC AMBULATORY CENTER, | LLC 690 N COFCO CENTER CT, STE 150 PHEONIX AZ 85008-6462 |
| PHS PHYSICAL THERAPY LLC | D/B/A SELECT PHYSICAL THERAPY 2501 N 3RD ST HARRISBURG PA 17110 |
| PHS PHYSICAL THERAPY, LLC | DBA SELECT PHYSICAL THERAPY 5815 YORK RD NEW OXFORD PA 17350-9464 |
| PHYSICAL REHAB, LLC | 5255 RUE MARIA ALEXANDRIA LA 71303-2271 |
| PHYSICAL THERAPY IN MOTION | 94 MAIN ST GORHAM ME 04038-1340 |
| PHYSICAL THERAPY IN MOTION | BACK IN MOTION PHYSICAL THERAPY LLC 94 MAIN ST GORHAM ME 04038-1340 |
| PHYSICAL THERAPY NOW HOLDINGS, LLC | (ONSITE) 15680 SOUTHWEST 88TH STREET, SUITE 201 MIAMI FL 33196 |
| PHYSICAL THERAPY NOW HOLDINGS, LLC | 15680 SOUTHWEST 88TH STREET, SUITE 201 MIAMI FL 33196 |

| Claim Name | Address Information |
|------------|---------------------|
| PHYSICIAN CARE COLLABORATIVE SOLUTIONS, | LLC 835 E 18TH AVE., STE 110 DENVER CO 80218 |
| PHYSICIAN HEALTH PARTNERS | 999 17TH ST, STE 500 DENVER CO 80202-2728 |
| PHYSICIAN SERVICES OF NW ARKANSAS PLLC | 318 WILDWOOD STREET LOWELL AR 72745 |
| PHYSICIAN SVCS CVPH MEDICAL CTR | PO BOX 2868 PLATTSBURGH NY 12901-0259 |
| PHYSICIAN UNIVERSE, PLLC | DBA ORTELE, LLC 3800 LAKELAND LANE FORT MYERS FL 33905 |
| PHYSICIAN UNIVERSE, PLLC | DBA ORTELE, LLC 3800 LAKELAND LANE MUSKEGON MI 49444 |
| PHYSICIAN UNIVERSE, PLLC DBA ORTELE, LLC | 3800 LAKELAND LANE BLOOMFIELD HILLS MI 48302 |
| PHYSICIANS OF CENTRAL FLORIDA PA | 18550 US HWY 441 MOUNT DORA FL 32757 |
| PHYSICIANS SURGERY CENTER OF | VICTORVILLE, LLC 12567 HESPERIA ROAD VICTORVILLE CA 92395 |
| PHYSICIANS SURGERY CNTR OF | VICTORVILLE, LLC 12567 HESPERIA ROAD VICTORVILLE CA 92395 |
| PHYSICIANS' EYE SURGERY CENTER, LLC | 2060 CHARLIE HALL BLVD, STE 301 CHARLESTON SC 29414 |
| PHYSICS CONSULTANTS, INC | PO BOX 295 GREY ME 04039 |
| PICKENS COUNTY MEDICAL CENTER | 241 ROBERT K WILSON DR CARROLLTON AL 35447-0478 |
| PICKETT CARE & REHABILITATION CENTER | 129 HILLCREST DR BYRDSTOWN TN 38549 |
| PIEDMONT ATHENS REGIONAL | 1199 PRINCE AVE ATHENS GA 30606 |
| PIEDMONT ATHENS REGIONAL | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT ATLANTA HOSPITAL | 1968 PEACHTREE RD NW ATLANTA GA 30309 |
| PIEDMONT ATLANTA HOSPITAL | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT AUGUSTA HOSPITAL | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT AUGUSTA HOSPITAL | 1359 WALTON WAY AUGUSTA GA 30901 |
| PIEDMONT COLUMBUS REGIONAL MIDTOWN | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT COLUMBUS REGIONAL MIDTOWN | 710 CTR ST COLUMBUS GA 31901 |
| PIEDMONT FAYETTE HOSPITAL | 1255 HWY 54 W FAYETTEVILLE GA 30214 |
| PIEDMONT FAYETTE HOSPITAL | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT HENRY HOSPITAL | 1133 EAGLES LANDING PKWY STOCKBRIDGE GA 30281 |
| PIEDMONT HENRY HOSPITAL | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT MACON MEDICAL CENTER | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT MACON MEDICAL CENTER | 350 HOSPITAL DR MACON GA 31217 |
| PIEDMONT MACON NORTH | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIEDMONT MACON NORTH | 400 CHARTER BLVD MACON GA 31210 |
| PIEDMONT NATURAL GAS CO INC | 550 SOUTH TRYON STREET, DEC-44A CHARLOTTE NC 28202 |
| PIEDMONT NATURAL GAS CO., INC. | 2422 W SUGAR CREEK ROAD CHARLOTTE NC 28262 |
| PIEDMONT NATURAL GAS CO. INC | 525 S TRYON ST CHARLOTTE NC 28202 |
| PIEDMONT NEWNAN HOSPITAL | 745 POPLAR RD NEWNAN GA 30265 |
| PIEDMONT NEWNAN HOSPITAL | 2500 DANIELS BRIDGE RD, BLDG 200, STE 2A ATHENS GA 30606 |
| PIKE COUNTY | 506 BROAD ST MILFORD PA 18337 |
| PIMCC | COUNTY COMMISSIONERS ASSOCIATION OF PA 2789 OLD POST ROAD HARRISBURG PA 17110 |
| PINE BLUFF – US RENAL CARE | 2800 W 28TH AVE PINE BLUFF AR 71603-4921 |
| PINE CREEK CARE CENTER | 1139 CIRBY WAY ROSEVILLE CA 95661 |
| PINE GROVE, PA | PINE GROVE, PA 189 FYOCK ROAD INDIANA PA 15701 |
| PINE GROVE, PA | 189 FYOCK ROAD INDIANA PA 15701 |
| PINE REST CHRISTIAN MENTAL HEALTH | SERVICES PO BOX 165 GRAND RAPIDS MI 49548 |
| PINE TREE WASTE | PO BOX 1372 WILLISTON VT 05495-1372 |
| PINEAPPLE CONTRACTS US INC | 2149 AVON INDUSTRIAL DRIVE ROCHESTER HILLS MI 48309 |
| PINEVILLE COMMUNITY HEALTH CENTER | 850 RIVERVIEW AVENUE PINEVILLE KY 40977 |
| PINNACLE TECHNLOGIES INC | 728 N. PLEASANTBURG DRIVE GREENVILLE SC 29607 |
| PIONEER HOSPITALISTS PLLC | 475 S DOBSON RD CHANDLER AZ 85224-5605 |
| PIONEER VALLEY SURGICENTER, LLC | 3550 MAIN ST, STE 103 SPRINGFIELD MA 01107 |

| Claim Name | Address Information |
|---|---|
| PIP OF TENNESSEE DBA DYNAMARK GRAPHICS | 1422 LEBANON PIKE NASHVILLE TN 37210 |
| PITNEY BOWES | PITNEY BOWES P O BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, | LLC P.O. BOX 981022 BOSTON MA 02298-1022 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITT COUNTY | ATTN COUNTY MANAGER 1717 W 5TH ST GREENVILLE NC 27834 |
| PITT COUNTY DETENTION CENTER | 124 NEW HOPE RD. GREENVILLE NC 27834 |
| PITT COUNTY GOVERNMENT | ATTN: MELINDA COX 124 NEW HOPE ROAD GREENVILLE NC 27834 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0875 |
| PITTENGER LAW OFFICE, PLLC | 600 W MAIN STREET, 5TH FLOOR LOUISVILLE KY 40202 |
| PITTSBURGH AUDIOLOGY & HEARING AID | CENTER, INC. 2550 MOSSIDE BOULEVARD MONROEVILLE PA 15146 |
| PITTSBURGH AUDIOLOGY & HEARING AID | CNTR, INC. 2550 MOSSIDE BOULEVARD MONROEVILLE PA 15146 |
| PITTSBURGH EAR ASSOCIATES PC | 6041 WALLACE RD EXT WEXFORD PA 15090-7471 |
| PITTSFIELD TOWNSHIP - WASHTENAW COUNTY | ATTN COUNTY ADMINISTRATOR 220 N MAIN ANN ARBOR MI 48107 |
| PIVOT TECHNOLOGY SERVICES CORP | 6025 THE CORNERS PARKWAY, STE 250 NORCROSS GA 30092 |
| PIVOT TECHNOLOGY SERVICES CORP DBA | COMPUTACENTER 6025 THE CORNERS PARKWAY, SUITE 100 NORCROSS GA 30092 |
| PLACER COUNTY | ATTN COUNTY CLERK 3715 ATHERTON RD ROCKLIN CA 95765 |
| PLACER COUNTY EXECUTIVE OFFICE FISCAL | ATTN: ACCOUNTS PAYABLE AUBURN CA 95603 |
| PLACER COUNTY SHERIFF DEPT. | 2929 RICHARDSON DRIVE STE A AUBURN CA 95603 |
| PLACER COUNTY SHERIFF DEPT. | PLACER COUNTY SHERIFF DEPT. 2929 RICHARDSON DRIVE STE A AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | ATTN TREASURER-TAX COLLECTOR 2976 RICHARDSON DR AUBURN CA 95503 |
| PLANT A SEED MINISTRIES, INC. | 2021 AVENUE, D FT. PIERCE FL 34950 |
| PLANTATION DIALYSIS CENTER, LLC | 3820 US HWY 301 N ELLENTON FL 34222-2331 |
| PLANTIQUE, INC. | PO BOX 541657 LAKE WORTH FL 33454 |
| PLASCO ID HOLDINGS, LLC DBA IDW, LLC | 5830 NW 163 STREET MIAMI LAKES FL 33014 |
| PLASTIC SURGERY OF PALM BEACH | 4700 N CONGRESS AVE STE 103 WEST PALM BCH FL 33407-3284 |
| PLASTIC SURGERY PARTNERS OF FRESNO | 215 N FRESNO ST, STE 490 FRESNO CA 93701 |
| PLATEROTI DERMATOLOGY | ATTN BILLING DEPARTMENT 1101 LAS TABLAS RD, STE G TEMPLETON CA 93465 |
| PLATEROTI DERMATOLOGY AKA DERMATOLOGY | ASSOCIATES OF THE NORTH COUNTY 1101 LAS TABLAS RD, STE G TEMPLETON CA 93465 |
| PLATINUM CHOICE STAFFING | INC.(AMERFACTORS) P.O. BOX 628328 ORLANDO FL 32862-8328 |
| PLATINUM DIAGNOSTIC LLC | 3 CORNWALL DR, STE 100 EAST BRUNSWICK NJ 08816-3311 |
| PLATTE VALLEY INTERNAL MEDICINE & | PULMONARY, LLC 1606 PRAIRIE CENTER PARKWAY, #310 BRIGHTON CO 80601 |
| PLAY THERAPY SUPPLY LLC | 701 W MARSHALL ST ARGOS IN 46501 |
| PLEXUS CLINIC LLC DAVID MACDONALD | 1412 SACHEM PLACE SUITE 204 CHARLOTTESVILLE VA 22901 |
| PLUMAS COUNTY | ATTN COUNTY CLERK-RECORDER 520 MAIN ST, RM 102 QUINCY CA 95971 |
| PLURALSIGHT, LLC | 42 FUTURE WAY DRAPER UT 84020 |
| PLYMOUTH TOWN | ATTN TOWN MANAGER 26 COURT ST PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | ATTN TOWN MANAGER 6 POST OFFICE SQ PLYMOUTH NH 03264 |
| PLYMOUTH TOWN | ATTN TOWN CLERK 68 TOWN OFFICE RD PLYMOUTH VT 05056 |
| PLYMOUTH TOWN | ATTN TOWN CLERK 80 MAIN ST TERRYVILLE CT 06786 |
| PNA OF ARIZONA INC | ATTN VERNON TREY FARTHING 1622 MAC DAVIS LN LUBBOCK TX 79401 |
| POCATELLO MED PARTNERS LLC | 333 KNUDSEN BLVD CHUBBUCK ID 83202-4718 |
| PODIATRY ASSOCIATES PA | 795 AQUAHART ROAD, SUITE 125 GLEN BURNIE MD 21061 |
| PODIATRY INSURANCE COMPANY OF AMERICA | 3000 MERIDIAN BLVD FRANKLIN TN 37067 |
| POINSETT COUNTY | ATTN COUNTY CLERK 401 MARKET ST HARRISBURG AR 72432 |
| POINT SECURITY INC | 4264 OLD LINWOOD RD LEXINGTON NC 27292 |
| POINT SECURITY INC | PO BOX 100 LINWOOD NC 27299 |
| POLK COUNTY INMATES | PO BOX 188061 CHATTANOOGA TN 37422 |
| POLK COUNTY SHERIFFS OFFICE | ATTN: THOMAS C. CALIGIURI 5995 NE 14TH STREET DES MOINES IA 50313-2517 |
| POLLEY CLINIC OF DERMATOLOGY & | DERMATOLOGIC SURGERY 110 BARCELONA DRIVE FAYETTEVILLE NC 28303 |

| Claim Name | Address Information |
|---|---|
| POLLOCK | POLLOCK 1000 AIRBASE ROAD POLLOCK AL 71467 |
| POLLOCK | 1000 AIRBASE ROAD POLLOCK AL 71467 |
| POLLOCK FINANCIAL SERVICES | PO BOX 3487 AUGUSTA GA 30914 |
| POLSINELLI PC | 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PONTIAC CITY - OAKLAND COUNTY | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| PONTIAC, MI | ATTN CITY CLERK 47450 WOODWARD AVE PONTIAC MI 48342 |
| POPE MCGLAMRY KILPATRICK MORRISON & | NORWOOD PC 1200 6TH AVNEUE COLUMBUS GA 31901 |
| PORT CHARLOTTE HMA PHYSICIAN MGMT LLC | PO BOX 11403 BELFAST ME 04915-4005 |
| PORT CITY EMERGENCY PHYSICIANS LLP | 110 W 6TH ST OSWEGO NY 13126-2507 |
| PORT CONSOLIDATED INC | PO BOX 350430 FT LAUDERDALE FL 33335 |
| PORTABLE MEDICAL DIAGNOSTICS | 3540 FOREST HILL BLVD SUITE 112 WEST PALM BEACH FL 33406 |
| PORTABLE MEDICAL DIAGNOSTICS INC | 8080 BELVEDERE RD, STE 6 WEST PALM BEACH FL 33411 |
| PORTABLE MEDICAL DIAGNOSTICS INC | ATTN PRESIDENT 8080 BELVEDERE RD, STE 6 WEST PALM BEACH FL 33411 |
| PORTABLE MEDICAL DIAGNOSTICS, INC. | 3540 FOREST HILL BLVD, STE 112 WEST PALM BEACH FL 33406 |
| PORTABLE X-RAY OF ARIZONA LLC | DBA PORTABLE X-RAY AND ULTRASOUND 2338 W ROYAL PALM RD BLOOMFIELD HILLS MI 48302 |
| PORTABLE X-RAY OF ARIZONA LLC DBA | PORTABLE X-RAY AND ULTRASOUND 2338 W ROYAL PALM RD PHEONIX AZ 85021-9339 |
| PORTERCARE ADVENTIST HEALTH SYSTEM | 6901 S. HAVANA STREET CENTENNNIAL CO 80112 |
| PORTERCARE ADVENTIST HEALTH SYSTEM | D/B/A CENTURA LITTLETON ADVENTIST HOSPITAL 7700 S BROADWAY LITTLETON CO 80122 |
| PORTERCARE ADVENTIST HEALTH SYSTEM | D/B/A CENTRUA LITTLETON ADVENTIST HOSPITAL 7700 S BROADWAY LITTLETON CO 80122 |
| PORTOLA MEDICAL CLINIC | 480 1ST AVE PORTOLA CA 96122 |
| PORTSMOUTH CITY | ATTN CITY MANAGER 1 JUNKINS AVE PORTSMOUTH NH 03801 |
| PORTSMOUTH CITY | ATTN CITY CLERK 801 CRAWFORD ST, 6TH FL PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY | ATTN CITY MANAGER 728 2ND ST PORTSMOUTH OH 45662 |
| PORTSMOUTH CITY - PP | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY TREASURER | PO BOX 7847 RICHMOND VA 23707-0847 |
| PORTSMOUTH SHERIFFS OFFICE | ATTN: CAPT. C. HOYOS 701 CRAWFORD STREET PORTSMOUTH VA 23704 |
| POSITIVE PROMOTIONS, INC. | 15 GILPIN AVENUE HAUPPAUGE NY 11788 |
| POST ACUTE ENTERPRISES LLC | 1000 CHINABERRY DR, STE 200 BOSSIER CITY LA 71111 |
| POST ACUTE ENTERPRISES, LLC | 2600 HWY 365 NEDERLAND TX 77627 |
| POST ACUTE MED REHABILITAITON HOSP OF | TULSA, LLC 10020 E 91ST ST TULSA OK 74133-5835 |
| POST ACUTE MED REHABILITAITON HOSP OF | CORPUS CHRISTI, LLC 345 S WATER ST CORPUS CHRISTI TX 78401 |
| POST ACUTE MEDICAL AT ALLEN, LLC | 1001 RAINTREE CIR ALLEN TX 75013-4912 |
| POST ACUTE MEDICAL AT HAMMOND, LLC | 42074 VETERANS AVE HAMMOND LA 70403-1408 |
| POST ACUTE MEDICAL AT LULING, LLC | 200 MEMORIAL DR LULING TX 78648-3213 |
| POST ACUTE MEDICAL AT NANTICOKE | D/B/A PAM SPECIALTY HOSPITAL OF WILKES-BARRE 1828 GOOD HOPE RD, STE 102 ENOLA PA 17025 |
| POST ACUTE MEDICAL AT NANTICOKE, LLC | 1828 GOOD HOPE ROAD, SUITE 102 ENOLA PA 17025 |
| POST ACUTE MEDICAL AT SAN ANTONIO, LLC | 5101 MEDICAL DR SAN ANTONIO TX 78229-4801 |
| POST ACUTE MEDICAL AT VICTORIA, LLC | 102 MEDICAL DR VICTORIA TX 77904-3101 |
| POST ACUTE MEDICAL OF NEW BRAUNFELS, LLC | 1445 HANZ DR NEW BRAUNFELS TX 79130-2567 |
| POST ACUTE MEDICAL REHABILITAITON | HOSPITAL OF TULSA, LLC 10020 E 91ST ST TULSA OK 74133-5835 |
| POST ACUTE MEDICAL REHABILITATION | HOSPITAL OF CORPUS CHRISTI, LLC 345 S WATER ST CORPUS CHRISTI TX 78401 |
| POST ACUTE SPECIALTY HOSP VICTORIA, LLC | 506 E SAN ANTONIO ST, FL 3 VICTORIA TX 77901-6060 |
| POST ACUTE SPECIALTY HOSPITAL OF | VICTORIA, LLC 506 E SAN ANTONIO ST, FL 3 VICTORIA TX 77901-6060 |
| POST ACUTE SPECIALTY HOSPITAL OF TULSA, | LLC 3219 S 79TH E AVE TULSA OK 74145-1343 |
| POTTSTOWN MEMORIAL MEDICAL CENTER | 1600 E HIGH ST POTTSTOWN PA 19464-5093 |
| POTTSTOWN REGIONAL RADIATION ONCOLOGY | 1611 MEDICAL DR POTTSTOWN PA 19464-3241 |
| POTTSVILLE PA ENDOSCOPY ASC LP | 48 TUNNEL RD POTTSVILLE PA 17901-8766 |

| Claim Name | Address Information |
|---|---|
| POWAY CA MULTI SPECIALTY ASC, LLC | 15611 POMERADO RD, STE 220 POWAY CA 92064-2437 |
| POWERDMS INC | 2120 PARK PLACE STE-100 EL SEGUNDO CA 90245 |
| POWERS PYLES SUTTER & VERVILLE PC | 1501 M STREET NW SUITE 700 WASHINGTON DC 20005-1700 |
| PPC STAFF CANTEEN | 200 ROAD TO JUSTICE WEST LIBERTY KY 41472 |
| PRACTICEMATCH CORPORATION | 600 EMERSON ROAD, SUITE 450 ST. LOUIS MO 63141 |
| PRAIRIE CARDIOVASCULAR | 619 E. MASON STREET, SUITE 4P57 SPRINGFIELD IL 62701 |
| PRARIE QUEST INC | ATTN PRESIDENT/CEO 4211 HOBSON CT, STE A FORT WAYNE IN 46815 |
| PRECISION PAVING & EXCAVATION, INC. | 3479 S. US HIGHWAY 1, UNIT 19, SUITE 105 FORT PIERCE FL 34982 |
| PRECISION AIR SYSTEMS INC | 11101 SOUTH CROWN WAY SUITE 2 WELLINGTON FL 33414 |
| PRECISION AIR TESTING & BALANCING INC | PO BOX 17144 SMITHFIELD RI 02917 |
| PRECISION DIRECT INC DBA FILERX.COM & | RXPADS.COM 200 RIVERSIDE INDUSTRIAL PARKWAY PORTLAND ME 04103 |
| PRECISION DYNAMICS CORPORATION DBA PDC | IDENTICARD PO BOX 71549 CHICAGO IL 60694-1995 |
| PRECISION EYE GROUP | 3319 LAKE ARIEL HWY HONESDALE PA 18431 |
| PRECISION FIRE SOLUTIONS LLC | 111 HUCKABEE ROAD WEST COLUMBIA SC 29169 |
| PRECISION ORTHOPEDICS & SPORTS MEDICINE | 12414 NAVES CROSS ROAD NORTHEAST CUMBERLAND MD 21502 |
| PRECISION ORTHOPEDICS & SPORTS MEDICINE | 12414 NAVES CROSS RD NE CUMBERLAND MD 21502-8212 |
| PRECISION RADIOLOGY ILLINOIS LTD | 10945 N PORT WASHINGTON RD MEQUON WI 53092-5078 |
| PRECISION TALENT GROUP LLC | 7 WALL ST, STE 200 WINDAM NH 03087 |
| PRECISION TALENT GROUP LLC | ATTN CHRISTINA MUISE, CEO 7 WALL ST, STE 200 WINDAM NH 03087 |
| PRECISION TALENT GROUP LLC | ATTN CHRISTINA MUISE, CEO 7 WALL ST, STE 200 WINDHAM NH 03087 |
| PRECISION TECH CONNECT INC | 1441 N CUYAMACA STREET EL CAJON CA 92020 |
| PREFERRED IMAGING OF FORT WORTH LLC | PO BOX 737490 DALLAS TX 75373-7490 |
| PREFERRED IMAGING OF FRISCO LLC | PO BOX 737499 DALLAS TX 75373-7499 |
| PREFERRED IMAGING OF GRAPEVINE / | COLLEYVILLE LLC PO BOX 737491 DALLAS TX 75373-7491 |
| PREFERRED IMAGING OF IRVING LLC | PO BOX 737492 DALLAS TX 75373-7492 |
| PREFERRED IMAGING OF MCKINNEY LLC | PO BOX 737501 DALLAS TX 75373-7501 |
| PREFERRED IMAGING OF MESQUITE LLC | PO BOX 737502 DALLAS TX 75373-7502 |
| PREFERRED IMAGING OF PLANO LLC | PO BOX 737493 DALLAS TX 75373-7493 |
| PREFERRED IMAGING OF PLANO PKWY LLC | PO BOX 737494 DALLAS TX 75373-7494 |
| PREFERRED OPEN MRI LLC | PO BOX 737495 DALLAS TX 75373-7495 |
| PREMIER CARE OF WISCONSIN LLC | 8444 N 90TH STREET STE 100 SCOTTSDALE AZ 85258 |
| PREMIER CARE OF WISCONSIN, LLC | DBA COMMUNITY MEDICAL SERVICES 8444 N. 90TH STREET, SUITE 100 SCOTTSDALE AZ 85258 |
| PREMIER DENTISTRY OF STUART | DBA FAMILY DENTISTRY OF STUART 5761 SOUTHEAST FEDERAL HIGHWAY PHEONIX AZ 85021-9339 |
| PREMIER DENTISTRY OF STUART DBA FAMILY | DENTISTRY OF STUART 5761 SOUTHEAST FEDERAL HIGHWAY STUART FL 34997 |
| PREMIER EAR, NOSE AND THROAT SURGEONS, | LTD. 9250 N 3RD ST, STE 3025 PHEONIX AZ 85020-2412 |
| PREMIER FAMILY CARE I INC | D/B/A PREMIER PHYSICIANS PO BOX 5426 BELFAST ME 04915-5400 |
| PREMIER FAMILY CARE I INC | 4214 ANDREWS HWY, STE 205 MIDLAND TX 79703 |
| PREMIER HEART AND VASCULAR CENTER, PA | 38035 MEDICAL CENTER AVENUE ZEPHYRHILLS FL 33540 |
| PREMIER OPEN MRI INC | PO BOX 737488 DALLAS TX 75373-7488 |
| PREMIER PHYSICIAN ALLIANCE, INC | PO BOX 11418 BAKERSFIELD CA 93389 |
| PREMIER PHYSICIANS | 1631 30TH ST BAKERSFIELD CA 93301-1907 |
| PREMIER PHYSICIANS | PREMIER PHYSICIAN ALLIANCE INC 1631 30TH ST BAKERSFIELD CA 93301-1907 |
| PREMIER REHAB MANAGEMENT, LLC | 8990 NAVARRE PKWY, STE C NAVARRE FL 32566-2216 |
| PREMIER SERVICES OF MICHIGAN, LLC | 25639 FORD RD DEARBORN HEIGHTS MI 48127-4817 |
| PREMIER SURGICAL CENTER LLC | 2130 VINDALE RD TAVARES FL 32778 |
| PREMIER WOMEN'S HEALTH | 301 OHIO RIVER BLVD, STE 301 SEWICKLETY PA 15143-1300 |
| PREMIERE MULTIMEDIA SERVICES LLC | 1000 HOLLAND DR, SUITE 8 BOCA RATON FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| PREMIERE PERINATAL ASSOCIATES | 500 SOUTHEAST 17TH STREET, SUITE 100 FORT LAUDERDALE FL 33316 |
| PREMIUM PRIMARY CARE LTD | ATTN KENNETH SOYEMI MD 10337 CANTERBURY ST WESTCHESTER IL 60154 |
| PRESBYTERIAN MEDICAL GROUP | 2200 W 21ST ST CLOVIS NM 88101 |
| PRESTON LAW FIRM LLC | 141 ALLEN TOUSSAINT BLVD SUITE 118 NEW ORLEANS LA 70124 |
| PRESTONSBURG HEALTH CARE CENTER | 147 N HIGHLAND AVE PRESTONSBURG KY 41653-7748 |
| PRETI STATEGIES LLC | 60 STATE STREET SUITE 1100 BOSTON MA 02109 |
| PRETI STATEGIES LLC | PRETI STRATEGIES 60 STATE STREET SUITE 1100 BOSTON MA 02109 |
| PREVAIL INSURANCE MANAGEMENT SERVICES | INC 4202 DOUGLAS BLVD, STE 300 GRANITE BAY CA 95746 |
| PREVENTATIVE DIAGNOSTICS, INC. | DBA PDI HEALTH 12 SPENCER STREET BROOKLYN NY 11205 |
| PREVENTATIVE DIAGNOSTICS, INC. | 12 SPENCER STREET BROOKLYN NY 11205 |
| PREVENTICE SERVICES | 1717 N SAM HOUSTON PKWY W HOUSTON TX 77038 |
| PREVENTICE SERVICES LLC | PO BOX 301704 DALLAS TX 75303 |
| PREVENTICE SERVICES LLC | 1717 NORTH SAM HOUSTON PKWY W, STE 100 HOUSTON TX 77038 |
| PRGX USA INC | 600 GALLERIA PARKWAY SUITE 100 ATLANTA GA 30339 |
| PRICE COUNTY SHERIFFS OFFICE | P.O. BOX B 164 CHERRY STREET PHILLIPS WI 54555 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | 4040 W. BOY SCOUT BOULEVARD TAMPA FL 33607 |
| PRIDE AMBULANCE COMPANY | 828 PORTAGE ST KALAMAZOO MI 49001-3004 |
| PRIDESTAR EMS INC | 229 STEDMAN STREET LOWELL MA 01851 |
| PRIMARY CARE ANYWHERE | 4347 PHELAN BLVD, STE 101 BEAUMONT TX 77707 |
| PRIME HEALTH SERVICES, INC | PO BOX 306181 NASHVILLE TN 37230-6181 |
| PRIME HEALTHCARE FOUNDATION | D/B/A SOUTHERN REGION MEDICAL CENTER |
| PRIME HEALTHCARE FOUNDATION | D/B/A SOUTHERN REGIONAL MEDICAL CENTER |
| PRIME HEALTHCARE FOUNDATION, INC. | 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2615 |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL LLC D/B/A SOUTHERN REGIONAL MEDICAL CENTER |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL LLC D/B/A SOUTHERN REGIONAL MEDICAL CENTER CFO,11 UPPER RIVERDALE RD SW RIVERDALE GA 30274 |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL LLC D/B/A SOUTHERN REGIONAL MEDICAL CENTER 11 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2600 |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL, LLC DBA SOUTHERN REGIONAL MEDICAL CENTER (FACILITY) 11 UPPER RIVERDALE ROAD SW RIVERDALE GA 30274-2600 |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL LLC D/B/A SOUTHERN REGIONAL MEDICAL CENTER PO BOX 933902 ATLANTA GA 31193-3902 |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL LLC, D/B/A SOUTHERN REGIONAL MEDICAL CENTER, GENERAL COUNSEL 3480 E GUASTI RD, STE 300 ONTARIO CA 91761 |
| PRIME HEALTHCARE FOUNDATIONS - SOUTHERN | REGIONAL LLC, D/B/A SOUTHERN REGIONAL MEDICAL CENTER, HEALTH PLAN OPERATIONS 3480 E GUASTI RD, STE 300 ONTARIO CA 91761 |
| PRIME HEALTHCARE KANSAS CITY PHYSICIAN | SERVICES, LLC 1000 CARONDELET DRIVE KANSAS CITY MO 64114 |
| PRIME HEALTHCARE KANSAS CITY PHYSICIAN | SVCS, LLC 1000 CARONDELET DRIVE KANSAS CITY MO 64114 |
| PRIME HEALTHCARE PHYSICIAN SERVICES - | PROVIDENCE P O BOX 956579 ST. LOUIS MO 63195-6579 |
| PRIME HEALTHCARE PHYSICIAN SERVICES - | PROVIDENCE, INC. DBA PROVIDENCE MEDICAL GROUP 3550 SOUTH 4TH STREET LEAVENWORTH KS 66048 |
| PRIME HEALTHCARE PHYSICIAN SVCS, | PROVIDENCE, INC. DBA PROVIDENCE MEDICAL GROUP 3550 SOUTH 4TH STREET KANSAS CITY KS 66112 |
| PRIME HEALTHCARE SERVICES C PROVIDENCE | LLC DBA PROVIDENCE MEDICAL CENTER 8929 PARALLEL PKWY KANSAS CITY KS 66112 |
| PRIME HEALTHCARE SERVICES PROVIDENCE, | LLC DBA PROVIDENCE MEDICAL CENTER 8929 PARALLEL PKWY COLUMBIA SC 29212 |
| PRIME HEALTHCARE SERVICES PROVIDENCE, | LLC DBA PROVIDENCE MEDICAL CENTER 8929 PARALLEL PKWY CLERMONT FL 34711-1906 |
| PRIME HLTHCR FOUND, SO REGIONAL, LLC | DBA SOUTHERN REGIONAL MEDICAL CENTER (FACILITY) 11 UPPER RIVERDALE ROAD SW LEAVENWORTH KS 66048 |
| PRIME HLTHCR FOUND, SO REGIONAL, LLC | DBA SOUTHERN REGIONAL MEDICAL CENTER (FACILITY) 11 UPPER RIVERDALE ROAD SW KANSAS CITY KS 66112 |

| Claim Name | Address Information |
| --- | --- |
| PRIME PHARMA SOLUTIONS LLC | 1305 MEDICAL DISTRICT DRIVE DALLAS TX 75207 |
| PRIMO BRANDS | 200 EAGLES LANDING BLVD LAKELAND FL 33810 |
| PRINCE EDWARD COUNTY | 111 N SOUTH ST, 3RD FL FARMVILLE VA 23901 |
| PRINCE EDWARD COUNTY TREASURER | ATTN TREASURER 124 N MAIN ST, 2ND FL FARMVILLE VA 23901 |
| PRINCETON BROWN | 13619 SE HWY 70 ARCADIA FL 34266 |
| PRINCETON TRANSITIONAL CARE & ASSISTED | LIVING 401 PRINCETON RD JOHNSON CITY TN 37601-2028 |
| PRISM HEALTH GROUP LLC | 3300 N ASHTON BLVD STE-100 LEHI UT 84043 |
| PRISM OCCUPATIONAL HEALTH NETWORK | PRISM 1283 MURFREESBORO ROAD, SUITE 500 NASHVILLE TN 37217 |
| PRISM OCCUPATIONAL HEALTH NETWORK | 1283 MURFREESBORO ROAD, SUITE 500 NASHVILLE TN 37217 |
| PRISMA HEALTH MEDICAL GROUP-MIDLANDS | 3555 HARDON ST, EXT 15, MEDICAL PARK, STE 300 COLUMBIA SC 29203 |
| PRISMA HEALTH MEDICAL GROUP-MIDLANDS | D/B/A PRISMA HEALTH ORTHOPEDICS 300 PALMETTO HEALTH PKWY, #200 COLUMBIA SC 29212 |
| PRISMA HEALTH MEDICAL GROUP-MIDLANDS | DBA PRISMA HEALTH ORTHOPEDICS 300 PALMETTO HEALTH PARKWAY, #200 VIDALIA LA 71373-2837 |
| PRISMA HEALTH ORTHOPEDICS-PARKRIDGE | 100 PALMETTO HEALTH PARKWAY, #320 COLUMBIA SC 29212 |
| PRISMA NASHVILLE LLC | 211 WHITSETT ROAD NASHVILLE TN 37210 |
| PRISONER OPERATIONS DIVISION | USMS LANDOVER OPERATIONS CENTER LANDOVER MD 20785 |
| PRISONER OPERATIONS DIVISION | POD CG-3 3RD FLOOR USMS LANDOVER OPERATIONS CENTER 3601 PENNSY DR LANDOVER MD 20785 |
| PRISONER OPERATIONS DIVISION | USMS LANDOVER OPERATIONS CENTER 3601 PENNSY DR LANDOVER MD 20785 |
| PRISTINE SURGERY CENTER, INC. | 7687 N. KAVANAGH AVENUE FRESNO CA 93711-0600 |
| PRIVATE DIAGNOSTIC CLINIC PLLC | 40 DUKE MEDICINE CIR DURHAM NC 27710-4000 |
| PRIVIA MEDICAL GROUP GULF COAST PLLC | P O BOX 17390 BELFAST, ME 4915 BELFAST ME 04915 |
| PRIVIA MEDICAL GROUP GULF COAST PLLC | 22698 PROFESSIONAL DR, STE 100 HUMBLE TX 77339 |
| PRIVIA MEDICAL GROUP GULF COAST, PLLC | BRAZOS VALLEY WOMEN'S CENTER 1602 ROCK PRAIRIE ROAD, STE 230 COLLEGE STATION TX 77845 |
| PRN HEALTH SERVICES INC | 1101 E SOUTH RIVER ST APPLETON WI 54915-2223 |
| PRO KITCHEN ONLINE LLC | PO BOX 655 GERALDINE AL 35974 |
| PRO SYSTEMS INC | 100 GLENROSE AVENUE NASHVILLE TN 37210 |
| PRO-GENEX LABORATORIES INC | 669 LANIER PARK DRIVE GAINESVILLE GA 30501 |
| PROBILITY THERAPY SERVICES | SALINE MI 48176 |
| PRODENTAL INC | LUIS C. GAUD 2529 BLACK LAKE BLVD WINTER GARDEN FL 34787 |
| PRODIGYS HOUSE LLC | 2580 NW 5 ST POMPANO BEACH FL 33069 |
| PROF GASTROENT & NUTRITION ASSOCS PA | DBA ADVANCES GASTROENTEROLOGY & SURGERY ASSOCIATES 255 CIRCUS TOWER BLVD, STE 208 DALLAS TX 75235 |
| PROFESSIONAL DENTAL ALLIANCE LLC | 6540 SOUTH AVENUE BOARDMAN OH 44512 |
| PROFESSIONAL FLOORING CONTRACTORS LLC | 3681 NW 124TH AVENUE CORAL SPRINGS FL 33065 |
| PROFESSIONAL GASTROENTEROLOGY & | NUTRITION ASSOCIATES PA DBA ADVANCES ASSOCIATES PA DBA ADVANCES GASTRO & SURGERY ASSc 255 CIRCUS TwR BLVD STE 208 CLERMONT FL 34711-1906 |
| PROFESSIONAL LICENSING AGENCY | 402 WEST WASHINGTON STREET ROOM W072 INDIANAPOLIS IN 46204 |
| PROFESSIONAL MED TEAM | PROFESSIONAL MED TEAM 965 FORK ST MUSKEGON MI 49442 |
| PROFESSIONAL MED TEAM INC | 965 FORK ST MUSKEGON MI 49442 |
| PROFESSIONAL NEUROLOGICAL ASSOC | 235 MAIN ST, STE 115 DICKSON CITY PA 18519 |
| PROFESSIONAL NEUROLOGICAL ASSOCIATES PC | 1444 E LACKAWANNA ST STE 222 OLYPHANT PA 18447-2181 |
| PROFESSIONAL ORTHOPAEDIC ASSOCIATES LTD | 3 W OLIVE ST, STE 118 SCRANTON PA 18508-2572 |
| PROFESSIONAL REHABILITATION HOSPITAL, | LLC DBA PROMISE HOSPITAL OF MISS LOU 209 FRON ST VIDALIA LA 71373-2837 |
| PROFESSIONAL REHABILITATION HOSPITAL, | LLC DBA PROMISE HOSPITAL OF MISS LOU 209 FRON ST OKLAHOMA CITY OK 73139 |
| PROFESSIONAL RESOURCE ENTERPRISES | DBA UNI 600 B ST, STE 1570 SAN DIEGO CA 92101 |
| PROFESSIONAL RESOURCE ENTERPRISES DBA | UNI D/B/A UNI 600 B ST, STE 1570 SAN DIEGO CA 92101 |
| PROFESSIONAL RESOURCE ENTERPRISES INC | D/B/A UNI 600 B ST, STE 1570 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL RESOURCE ENTERPRISES INC | 600 B ST, STE 1570 SAN DIEGO CA 92101 |
| PROFESSIONAL RESOURCES ENTERPRISES INC | D/B/A UNI 600 B ST, STE 1570 SAN DIEGO CA 92101 |
| PROFESSIONAL SERVICES OF KANSAS | P O BOX 957087 ST. LOUIS MO 63195-7087 |
| PROFILES II ORAL & FACIAL SURGERY | 2560 RCA BLVD STE 102 PALM BEACH GARDENS FL 33410 |
| PROFILES II ORAL AND FACIAL SURGERY | 10115 FOREST HILL BLVD, STE 101 WELLINGTON FL 33414 |
| PROFILES ORAL & FACIAL SURGERY | ATTN JANICE MINSKY, BILLING MGR 2560 RCA BLVD, STE 102 PALM BEACH GARDENS FL 33410 |
| PROFILES ORAL AND FACIAL SURGERY | 2560 RCA BLVD, STE 102 PALM BEACH GARDENS FL 33410 |
| PROFILES ORAL FACIAL SURGERY EXPERTS | 1000 N LINCOLN BLVD. STE 2000 OKLAHOMA CITY OK 73104 |
| PROFISEE GROUP INC | 3655 BROOKSIDE PKWY, 1ST FL ALPHARETTA GA 30022 |
| PROFISEE GROUP INC | ATTN CFO 3655 BROOKSIDE PKWY, 1ST FL ALPHARETTA GA 30022 |
| PROFISEE GROUP INC | 3655 BROOKSIDE PARKWAY SUITE 175 ALPHARETTA GA 30022 |
| PROGRESS SOFTWARE CORPORATION | 15 WAYSIDE ROAD STE-400 BURLINGTON MA 01803 |
| PROGRESSIVE ANESTHESIA CONSULTANTS OF CA | 3939 RUFFIN RD SAN DIEGO CA 92123-1804 |
| PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 61553 KING OF PRUSSIA PA 19406 |
| PROGRESSIVE MRI LLC | 1185 IMPERIAL DR, STE 100 HAGERSTOWN MD 21740 |
| PROGRESSIVE SPECIALTY THERAPY | 700 17TH ST MODESTO CA 95354-1209 |
| PROJECT SOAR INC. | 3480 NW 2ND STREET LAUDERDALE HILL FL 33062 |
| PROMEDICA CENTRAL PHYSICIANS | PO BOX 638819 CINCINNATI OH 45263-8819 |
| PROMEDICA CHARLES AND VIRGINIA HICKMAN | HOSP 5640 NORTH ADRIAN HWY ADRIAN MI 49221 |
| PROMEDICA CHARLES AND VIRGINIA HICKMAN | HOSPITAL 5640 NORTH ADRIAN HWY ADRIAN MI 49221 |
| PROMEDICA COLDWATER REGIONAL HOSPITAL | 274 EAST CHICAGO STREET COLDWATER MI 49036 |
| PROMEDICA GENITO-URINARY SURGEONS | PO BOX 639055 CINCINNATI OH 45263-9055 |
| PROMEDICA HEALTH SYSTEM | 5855 MONROE ST SYLVANIA OH 43560 |
| PROMEDICA HEALTH SYSTEM | ATTN VP MANAGED CARE 300 N SUMMIT ST TOLEDO OH 43604 |
| PROMEDICA HEALTH SYSTEM | ATTN DIR MANAGED CARE 300 N SUMMIT ST, MSC J4522 TOLEDO OH 43604 |
| PROMEDICA MONROE CARDIOLOGY | PO BOX 693251 CINCINNATI OH 45263-9251 |
| PROMEDICA MONROE PHYSICIANS | PO BOX 639125 CINCINNATI OH 45263-9125 |
| PROMEDICA MONROE REGIONAL HOSPITAL | 718 NORTH MACOMB ST. MONROE MI 48162 |
| PROMEDICA NORTHWEST OHIO CARDIOLOGY | CONSULTANTS PO BOX 639057 CINCINNATI OH 45263-9057 |
| PROMEDICA PHYSICIANS CARDIOLOGY | 5640 NORTH ADRIAN HIGHWAY, SUITE A ADRIAN MI 49221 |
| PROMEDICA PHYSICIANS EYE CARE-SYLVANIA | 5700 MONROE STREET, #211 SYLVANIA OH 43560 |
| PROMEDICAL MULTI SPECIALITY PHYSICIANS | PO BOX 631152 CINCINNATI OH 45263-1152 |
| PROMIS | 204 W MAIN ST LITTLETON NH 03561-3535 |
| PROMISE HOSP WICHITA FALLS- PURCHASED | BY KPC 1103 GRACE ST WICHITA FALLS TX 73601 |
| PROMISE HOSPITAL OF DALLAS | DBA KPC PROMISE HOSPITAL OF DALLAS, LLC 7955 HARRY HINES BLVD LA VALE MD 21502 |
| PROMISE HOSPITAL OF DALLAS DBA KPC | PROMISE HOSPITAL OF DALLAS, LLC 7955 HARRY HINES BLVD DALLAS TX 75235 |
| PROMISE HOSPITAL OF LOUISIANA - | BOSSIER CITY CAMPUS - PURCHASED BY LEXMARK HOLDING LLC 2525 VIKING DR BOSSIER CITY LA 71111 |
| PROMISE HOSPITAL OF LOUISIANA - BOSSIER | CITY CAMPUS - PURCHASED BY LEXMARK HOLDING LLC, PURCHASED BY LEXMARK HOLDING LLC, 2525 VIKING DR BOSSIER CITY LA 71111 |
| PROMISE HOSPITAL WICHITA FALLS- | PURCHASED BY KPC 1103 GRACE ST WICHITA FALLS TX 73601 |
| PROMISE MEDICAL GROUP PLLC | 9202 NW 26TH ST WILDWOOD FL 34785 |
| PROMISE MEDICAL GROUP, PLLC | PROMISE MEDICAL GROUP PLLC 9202 NW 26TH WILDWOOD FL 34785-7413 |
| PROMOBI TECHNOLOGIES PVT | LTD(SCALEFUSION) 303 WELWORTH CLASSIC WADGAONSHERI MAHARASHTRA PUNE 411014 INDIA |
| PROMOCENTRIC LLC | 5 FORBES ROAD NEWMARKET NH 03857 |
| PROPATH SERVICES, LLC | 1355 RIVER BEND DR PO BOX 660811 DALLAS TX 75247 |
| PROPERTY VALUATION SERVICES | 50 COURT ST STE 508 BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| PROPERTY VALUATION SERVICES | 14400 METCALF AVENUE OVERLAND PARK KS 66223 |
| PROSPECT HEALTH ACCESS NETWORK | 1 MEDICAL CNTR BLVD UPLAND PA 19013-9998 |
| PROTON INTERNATIONAL ARKANSAS LLC | PO BOX 11407, DEPT 6527 BIRMINGHAM AL 35246-6527 |
| PROTON INTERNATIONAL ARKANSAS LLC | 3900 W CAPITOL AVE LITTLE ROCK AR 72205 |
| PROTRANSLATING | 2850 S DOUGLAS RD CORAL GABLES FL 33134 |
| PROVERBS PSYCHOLOGY & CONSULTING LLC | 650 PONCE DE LEON AVE, NE, STE 300 ATLANTA GA 11685 |
| PROVIDENCE GASTRO | 11900 E TWELVE MILE ROAD, #100 WARREN MI 48093 |
| PROVIDENCE HEALTH & SERVICES - OREGON | 6410 N.E. HALSEY STREET, SUITE 400 PORTLAND OR 97213 |
| PROVIDENCE MEDICAL CENTER | 8929 PARALLEL PKWY KANSAS CITY KS 66112 |
| PROVIDENCE MEDICAL FOUNDATION | PO BOX 31001-1920 PASADENA CA 91110-1920 |
| PROVIDENCE MEDICAL FOUNDATION | ATTN VP OF CONTRACTING 3345 MICHELSON DR, STE 100 IRVINE CA 92612 |
| PROVIDENCE MEDICAL FOUNDATION | 2700 DOLBEER ST EUREKA CA 95501 |
| PROVIDENCE MEDICAL GROUP | 8919 PARALLEL PARKWAY KANSAS CITY KS 66112 |
| PROVIDENCE PORTLAND MEDICAL CENTER | 4805 NE GILSAN STREET PORTLAND OR 97213 |
| PROVIDENCE ST MARY MEDICAL CENTER | PO BOX 310013017 PASADENA CA 91110-3017 |
| PROVIDENT HOSPITAL OF COOK COUNTY | 500 E 51ST ST CHICAGO IL 60615 |
| PROVIDENT SENIOR SOLUTIONS, INC. | 1025 14TH STREET MODESTO CA 95354 |
| PROVIDERTRUST INC | ATTN A MICHAEL ROSEN, GEN COUNSEL 406 11TH AVE N, STE 250 NASHVILLE TN 37203 |
| PROVISTA INC | 250 E JOHN CARPENTER FRWY, STE 120 IRVING TX 75062 |
| PROVISTA INC | ATTN GENERAL COUNSEL 250 E JOHN CARPENTER FRWY, STE 120 IRVING TX 75062 |
| PRUDENTIAL ASSIGNED SETTLEMENT SERVICES | CORP 655 BROAD STREET NEWARK NJ 07102 |
| PRUDENTIAL RETIREMENT INSURANCE AND | ANNUITY COMPANY 280 TRUMBULL STREET HARTFORD CT 06103 |
| PRUDENTIAL RETIREMENT INSURANCE AND | ANNUITY 33174 COLLECTION CENTER DRIVE CHICAGO IL 60693-0331 |
| PSH MEDICAL GROUP LLC | 391 TRINDLE RD CAMP HILL PA 17011-4246 |
| PSHCMG DEPT OF PULMONARY MEDICINE | 50 N 12TH ST LEMOYNE PA 17043-1440 |
| PSHCMG DEPT OF TRAUMA SURGERY | 429 N 21ST ST CAMP HILL PA 17011-2202 |
| PSHCMG DERMATOLOGY | 425 N 21ST ST STE 101 CAMP HILL PA 17011-2223 |
| PSYCH. ASSESSMENT RESOURCES, INC | 16204 N FLORIDA AVENUE LUTZ FL 33549 |
| PSYCHIATRIC CONSULTING SERVICES | 1711 W WHEELER AVE CORPUS CHRISTI TX 78404 |
| PSYCHSYNERGY PRACTICES LLC | PRACTICES LLC, PSYCHSYNERGY GILES 2878 OBSERVATION POINT NW MARIETTA GA 30064 |
| PSYCHSYNERGY PRACTICES LLC | 2878 OBSERVATION POINT NW MARIETTA GA 30064 |
| PSYCHWEST CLINICAL AND FORENSIC | PSYCHOLOGY INC 1445 BUTTE HOUSE ROAD STE-F YUBA CITY CA 95993 |
| PT ADMINISTRATIVE SERVICES LLC DBA JAG | PHYSICAL THERAPY 981 US HIGHWAY 22 2ND FL BRIDGEWATER NJ 08807 |
| PT SOLUTIONS ACWORTH, LLC-MORNINGSIDE-GA | 4900 IVEY RD, STE 1001 ACWORTH GA 30101 |
| PT SOLUTIONS LLC - FARRAGUT | 11135 KINGSTON PIKE FARRAGUT TN 37934-2807 |
| PT SOLUTIONS OF PENSACOLA, LLC | 5401 CORPORATE WOODS DR, STE 300 PENSACOLA FL 32503 |
| PUBLIC ACCESS TO COURT ELECTRONIC | RECORDS U.S. COURTS: PACER PO BOX 5208 PORTLAND OR 97208-5208 |
| PUBLIC HEALTH TRUST OF DADE COUNTY DBA | JACKSON MEMORIAL HOSPITAL PO BOX 864728 ORLANDO FL 32886 |
| PUBLIC HEALTH TRUST OF MIAMI-DADE | COUNY, FLORIDA 1611 NW 12TH AVE MIAMI FL 33136-1005 |
| PUBLIC RISK INNOVATION SOLUTIONS AND | MANAGEMENT DBA PRISM 75 IRON POINT CIRCLE, SUITE 200 FOLSOM CA 95630 |
| PUBLISHING CONCEPTS, INC. | PO BOX 17427 LITTLE ROCK AR 72222 |
| PUBLIX | CUSTOMER CHARGE PO BOX 32009 LAKELAND FL 33802-2009 |
| PUERTO RICO BOARD OF MEDICINE | PONCE DE LEON ST 1590 GM GROUP BLDG, 3RD FL RIO PIEDRAS PR 00920 |
| PULASKI COUNTY | ATTN FINANCE DIRECTOR 143 3RD ST NW, STE 1 PULASKI VA 24301 |
| PULASKI COUNTY | 45 S LUMPKIN ST PO BOX 29 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY | 201 S BROADWAY, STE 400 LITTLE ROCK AR 72201 |
| PULASKI COUNTY TAX COMMISSIONER | 45 S LUMPKIN ST, STE 108 PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TREASURER | 52 W MAIN ST, STE 100 PULASKI VA 24301 |

| Claim Name | Address Information |
|---|---|
| PULASKI COUNTY TREASURER | 201 S BROADWAY, STE 110 LITTLE ROCK AR 72204 |
| PULMONARY ASSOCIATES | 1601 E. 19TH STREET, SUITE 3100 DENVER CO 80218 |
| PULMONARY CLINICS OF SOUTHERN MICHIGAN | 900 E MICHIGAN AVE JACKSON MI 49201 |
| PULMONARY CRITICAL CARE AND SLEEP | 5401 S CONGRESS AVE STE 204 ATLANTIS FL 33462-6637 |
| PULMONARY GROUP OF CENTRAL FLORIDA LLC | 1400 US HWY 441 N LADY LAKE FL 32159 |
| PULMONARY GROUP OF CENTRAL FLORIDA LLC | 1400 US HWY 441 N, BLDG 900, STE 906 THE VILLAGES FL 32159 |
| PULMONARY GROUP OF CENTRAL FLORIDA, LLC | 1038 W NORTH BLVD, STE 102 LEESBURG FL 34748 |
| PULMONARY PHYSICIANS OF SOUTH FL, LLC | 3661 SOUTH MIAMI AVENUE, SUITE 801 MIAMI FL 33133 |
| PULMONARY PHYSICIANS OF SOUTH FLORIDA, | LLC 3661 SOUTH MIAMI AVENUE, SUITE 801 MIAMI FL 33133 |
| PULMONARY RESEARCH ASSOCIATES LLC | 2365 BOSTON POST RD LARCHMONT NY 10538 |
| PULMONOLOGY & SLEEP CENTER | 2300 SOUTH CONGRESS AVENUE BOYNTON BEACH FL 33426 |
| PULSE PA | 3420 TAMIAMI TRAIL STE-2 PORT CHARLOTTE FL 33952 |
| PUNTA GORDA HMA PHYSICIAN MANAGEMENT LLC | 713 E MARION AVENUE SUITE 131 PUNTA GORDA FL 33950-3868 |
| PURCHASE POWER | P.O. BOX 981026 BOSTON MA 02298-1026 |
| PURE LIFE RENAL OF OVERLAND PARK, LLC | 11661 COLLEGE BLVD, #106 OVERLAND PARK KS 66210 |
| PURE SEARCH INTERNATIONAL LTD | WEWORK 12 EAST 49TH STREET NEW YORK NY 10017 |
| PUREMIXEDSTRATEGY LLC | 8012 ZEPPOS DRIVE PLANO TX 75024 |
| PUTNAM HOSPITAL | 670 STONELEIGH AVE CARMEL NY 10512 |
| PV BUSINESS SOLUTIONS INC | 3600 S STATE ROAD 7 STE-204 MIRAMAR FL 33023 |
| PWR PHYSIO LLC | 12006 W 87TH ST LENEXA KS 66215 |
| PWR PHYSIO, LLC | AKA DEVIN WINTER RPT 12006 W. 87TH ST. LENEXA KS 66215 |
| PWT ENTERPRISES INC DBA MEDPRO EMS | 21 N LEE STREET FORSYTH GA 31029 |
| PYE-BARKER FIRE & SAFETY LLC MIAMI | ATTN MAIRA PENA BYERLY, OFFICE MNGR 2669 NW 33 ST MIAMI FL 33142 |
| QMG, LLC | 210 SOUTH FEDERAL HIGHWAY #403 HOLLYWOOD FL 33020 |
| QUADIENT LEASING USA INC | 478 WHEELERS FARMS RD MILFORD CT 06461 |
| QUADIENT LEASING USA INC | DEPT 3682 P.O. BOX 123682 DALLAS TX 75312-3682 |
| QUALARIS HEALTHCARE SOLUTIONS INC | 218 OAKLAND AVE PITTSBURGH PA 15213 |
| QUALICENTERS ALBANY, LTD. | 605 HICKORY ST NW ALBANY OR 97321 |
| QUALICENTERS BEND, LLC | 1239 NE MEDICAL CENTER DR BEND OR 97701 |
| QUALICENTERS COOS BAY, LTD. | 1971 THOMPSON RD COOS BAY OR 97420-2040 |
| QUALICENTERS EUGENE-SPRINGFIELD, LTD. | 304 Q ST SPRINGFIELD OR 97477-2140 |
| QUALICENTERS INLAND NORTHWEST L.L.C. | 5616 OCEAN BEACH HWY, STE 260 LONGVIEW WA 98632-9228 |
| QUALICENTERS PUEBLO, LLC | 41 MONTEBELLO RD, STE 102 PUEBLO CO 81001-1366 |
| QUALICENTERS SALEM, LLC | 440 LANCASTER DR NE SALEM OR 97305 |
| QUALICENTERS SIOUX CITY, LLC | 4000 INDIAN HILLS DR SIOUX CITY IA 51108-1418 |
| QUALITY ASSURED SERVICES | DBA ACELIS CONNECTED HEALTH SUPPLIES 30 S KELLER RD, STE 100B ORLANDO FL 32810-6103 |
| QUALITY MEDICAL IMAGING OF ARIZONA, INC. | P.O. BOX 845623 LOS ANGELES CA 90084-5623 |
| QUALITY PATHOLOGY GROUP INC | PO BOX 63069 CHARLESTON SC 29419-3069 |
| QUALITY PATIENT CENTERED SERVICES LLC | 118 ALWINE ROAD MIDDLETOWN PA 17057 |
| QUALITY PHYSICIAN GROUP LLC | 33049 PROFESSIONAL DR STE 102 LEESBURG FL 34788-3705 |
| QUALLS STEVENS DO DBA NEUROSURGICAL AND | SPINE ASSOCIATES OF OKLAHOMA 8 SW 89TH ST, STE 100 OKLAHOMA CITY OK 73139 |
| QUALTRICS, LLC | 333 W. RIVER PARK DR. PROVO UT 84604 |
| QUANTITATIVE SERVICES, INC. | 3 MANAGER CIRCLE PELHAM NY 10803 |
| QUATTLEBAUM, GROOMS & TULL PLLC | 4100 CORPORATE CENTER DR #310 SPRINGDALE AR 72762 |
| QUEEN ANNE'S COUNTY COMMISSIONERS | QUEEN ANNE'S COUNTY COMMISSIONERS ATTN LAMONTE COOKE, WARDEN 500 LITTLE HUT DR CENTREVILLE MD 21617 |
| QUEEN ANNE'S COUNTY COMMISSIONERS | ATTN LAMONTE COOKE, WARDEN 500 LITTLE HUT DR CENTREVILLE MD 21617 |

| Claim Name | Address Information |
|---|---|
| QUEEN ANNE'S COUNTY DETENTION CENTER | 500 LITTLE HUT DR CENTREVILLE MD 21617 |
| QUEEN ANNE'S COUNTY DETENTION CENTER | ATTN LAMONTE COOKE, WARDEN 500 LITTLE HUT DR CENTREVILLE MD 21617 |
| QUEEN ANNES, MD | ATTN COUNTY ADMINISTRATOR 107 N LIBERTY ST CENTREVILLE MD 21617 |
| QUEEN RIVER HOLDINGS LLC DBA RIVERBANK | POST ACUTE 2649 TOPEKA ST. RIVERBANK CA 95367-2248 |
| QUEHANNA, PA | QUEHANNA, PA CLIFFORD GALLIK KARTHAUS PA 16845 |
| QUEHANNA, PA | CLIFFORD GALLIK KARTHAUS PA 16845 |
| QUENCH USA, INC. | 630 ALLENDALE RD, STE 200 KING OF PRUSSIA PA 19406 |
| QUEST CONSULTING | PO BOX 31549 LAS VEGAS NV 89173 |
| QUEST DIAGNOSTIC | PO BOX 912411 PASADENA CA 91110-2411 |
| QUEST DIAGNOSTIC CLINICAL LAB- 4239 | P.O. BOX 677960 DALLAS TX 75267-7960 |
| QUEST DIAGNOSTIC CLINICAL LABORATORIES | INC ATTN DEBORAH A BAZZELL 5850 ROGERDALE RD HOUSTON TX 77072 |
| QUEST DIAGNOSTIC CLINICAL LABS INC | 5850 ROGERDALE RD HOUSTON TX 77072 |
| QUEST DIAGNOSTICS | 900 BUSINESS CENTER DR HORSHAM PA 19044-3408 |
| QUEST DIAGNOSTICS | 4770 REGENTS BLVD IRVING TX 75603 |
| QUEST DIAGNOSTICS | ATTN CEO 4770 REGENTS BLVD IRVING TX 75603 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | 1737 AIRPORT WAY S SEATTLE WA 98134 |
| QUEST DIAGNOSTICS LLC (IL) - 7926 | PO BOX 775460 CHICAGO IL 60677-5460 |
| QUEST DIAGNOSTICS MASSACHUSETTS LLC | 200 FOREST ST MARLBOROUGH MA 01752 |
| QUEST DIAGNOSTICS MASSACHUSETTS LLC | ATTN VP & GENERAL MGR, NORTH 200 FOREST ST MARLBOROUGH MA 01752 |
| QUEST DIAGNOSTICS SCHAUMB | P O BOX 822531 PHILADELPHIA, PA 19101 PHILADELPHIA PA 19101 |
| QUEST PHARMACEUTICALS, INC | 300 EAST CHESTNUT STREET PO BOX 270 MURRAY KY 42071 |
| QUICK CARE STAFFING | PO BOX 1014 BLYTHEWOOD SC 29016 |
| QUICK CARE STAFFING LLC | PO BOX 1014 BLYTHEWOOD SC 29016 |
| QUICK TS INC | 1500 BAINBRIDGE BLVD CHESAPEAKE VA 23324 |
| QUILL CORPORATION | PO BOX 37600 PHILADELPHIA PA 19101-0600 |
| QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | 233 BROADWAY #2120 NEW YORK NY 10279 |
| QUINTECH, INC. | PO BOX 3488 DEPT 05-076 TUPELO MS 38803 |
| R & S CORPORATION | PO BOX 80298 BATON ROUGE LA 70898 |
| R C MATHEWS CONTRACTOR LLC | PO BOX 24687 NASHVILLE TN 37202 |
| R C MATTHEWS CONTRACTOR LLC;PINNACLE | BANK R C MATHEWS CONTRACTOR LLC PO BOX 24687 NASHVILLE TN 37202 |
| R GORDON WILLIAMS DBA KELLEY | PSYCHIATRIC CLINIC 6025 KY DAM ROAD PADUCAH KY 42003 |
| R V DALUVOY MD INC | 15982 QUANTICO RD STE D APPLE VALLEY, CA 92307 APPLE VALLEY CA 92307 |
| R&J PROSTHETIC APPL CO INC | 2407 E MAIN ST VENTURA CA 93003 |
| R.W. PETRUSO HEARING & AUDIO CNTR INC. | 955 PARK AVENUE MEADVILLE PA 16335 |
| R.W. PETRUSO HEARING & AUDIOLOGY CENTER | INC. 955 PARK AVENUE MEADVILLE PA 16335 |
| R2 UNIFIED TECHNOLOGIES | 980 N FEDERAL HWY STE-410 BOCA RATON FL 33432 |
| RADIATION CONSULTING ASSOCIATE | S INC FEDEX OFFICE 1465 POMPANO BEACH FL 33060 |
| RADIATION MEDICINE ASSOCIATES, P.C. | 4401 S WESTERN AVE, BSMT LV OKLAHOMA CITY OK 73109 |
| RADIOLOGIC ASSOCIATES, PC | 185 RYKOWSKI LANE, SUITE 101 MIDDLETOWN NY 10941 |
| RADIOLOGY AFFILIATES OF CENTRAL N | PO BOX 787512 PHILADELPHIA PA 19178-7512 |
| RADIOLOGY ASSOC OF MACON | 770 PINE STREET MACON GA 31201-7516 |
| RADIOLOGY ASSOCIATES LLC | 3433 NW 56TH ST, STE C-40 OKLAHOMA CITY OK 73112 |
| RADIOLOGY ASSOCIATES OF ABILENE P D | PO BOX 22 DALLAS, TX 752227143 DALLAS TX 75222-7143 |
| RADIOLOGY ASSOCIATES OF CENTRAL FL LLC | 734 N 3RD ST STE 115 LEESBURG FL 34748 |
| RADIOLOGY ASSOCIATES OF CENTRAL FLORIDA | LLC RADIOLOGY ASSOCIATES OF CENTRAL FLORIDA 734 N 3RD ST STE 115 LEESBURG FL 34748 |
| RADIOLOGY ASSOCIATES OF FLORIDA, PA | PO BOX 31265 TAMPA FL 33631-3265 |
| RADIOLOGY ASSOCIATES OF HOLLYWOOD, INC | 500 N HIATUS RD, STE 200 PEMBROKE PINES FL 33026 |
| RADIOLOGY ASSOCIATES OF MACON | 215 SHERATON BLVD MACON GA 31210-1359 |

| Claim Name | Address Information |
|---|---|
| RADIOLOGY ASSOCIATES OF SO FL | 8900 N KENDALL DRIVE MIAMI FL 33176 |
| RADIOLOGY ASSOCIATES OF SOUTHWEST | LOUISIANA DBA ACCESS RADIOLOGY 3704 NORTH BLVD A ALEXANDRIA LA 71301 |
| RADIOLOGY ASSOCIATES OF SOUTHWEST | LOUISIANA DBA ACCESS RADIOLOGY 3704 NORTH BLVD A HOUSTON TX 77006 |
| RADIOLOGY ASSOCIATES PC | PO BOX 2103 MIDDLETOWN NY 10940-0498 |
| RADIOLOGY CONSULTANTS OF | WASHINGTON, INC, PS 1310 116 AVE NE, STE E BELLEVUE WA 98004-3817 |
| RADIOLOGY CONSULTANTS PLC | 5350 BECKLEY ROAD, STE C BATTLE CREEK MI 49015 |
| RADIOLOGY IMAGING NETWORK INC | 7424 LOS PINOS BOULEVARD CORAL GABLES FL 33143 |
| RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 TAMPA FL 33622-0027 |
| RADIOLOGY INC | 19111 TOWN CENTER DRIVE APPLE VALLEY CA 92308 |
| RADIOLOGY PHYSICIAN SOLUTIONS OF | FLORIDA LLC 401 NW 42ND AVE PLANTATION FL 33317-2835 |
| RADIOLOGY PHYSICIAN SOLUTIONS OF FLORIDA | LLC RADIOLOGY PHYSICIAN SOLUTIONS OF FLORIDA 401 NW 42ND AVE PLANTATION FL 33317-2835 |
| RADIOLOGY PHYSICIAN SOLUTIONS OF WEST | FLORIDA, LLC 7700 W SUNRISE BLVD ST PI-6 PLANTATION FL 33322-4113 |
| RADIOLOGY PROFESSIONALS PA | 144 STATE STREET PORTLAND ME 04101-3776 |
| RADIOLOGY SERVICES OF JUPITER MEDICAL | SPECIALISTS, LLC 1201 S OLD DIXIE HWY JUPITER FL 33458 |
| RADIOLOGY SUBSPECIALISTS OF NORTHERN IL | 825 W STATE ST GENEVA IL 60134 |
| RADIOLOGY SVCS OF JUPITER MED | SPECIALISTS, LLC 1201 S OLD DIXIE HWY JUPITER FL 33458 |
| RADIUS PHYSICAL AND SPORTS REHAB | 352 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| RADY CHILDREN'S HOSPITAL - SAN DIEGO | 3020 CHILDREN'S WAY SAN DIEGO CA 92123 |
| RADY CHILDREN'S HOSPITAL - SAN DIEGO | (SAN DIEGO COUNTY) 3020 CHILDREN'S WAY, MC 5001 SAN DIEGO CA 92123 |
| RADY CHILDRENS HOSPITAL - SAN DIEGO | ATTN THIRD PARTY SERVICES 3020 CHILDRENS WAY, MC 5001 SAN DIEGO CA 92123 |
| RAE SECURITY INC | 8844 N SAM HOUSTON PARKWAY W STE-201 HOUSTON TX 77064 |
| RAEES AHMEN PLLC DBA HEALING LUNGS | 506 MEDICAL CENTER BLVD SUITE 300 CONROE TX 77304 |
| RAGAN & RAGAN PC | 3100 BRECKINRIDGE BLVD STE-722 DULUTH GA 30096 |
| RAI CARE CENTERS OF ALABAMA, LLC | 522 E 11TH ST, FL 1 ANNISTON AL 36207-4770 |
| RAI CARE CENTERS OF COLTON, LLC | 1275 W C ST COLTON CA 92324-1916 |
| RAI CARE CENTERS OF DC I, LLC | 6411 CHILLUM PL NW WASHINGTON DC 20012-2133 |
| RAI CARE CENTERS OF DENBIGH, LLC | 555 DENBIGH BLVD, STE D NEWPORT NEW VA 23608 |
| RAI CARE CENTERS OF FLORIDA I, LLC | 920 WINTER ST WALTHAM MA 02451 |
| RAI CARE CENTERS OF FLORIDA II, LLC | 1344 STATE RD 60 E LAKE WALES FL 33853-4322 |
| RAI CARE CENTERS OF GEORGIA I, LLC | 3206 PEACH ORCHARD RD AUGUSTA GA 30906 |
| RAI CARE CENTERS OF GOLDENWEST, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| RAI CARE CENTERS OF HOLLAND, LLC | 649 HASTINGS AVE, STE B HOLLAND MI 49423-5427 |
| RAI CARE CENTERS OF ILLINOIS I, LLC | 160 N MAIN ST BREESE IL 62230 |
| RAI CARE CENTERS OF ILLINOIS II, LLC | 1112 CENTRE WEST DR SPRINGFIELD IL 62704-2100 |
| RAI CARE CENTERS OF KANSAS CITY I, LLC | 4720 RAINBOW BLVD, STE 200 WESTWOOD KS 66205-1869 |
| RAI CARE CENTERS OF LEBANON I, LLC | 1701 W MAIN ST LEBANON TN 37087-4774 |
| RAI CARE CENTERS OF LYNWOOD, LLC | 7700 IMPERIAL HWY, STE R DOWNEY CA 90242-3466 |
| RAI CARE CENTERS OF MARYLAND I, LLC | 10701 BALTIMORE AVE BELTSVILLE MD 20705-2113 |
| RAI CARE CENTERS OF MERRITT ISLAND, LLC | 245 S COURTENAY PKWY, STE A MERRITT ISLAND FL 32952-4831 |
| RAI CARE CENTERS OF MICHIGAN I, LLC | 311 ROCKFORD PARK DR NE ROCKFORD MI 49341-7817 |
| RAI CARE CENTERS OF MICHIGAN II, LLC | 1080 W NORTON AVE MUSKEGON MI 49441-4108 |
| RAI CARE CENTERS OF NEBRASKA II, LLC | 4411 CENTER ST, STE A OMAHA NE 68105-2435 |
| RAI CARE CENTERS OF NORTH CAROLINA II, | LLC 3515 LATROBE DR CHARLOTTE NC 28211-4853 |
| RAI CARE CENTERS OF NORTHERN CALIFORNIA | II, LLC 1738 OCEAN AVE SAN FRANCISCO CA 94112-1737 |
| RAI CARE CENTERS OF NORTHERN CALIFORNIA | I, LLC 2350 N CALIFORNIA ST STOCKTON CA 95204-5506 |
| RAI CARE CENTERS OF OAKLAND II, LLC | 2628 INTERNATIONAL BLVD, STE 100 OAKLAND CA 94601-1512 |
| RAI CARE CENTERS OF ROCKLEDGE, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| RAI CARE CENTERS OF SANTA ANA, LLC | 2740 S BRISTOL ST, STE 110 SANTA ANA CA 92704-6232 |

| Claim Name | Address Information |
| --- | --- |
| RAI CARE CENTERS OF SOUTH CAROLINA I, | LLC 2450 ELMS CENTER RD NORTH CHARLESTON SC 29406-9858 |
| RAI CARE CENTERS OF SOUTHEAST DC, LLC | 1918 14TH ST SE WASHINGTON DC 20020-4872 |
| RAI CARE CENTERS OF SOUTHERN CALIFORNIA | I, LLC 11859 COMPTON AVE LOS ANGELES CA 90059-2958 |
| RAI CARE CENTERS OF SOUTHERN CALIFORNIA | II, LLC 858 FLETCHER PKWY EL CAJON CA 92020-1818 |
| RAI CARE CENTERS OF ST. PETERSBURG, LLC | 635 4TH ST N SAINT PETERSBURG FL 33701-2319 |
| RAI CARE CENTERS OF STOCKBRIDGE, LLC | 500 EAGLES LANDING PKWY STOCKBRIDGE GA 30281-7236 |
| RAI CARE CENTERS OF VIRGINIA I, LLC | 225 CHESAPEAKE AVE NEWPORT NEWS VA 23607-6038 |
| RAI CARE CNTRS OF NORTHERN CALI I, LLC | 2350 N CALIFORNIA ST STOCKTON CA 95204-5506 |
| RAI CARE CNTRS OF NORTHERN CALI II, LLC | 1738 OCEAN AVE SAN FRANCISCO CA 94112-1737 |
| RAI CARE CNTRS OF SOUTHERN CALI I, LLC | 11859 COMPTON AVE LOS ANGELES CA 90059-2958 |
| RAI CARE CNTRS OF SOUTHERN CALI II, LLC | 858 FLETCHER PKWY EL CAJON CA 92020-1818 |
| RAINY DAY HOMES | 2124 30TH AVENUE BRADENTON FL 34208 |
| RAM PRINTING INC | 5 COMMERCE PARK DRIVE EAST HAMPSTEAD NH 03826 |
| RAMAPO VALLEY ANESTHESIA ASSOCIATES LLC | 40 STIRLING RD, STE 205 WATCHUNG NJ 07069 |
| RAMOS RHEUMATOLOGY PC | 650 MAIN STREET AVOCA PA 18641 |
| RAMPART EMERGENCY MEDICAL SERVICES INC | 828 SHERIDAN RD ESCANABA MI 49829-1531 |
| RAMSAY PC | DBA EVANS STREET DENTAL 704 NE EVANS STREET MCMINNVILLE OR 97128 |
| RANAYA NEPHROLOGY | 18092 WIKA ROAD, SUITE 220 APPLE VALLEY CA 92307 |
| RANDSTAD NORTH AMERICA INC DBA TATUM | P.O. BOX 847872 DALLAS TX 75284-7872 |
| RAP EAST LLC | C/O PLISKIN REALTY MGMT LLC 591 STEWART AVE, STE 100 GARDEN CITY NY 11530 |
| RAP EAST LLC | 7448 REXFORD RD BOCA RATON FL 33434 |
| RAPHA HEALTHCARE SYSTEM, INC. | 1905 SKIBO ROAD FAYETTEVILLE NC 28314 |
| RAPID 7 LLC | ATTN LEGAL COUNSEL 120 CAUSEWAY ST, STE 400 BOSTON MA 02114 |
| RAPID 7 LLC | RAPID 7 LLC 120 CAUSEWAY ST, STE 400 BOSTON MA 02114 |
| RAPID 7 LLC | 120 CAUSEWAY ST, STE 400 BOSTON MA 02114 |
| RAPID RESPONSE EMS LLC | 240 FRISCH COURT #L107 PARAMUS NJ 07652 |
| RAPID7 LLC | 120 CAUSEWAY STREEY, SUITE 400 BOSTON MA 02114 |
| RAPIDES REGIONAL MEDICAL CENTER | PO BOX 402934 ATLANTA, GA 30384 ATLANTA GA 30384 |
| RAPIDES REGIONAL MEDICAL CENTER | 211 4TH ST ALEXANDRIA LA 71301 |
| RAPIDES REGIONAL MEDICAL CENTER | ATTN CEO 211 4TH ST ALEXANDRIA LA 71301 |
| RAULERSON HOSPITAL | PO BOX 402786 ATLANTA GA 30384 |
| RAVE WIRELESS, INC.DBA RAVE MOBILE | SAFETY DEPT CH 16373 PALATINE IL 60055-6373 |
| RAWLS CLINICAL AUDIOLOGY LLC | 4600 HALE PARKWAY, SUITE 450 DENVER CO 80220 |
| RAWLS SCHEER CLARY & MINGO PLLC | 2333 RANDOLPH ROAD STE-100 CHARLOTTE NC 28207 |
| RAYMOND J MILLER DBA RAY J MILLER DO LLC | 22884 AULT ROAD PERRYSBURG OH 43551 |
| RAYUS RADIOLOGY | RAYUS RADIOLOGY 187 BILLERICA RD CHELMSFORD MA 01824-3616 |
| RAZI MEDICAL GROUP INC | 12740 HESPERIA ROAD, SUITE B VICTORVILLE CA 92395 |
| RCG BLOOMINGTON, LLC | 575 S PATTERSON DR BLOOMINGTON IN 47403-2126 |
| RCG COLUMBUS, LLC | 200 E 3RD ST SEYMOUR IN 47274-1682 |
| RCG EAST TEXAS, LLP | 5215 N OCONNOR BLVD, STE 100 IRVING TX 75039 |
| RCG GRAND ISLAND, LLC | 3516 RICHMOND CIR GRAND ISLAND NE 68803-4965 |
| RCG INDIANA, L.L.C. | 1350 E COUNTY LINE RD, STE L INDIANAPOLIS IN 46227-0873 |
| RCG IRVING, LLP | 1625 N STORY RD, STE 140 IRVING TX 75061-1954 |
| RCG MARTIN, LLC | 1117 S MILES AVE, STE 6 UNION CITY TN 38261-5439 |
| RCG MEMPHIS EAST, LLC | 7640 WOLF RIVER CIR GERMANTOWN TN 38138-1744 |
| RCG MERCY DES MOINES, LLC | 6651 SW 9TH ST DES MOINES IA 50315-6138 |
| RCG MISSISSIPPI, INC. | 410 HWY 82 WINONA MS 38967-9359 |
| RCG NORTH PLATTE, LLC | 785 E FRANCIS ST NORTH PLATTE NE 69101-7611 |

| Claim Name | Address Information |
|---|---|
| RCG OXFORD HOME THERAPIES, LLC | 1306 BELK BLVD OXFORD MS 38655-5302 |
| RCG PENSACOLA, LLC | 2940 N BLUE ANGEL PKWY PENSACOLA FL 32506-2925 |
| RCG ROBSTOWN, LLP | 902 LINCOLN AVE ROBSTOWN TX 78380-4206 |
| RCG SENATOBIA, LLC | 201 MOORES AVE SENATOBIA MS 38668-1700 |
| RCG SOUTHAVEN, LLC | 7318 SOUTHCREST PKWY SOUTHAVEN MS 38671-4773 |
| RCG SOUTHERN NEW JERSEY, LLC | 1259 RTE 9 S CAPE MAY COURT HOUSE NJ 08210-2729 |
| RCG TUNICA, LLC | 1821 HWY 61 N TUNICA MS 38676-9683 |
| RCG UNIVERSITY DIVISION, INC. | 1015 FAIR RD SIDNEY OH 45365-8947 |
| RECAST SOFTWARE INC | ATTN PRESIDENT 323 N WASHINGTON AVE, STE 200 MINNEAPOLIS MN 55401 |
| RECAST SOFTWARE, INC. | 323 N. WASHINGTON AVE, SUITE 200 MINNEAPOLIS MN 55401 |
| RECOLOGY WESTERN OREGON, INC. | 1850 LAFAYETTE AVE MCMINNVILLE OR 97128 |
| RED BANK ANESTHESIA, LLC | 1 RIVERVIEW PLZ RED BANK NJ 07701 |
| RED GATE SOFTWARE LIMITED | ATTN GENERAL COUNSEL CAVENDISH HOUSE CAMBRIDGE BUSINESS PARK CAMBRIDGE CB4 0XB UNITED KINGDOM |
| RED GATE SOFTWARE LTD. | 1ST & 2ND FLOORS,NEWNHAM HOUSE CAMBRIDGE BUSINESS PARK CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| RED RIVER SURGERY CENTER, LLC | 708 N ASHLEY RIDGE LOOP, BLDG 400 SHREVEPORT LA 71106 |
| REDBIRD SQUARE ENDOSCOPY CENTER, LLC | 3107 W CAMP WISDOM RD, STE 189 DALLAS TX 75237 |
| REDDING CRITICAL CARE MEDICAL GROUP INC | 1625 PINE ST, STE 102 REDDING CA 96001 |
| REDDING CRITICAL CARE MEDICAL GROUP INC | PO BOX 991844 REDDING CA 96099-1844 |
| REDWOOD DENTAL SUPPLY | 23920 WALLING ROAD GEYSERVILLE CA 95441 |
| REDWOOD EYE CENTER | ATTN ANTHONY AGADZI MD 2852 REDWOOD PARKWAY VALLEJO CA 94591 |
| REDWOOD EYE CENTER | ATTN PRACTICE MGR 2852 REDWOOD PARKWAY VALLEJO CA 94591 |
| REED CITY HOSPITAL CORP | D/B/A SPECTRUM HEALTH REED CITY HOSPITAL 300 N PATTERSON RD REED CITY MI 49677 |
| REESE HENRY LLP | 400 E. MAIN ST., STE. 2 ASPEN CO 81611 |
| REEVES WOODS EYE CENTER | 280 COHASSET RD CHICO CA 95926 |
| REFLECTION DENTAL | REFLECTION DENTAL 6546 LITTLE RIVER TURNPIKE ALEXANDRIA VA 22312 |
| REFORM PHYSICAL THERAPY INC | 190 PLEASANT ST BRUNSWICK ME 04011-2213 |
| REFORM PHYSICAL THERAPY, INC | 439 LEWISTON RD TOPSHAM ME 04086 |
| REGENCY HOSP CO OF MACON, LLC (MACON | CAMPUS) 535 COLISEUM DR MACON GA 31217-0104 |
| REGENCY HOSP CO OF SOUTH CAROLINA, LLC | (FLORENCE) 121 E CEDAR ST FLORENCE SC 29506 |
| REGENCY HOSP OF NORTH CENTRAL OHIO, LLC | (CLEVELAND EAST) 4200 INTERCHANGE CORPORATE CENTER RD WARRENSVILLE HEIGHTS OH 44128 |
| REGENCY HOSP OF NORTH CENTRAL OHIO, LLC | (CLEVELAND WEST) 6990 ENGLE RD MIDDLEBURG HEIGHTS OH 44130 |
| REGENCY HOSP OF NORTHWEST IN LLC | (PORTER CO) 3630 WILLOWCREEK RD, 3RD FL PORTAGE IN 46368 |
| REGENCY HOSPITAL COMPANY | 11175 CICERO DR, STE 300 ALPHARETTA GA 30022-1166 |
| REGENCY HOSPITAL COMPANY OF MACON, LLC | (MACON CAMPUS) 535 COLISEUM DR MACON GA 31217-0104 |
| REGENCY HOSPITAL COMPANY OF MERIDIAN LLC | 1102 CONSTITUTION AVE, 2ND FL MERIDIAN MS 39301-4001 |
| REGENCY HOSPITAL COMPANY OF SOUTH | CAROLINA, LLC (FLORENCE) 121 E CEDAR ST FLORENCE SC 29506 |
| REGENCY HOSPITAL OF COLUMBUS LLC | 1430 S HIGH ST, 4TH FL COLUMBUS OH 43207-1045 |
| REGENCY HOSPITAL OF GREENVILLE, LLC | 1 SAINT FRANCIS DR GREENVILLE SC 29601-3955 |
| REGENCY HOSPITAL OF MINNEAPOLIS, LLC | 1300 HIDDEN LAKES PKWY GOLDEN VALLEY MN 55422-4286 |
| REGENCY HOSPITAL OF NORTH CENTRAL OHIO, | LLC (CLEVELAND EAST) 4200 INTERCHANGE CORPORATE CENTER RD WARRENSVILLE HEIGHTS OH 44128 |
| REGENCY HOSPITAL OF NORTH CENTRAL OHIO, | LLC (CLEVELAND WEST) 6990 ENGLE RD MIDDLEBURG HEIGHTS OH 44130 |
| REGENCY HOSPITAL OF NORTHWEST ARKANSAS | 2710 S RIFE MEDICAL LN ROGERS AR 72758 |
| REGENCY HOSPITAL OF NORTHWEST INDIANA | LLC 4321 FIR ST, FL 4 EAST CHICAGO IN 46312-3049 |
| REGENCY HOSPITAL OF NORTHWEST INDIANA | LLC (PORTER COUNTY) 3630 WILLOWCREEK RD, 3RD FL PORTAGE IN 46368 |
| REGENCY HOSPITAL OF TOLEDO LLC | 5220 ALEXIS RD SYLVANIA OH 43560 |

| Claim Name | Address Information |
|---|---|
| REGENTS OF THE UNIV OF CA (UC DAVIS DIV | OF PSYCH & LAW) UC DAVIS AR LOCKBOX PO BOX 741816 LOS ANGELES CA 90074-1816 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | DBA UC DAVIS MEDICAL CENTER 2315 STOCKTON BOULEVARD SACRAMENTO CA 95817 |
| REGENTS OF THE UNIVERSITY OF COLORADO | 3738 W PRINCETON CIR DENVER CO 80236 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER3003 SOUTH STATE STREET ANN ARBOR MI 48109-1287 |
| REGINA MORRISON NEWMAN – SHELBY COUNTY | TRUSTEE 157 POPLAR AVE, STE 200 MEMPHIS TN 38103 |
| REGIONAL ANESTHESIA PLLC | 3643 N ROXBORO ST DURHAM NC 27704-2702 |
| REGIONAL ENT ASSOCIATES | 206A BABB DR LEBANON TN 37087-2508 |
| REGIONAL EYE CENTER LLP | 1119 E LAMAR ST AMERICUS GA 31709 |
| REGIONAL GASTROENTEROLOGY ASSOCIATES | 817 LAWN AVE SELLERSVILLE PA 18960-1579 |
| REGIONAL HOSPITAL OF SCRANTON | PO BOX 637289 CINCINNATI OH 45263-7289 |
| REGIONAL NEPHROLOGY ASSOCIATES, PC | 701 GREENE ST STE 200 AUGUSTA GA 30901-2642 |
| REGIONAL NEPHROLOGY ASSOCIATES, PC | NEPHROLOGY ASSOCIATES PC 701 GREENE ST STE 200 AUGUSTA GA 30901-2642 |
| REGIONS FINANCIAL CORPORATION | C/O OFFICE OF THE CORPORATE SECREATARY 1900 FIFTH AVE N BIRMINGHAM AL 35203 |
| REHAB HOSP OF NORTHWEST OHIO, LLC | 1455 W MEDICAL LOOP TOLEDO OH 43614-8015 |
| REHAB HOSP OF THE NORTHWEST, LLC | 3372 E JENALAN AVE POST FALLS ID 83854 |
| REHABILITATION EQUIPMENT ASSOCIATES | 1015 CANDIA ROAD MANCHESTER NH 03109 |
| REHABILITATION HOSP OF NORTHERN | ARIZONA, LLC 1851 N GEMINI DR FLAGSTAFF AZ 86001-1607 |
| REHABILITATION HOSP OF SOUTHERN NEW | MEXICO, INC. 4441 E LOHMAN AVE LAS CRUCES NM 88011-8267 |
| REHABILITATION HOSPITAL OF MESQUITE, LLC | 1023 N BELTLINE RD MESQUITE TX 75149-2434 |
| REHABILITATION HOSPITAL OF NORTHERN | INDIANA, LLC 4807 EDISON LAKES PKWY MISHAWAKA IN 46545-1112 |
| REHABILITATION HOSPITAL OF NORTHERN | ARIZONA, LLC 1851 N GEMINI DR FLAGSTAFF AZ 86001-1607 |
| REHABILITATION HOSPITAL OF NORTHWEST | OHIO, LLC 1455 W MEDICAL LOOP TOLEDO OH 43614-8015 |
| REHABILITATION HOSPITAL OF SOUTHERN NEW | MEXICO, INC. 4441 E LOHMAN AVE LAS CRUCES NM 88011-8267 |
| REHABILITATION HOSPITAL OF THE | NORTHWEST, LLC 3372 E JENALAN AVE POST FALLS ID 83854 |
| REINHOLD LEGAL GROUP PLLC | 4552 RIDGE ROAD DALLAS TX 75229 |
| RELIABLE DOOR & HARDWARE LLC | 905B SW 17TH AVENUE DELRAY BEACH FL 33444 |
| RELIANT MEDICAL GROUP | 425 N LAKE AVE WORCESTER MA 01605-2047 |
| RELIANT RENAL CARE – ALABAMA, LLC | 4400 WATERMELON RD, STE A NORTHPORT AL 35473-5204 |
| RELIANT RENAL CARE – DAVISON, LLC | 2031 FAIRWAY DR DAVISON MI 48423-8305 |
| RELIANT RENAL CARE – GEORGIA, LLC | 1720 POWDER SPRINGS RD SW MARIETTA GA 30064-4899 |
| RELIANT RENAL CARE – LAPEER, LLC | 1375 N MAIN ST LAPEER MI 48446-1350 |
| RELIANT RENAL CARE – MT. MORRIS, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| RELIANT RENAL CARE – TEXAS, LLC | 5601 LOCKE AVE, STE 101 FORT WORTH TX 76107-5129 |
| RELIANT RENAL CARE – WEST FLINT, LLC | G4007 CORUNNA RD FLINT MI 48532-4528 |
| RELIAS LEARNING HOLDING,LLC | 1010 SYNC STREET MORRISVILLE NC 27560 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55401 |
| RELUTECH LLC | 130 TECHNOLOGY PARKWAY SUITE 200 PEACHTREE CORNERS GA 30092 |
| REMCARE ANESTHESIA SOLUTIONS LLC | 129 HOLLOW RUN TRAIL RD DUNCANSVILLE PA 16635-8335 |
| REMEDY MEDICAL EQUIPMENT, INC. | 6905 W PERSHING CT VISALIA CA 93291 |
| RENAL ASSOCIATES OF WEST MICHIGAN PC | 330 E BELTLINE AVE NE GRAND RAPIDS MI 49506 |
| RENAL CARE GROUP ARIZONA, LLC | 1337 S GILBERT RD, STE 106 MESA AZ 85204-6074 |
| RENAL CARE GROUP CHARLOTTE, LLC | 111 LANSING ST, STE 120 CHARLOTTE MI 48813-2400 |
| RENAL CARE GROUP CHICAGO SOUTHSIDE, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| RENAL CARE GROUP CHICAGO UPTOWN, LLC | 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| RENAL CARE GROUP EAST, INC. | 1350 POWELL ST NORRISTOWN PA 19401-3324 |
| RENAL CARE GROUP EASTERN OHIO, LLC | 2429 MARTIN LUTHER KING JR DR CLEVELAND OH 44120-1024 |
| RENAL CARE GROUP GAINESVILLE EAST, LLC | 920 WINTER ST WALTHAM MA 02451-1521 |
| RENAL CARE GROUP GAINESVILLE, LLC | 2565 THOMPSON BRIDGE RD, STE 104 GAINESVILLE GA 30501-1723 |

| Claim Name | Address Information |
|---|---|
| RENAL CARE GROUP LANSING, LLC | 2710 S WASHINGTON AVE LANSING MI 48910-2872 |
| RENAL CARE GROUP LAS VEGAS, LLC | 2450 FIRE MESA ST, STE 180 LAS VEGAS NV 89128-9032 |
| RENAL CARE GROUP MAPLEWOOD, LLC | 248 SOUTH ST NEWARK NJ 07114-2911 |
| RENAL CARE GROUP NORTHWEST, INC. | 8770 TALLON LN NE LACEY WA 98516-6642 |
| RENAL CARE GROUP OF THE MIDWEST, INC. | 920 WINTER ST WALTHAM MA 02451-1521 |
| RENAL CARE GROUP OF THE OZARKS, LLC | 1200 N MAIN ST MOUNTAIN GROVE MO 65711-1025 |
| RENAL CARE GROUP OF THE ROCKIES, LLC | 4600 HALE PKWY, STE 120 DENVER CO 80220-4000 |
| RENAL CARE GROUP OF THE SOUTH, INC. | 1040 MAIN ST, STE B DANVILLE VA 24541-1816 |
| RENAL CARE GROUP OF THE SOUTHEAST, INC. | 6001 INDUSTRIAL BLVD CENTURY FL 32535-3312 |
| RENAL CARE GROUP SOUTH NEW MEXICO, LLC | 2578 MEDICAL DR ALAMOGORDO NM 88310-8710 |
| RENAL CARE GROUP SOUTHWEST MICHIGAN, LLC | 730 AIRWAY DR ALLEGAN MI 49010-8507 |
| RENAL CARE GROUP TAMPA, LLC | 12674 TELECOM DR TEMPLE TERRACE FL 33637-0935 |
| RENAL CARE GROUP TERRE HAUTE, LLC | 315 E SPRINGHILL DR TERRE HAUTE IN 47802-4442 |
| RENAL CARE GROUP TEXAS, INC. | 5406 S JACKSON RD EDINBURG TX 78539-6672 |
| RENAL CARE GROUP TOLEDO, LLC | 2532 W LASKEY RD TOLEDO OH 43613-3205 |
| RENAL CARE GROUP TUPELO, LLC | 1031 S MADISON ST TUPELO MS 38801-6309 |
| RENAL CARE GROUP WESTLAKE, LLC | 26024 DETROIT RD WESTLAKE OH 44145-2427 |
| RENAL CARE GROUP-HARLINGEN, L.P. | 1502 MIDLANE DR, STE 101 HARLINGEN TX 78552-3229 |
| RENAL DIMENSIONS, LLC | 15930 S 4TH ST, STE 100 PHOENIX AZ 85048-0904 |
| RENAL INSTITUTE OF CENTRAL JERSEY, LLC | 2A PLAZA DR, UNIT A1 TOMS RIVER NJ 08757-3756 |
| RENAL MEDICINE ASSOCIATES LTD | 3821 MASTHEAD ST NE ALBUQUERQUE NM 87109-4679 |
| RENAL RESEARCH INSTITUTE, LLC | 136 SHERMAN AVE, STE 206 NEW HAVEN CT 06511-5210 |
| RENEX DIALYSIS CLINIC OF | SOUTH GEORGIA, INC. 300 W JACKSON ST THOMASVILLE GA 31792-5405 |
| RENEX DIALYSIS CLINIC OF | CREVE COEUR, INC. 450 N NEW BALLAS RD STE 180 SAINT LOUIS MO 63141-6835 |
| RENEX DIALYSIS CLINIC OF BLOOMFIELD, | INC. 206 BELLEVILLE AVE BLOOMFIELD NJ 07003-3589 |
| RENEX DIALYSIS CLINIC OF BRIDGETON, INC. | 12380 NATURAL BRIDGE RD BRIDGETON MO 63044-2019 |
| RENEX DIALYSIS CLINIC OF ORANGE, INC. | 258 CENTRAL AVE CITY OF ORANGE NJ 07050-3414 |
| RENEX DIALYSIS CLINIC OF PITTSBURGH, | INC. 4925 BAUM BLVD PITTSBURGH PA 15213-1308 |
| RENEX DIALYSIS CLINIC OF ST. LOUIS, INC. | 4030 CHOUTEAU AVE SAINT LOUIS MO 63110-1754 |
| RENEX DIALYSIS CLINIC OF UNIVERSITY | CITY, INC. 6850 OLIVE BLVD SAINT LOUIS MO 63130-2520 |
| RENEX DIALYSIS CLINIC OF WOODBURY, LLC | 571 N EVERGREEN AVE WOODBURY NJ 08096-1856 |
| RENEX DIALYSIS FACILITIES, INC. | 104 RAILROAD AVE DELTA LA 71233 |
| RENSSELAER COUNTY SHERIFF | 4000 MAIN ST TROY NY 12180-5976 |
| RENSSELAER COUNTY SHERIFFS OFFICE | ATTN: DANIEL CARROLL 4000 MAIN STREET TROY NY 12180 |
| RENTOKIL PEST CONTROL | COMPASS HOUSE, MANOR ROYAL CRAWLEY, WEST SUSSEX RH10 9PY ENGLAND |
| RENTOKIL PEST CONTROL | COMPASS HOUSE, MANOR ROYAL CRAWLEY, WEST SUSSEX RH10 9PY UNITED KINGDOM |
| REP CBG HOLDINGS, LLC | DBA COOK & BOARDMAN, LLC D DUCKS LANE SUITE A CHARLOTTE NC 28273 |
| REPUBLIC SERVICES INC DBA BFI WASTE | SERVICES LLC 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SILVER STATE DISPOSAL DBA | REPUBLIC SERVICES, INC. 4900 N SLOAN LANE LAS VEGAS NV 89115 |
| REPUBLICAN GOVERNORS ASSOC | 1747 PENNSYLVANIA AVE NW SUITE 250 WASHINGTON DC 20006 |
| REPUBLICAN PARTY OF FLORIDA - HOUSE | MAJORITY 420 E JEFFERSON STREET TALLAHASSEE FL 32301 |
| REPUBLICAN STATE LEADERSHIP COMMITTEE, | INC. 1201 F STREET NW SUITE 675 WASHINGTON DC 20004 |
| RESERVE HEALTH PC | DENVER NC 28037 |
| RESERVE HEALTH PC | ATTN CEO 2826 LAKE SHORE RD S DENVER NC 28037 |
| RESERVE HEALTH PC | 2826 LAKE SHORE RD S DENVER NC 28037 |
| RESOURCE CENTER FOR THE CHEMICALLY | DEPENDENT, INC. D/B/A MORRIS COUNTY AFTERCARE CENTER 273 EAST MAIN STREET DENVILLE NJ 07834 |

| Claim Name | Address Information |
|---|---|
| RESOURCE CNTR FOR THE CHEMICALLY | DEPENDENT, INC. DBA MORRIS COUNTY AFTERCARE CENTER 273 EAST MAIN STREET DENVILLE NJ 07834 |
| REST ASSURED ANESTHESIA SERVICES, LLC | 1200 JOHN Q HAMMONS DR STE 102 MADISON WI 53717-1967 |
| RESTORATIVE HEALTH SERVICES INC | 1272 GARRISON DR, STE 307 MURFREESBORO TN 37129 |
| RETINA & VITREOUS OF LOUISIANA, INC. | 10202 JEFFERSON HWY STE D BATON ROUGE LA 70809-3183 |
| RETINA ASSOCIATES OF ORANGE COUNTY | 2010 EAST FIRST STREET SANTA ANA CA 92705 |
| RETINA ASSOCIATES OF SARASOTA | 6333 N FEDERAL HWY FORT LAUDERDALE FL 33308-1909 |
| RETINA CARE GROUP INC | 350 SHARON NEW CASTLE RD FARRELL PA 16121-1576 |
| RETINA GROUP OF FLORIDA | OF FLORIDA 6333 N FEDERAL HIGHWAY SUITE 300 FORT LAUDERDALE FL 33308 |
| RETINA GROUP OF FLORIDA | RETINA VITREOUS CONSULTANTS LLP DBA RETINA GROUP; OF FLORIDA 6333 N FEDERAL HIGHWAY SUITE 300 FORT LAUDERDALE FL 33308 |
| RETINA MACULA SPECIALISTS OF MIAMI LLC. | 1190 NW 95TH ST STE 201 MIAMI FL 33150-2064 |
| RETINA SPECIALISTS | 2625 BOLTON BOONE DR DESOTO TX 75115 |
| RETINA SPECIALISTS OF MICHIGAN PC | 5030 CASCADE RD SE GRAND RAPIDS MI 49546 |
| RETINA SPECIALTY INSTITUTE | RETINA SPECIALTY INSTITUTE 5150 N DAVIS HWY PENSACOLA FL 32503-2030 |
| REVEAL GROUP CANADA LTD | ATTN JOSH NOBLE, PARTNER 330 MADISON AVE, 34TH FL NEW YORK NY 10017 |
| REVEAL GROUP CANADA LTD | 330 MADISON AVE, 34TH FL NEW YORK NY 10017 |
| REVEAL GROUP USA INC | 370 LEXINGTON AVENUE STE-2200 NEW YORK NY 10017 |
| REXEL USA INC DBA MAYER ELECTRIC SUPPLY | CO INC PO BOX 896537 CHARLOTTE NC 28289-6537 |
| REZA AHMADINIA MD | 18112 OUTER US HWY 18 STE 101 APPLE VALLEY CA 92307-2211 |
| RG AMBULANCE SERVICE, INC. | 4227 SAINT LUCIE BOULEVARD FORT PIERCE FL 34946 |
| RGAL ANESTHESIA SERVICES LLC | 2104 HARRISBURG PIKE, STE 300 LANCASTER PA 17601-2644 |
| RHC MCLAREN BAY MAIN STREET FAMILY | PRACTICE 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN BAY MAIN STREET FAMILY | PRACTICE MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN BAY TAWAS INTERNAL MEDICINE | MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN BAY TAWAS INTERNAL MEDICINE | 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN BAY WOODLAND HEALTH | EVERGREEN CLINIC 611 COURT ST WEST BRANCH MI 48661 |
| RHC MCLAREN NORTHERN MI | MEDCNTR, BOYNE CITY 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN NORTHERN MI MEDCENTER | 1249 M-75 BOYNE CITY MI 04972 |
| RHC MCLAREN NORTHERN MI MEDCENTER – | MITCHELL 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN NORTHERN MI MEDCENTER – | BOYNE CITY MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN NORTHERN MI MEDCENTER – | MITCHELL MCLAREN MEDICAL MGMT INC 50 N PERRY PONTIAC MI 48342 |
| RHC MCLAREN PRIMARY CARE MIO | 558 LOCKWOOD LN MIO MI 48647 |
| RHC MCLAREN PRIMARY CARE RIFLE RIVER | 5170 RIFLE RIVER TRL ALGER MI 48610 |
| RHC MCLAREN PRIMARY CARE ROSE CITY | 2990 CAMPBELL RD ROSE CITY MI 48654 |
| RHC MCLAREN PRIMARY CARE ST HELEN | 1360 N SAINT HELEN RD SAINT HELEN MI 48656 |
| RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL, RM 103 PROVIDENCE RI 02908 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RICHARD K KUCK PLLC | PO BOX 1320 COEUR DALENE ID 83816-1320 |
| RICHARD ROZIER-TAX ASSESSOR COLLECTOR | 302 N MONROE ST WAXAHACHIE TX 75165 |
| RICHARDS & RICHARDS, LLC | PO BOX 17070 NASHVILLE TN 37217 |
| RICHLAND COUNTY | ATTN FINANCE OFFICE 2020 HAMPTON ST, 4TH FL, RM 4036 COLUMBIA SC 29202 |
| RICHLAND COUNTY | 50 PARK AVE E MANSFIELD OH 44902-1861 |
| RICHLAND COUNTY AUDITOR | 2020 HAMPTON ST, STE 2067 PO BOX 192 COLUMBIA SC 29202 |
| RICHLAND COUNTY AUDITOR | 50 PARK AVE E MANSFIELD OH 44902-1861 |
| RICHLAND COUNTY TREASURER | 2020 HAMPTON ST PO BOX 11947 COLUMBIA SC 29211 |
| RICHLAND COUNTY TREASURER | 50 PARK AVE E MANSFIELD OH 44902-1861 |
| RICHMOND COUNTY | ATTN COUNTY CLERK 130 STUYVESANT PL, 2ND FL STATEN ISLAND NY 10301 |
| RICHMOND COUNTY | ATTN COUNTY ADMINISTRATOR 101 COURT CIR PO BOX 1000 WARSAW VA 22572 |

| Claim Name | Address Information |
|---|---|
| RICHMOND COUNTY | ATTN COUNTY MANAGER 1401 FAYETTEVILLE RD PO BOX 504 ROCKINGHAM NC 28380 |
| RICHMOND COUNTY | ATTN COUNTY ADMINISTRATOR 535 TELFAIR ST, STE 910 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST, STE 100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR SUITE 100 AUGUSTA GA 30901 |
| RICKS MEDICAL SUPPLY, INC. | 780 NW GARDEN VALLEY BLVD, STE 200 ROSEBURG OR 97471 |
| RICOH USA, INC. | 70 VALLEY STREAM MALVERN PA 19482 |
| RIDEOUT MEDICAL ASSOCIATES, INC | 945 SHASTA ST, STE 150 YUBA CITY CA 95991-4124 |
| RIDGE EYE CARE INC | 2470 BEACON ST, STE 120 CHICO CA 95928 |
| RIDGELINE EYECARE ASSOCIATES | DBA VISIONAIRE EYE CONSULTANTS 2356 MEADOWS PARKWAY, SUITE 100B CASTLE ROCK CO 80109 |
| RIDGEWOOD GOVERNMENT SERVICES LLC | ATTN OWNER/CEO 21190 CR, STE 151 WEST LAFAYETTE OH 43845-9739 |
| RIFKIN LAW OFFICE PC | 3630 HIGH STREET 18917 OAKLAND CA 94619 |
| RILEY WARNOCK & JACOBSON, PLC | 1906 WEST END AVENUE NASHVILLE TN 37203 |
| RINGDAHL AMBULANCES, INC | 214 EAST JUNIUS AVENUE FERGUS FALLS MN 56537 |
| RISK STRATEGIES CONSULTING INC | 160 FEDERAL STREET FL-4 BOSTON MA 02110 |
| RISKQUAL TECHNOLOGIES | 15800 PINES BLVD PEMBROKE PINES FL 33027 |
| RITA, OH | 10107 BRECKSVILLE RD BRECKSVILLE OH 44141 |
| RITTENHOUSE IMAGING CENTER LLC | D/B/A AKUMIN PO BOX 737481 DALLAS TX 75373-7481 |
| RIVER CITY VASCULAR SPECIALISTS | 1920 WARM SPRINGS RD COLUMBUS GA 31904 |
| RIVER REGION HUMAN SERVICES, INC. | 3901 CARMICHAEL AVENUE JACKSONVILLE FL 32207 |
| RIVER VALLEY DETENTION CENTER | 3200 WEST MCDONOUGH ST JOLIET IL 60431 |
| RIVER VALLEY DETENTION CENTER | RIVER VALLEY DETENTION CENTER 3200 WEST MCDONOUGH ST JOLIET IL 60431 |
| RIVER'S SHORE COMPREHENSIVE TREATMENT | CENTER 2820 WALTON COMMONS WEST, SUITE 100 MADISON WI 53718 |
| RIVERSIDE CARE & REHABILITATION CENTER | 190 HWY 136 E CALHOUN KY 42327 |
| RIVERSIDE HOSPITAL OF LOUISIANA INC | 1000 CHINABERRY DR, #200 BOSSIER CITY LA 71111 |
| RIVERSIDE HOSPITAL OF LOUISIANA INC | 211 4TH ST, 5TH FL ALEXANDRIA LA 71301 |
| RIVERSIDE HOSPITAL OF LOUISIANA INC | 13 HEYMAN LN ALEXANDRIA LA 71303 |
| RIVERSIDE RADIOLOGY AND INTERVENTIONAL | 3525 OLENTANGY RIVER RD COLUMBUS OH 43214-3937 |
| RIVERTOWN DENTAL CARE | 2514 WARM SPRINGS ROAD COLUMBUS GA 31904 |
| RIVERVIEW CARDIAC SURGERY PA | PO BOX 15088 BRADENTON FL 34280-5088 |
| RIVERVIEW HEALTH CARE CENTER | 79 SPARROW ST PRESTONSBURG KY 41653 |
| RIVERVIEW PSYCHIATRIC CENTER | 11 STATE HOUSE STATION AUGUSTA ME 04333 |
| RIVERVIEW PSYCHIATRIC CENTER | RIVERVIEW PSYCHIATRIC CENTER 11 STATE HOUSE STATION AUGUSTA ME 04333 |
| RIZIO LIPINSKY LAW FIRM PC | 2677 N MAIN STREET STE-225 SANTA ANA CA 92705 |
| ROANOKE CITY SHERIFFS OFFICE | 340 CAMPBELL AVE SW ROANOKE VA 24016 |
| ROANOKE COUNTY | ATTN COUNTY ADMINISTRATOR 5204 BERNARD DR, 4TH FL ROANOKE VA 24018 |
| ROBERT HALF INTERNATIONAL, INC. | THE CREATIVE GROUP 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT MCQUEENEY DBA INTEGRATED MENTAL | HEALTH SERVICES SC 1602 MAIN STREET MARINETTE WI 54143 |
| ROBERTS HEARING CLINIC | 4007 PARLIAMENT DR ALEXANDRIA LA 71303 |
| ROBERTS HOME MEDICAL, LLC | 20465 SENECA MEADOWS PKWY GERMANTOWN MD 20876 |
| ROBINSON & COLE LLP | 280 TRUMBULL STREET HARTFORD CT 06103 |
| ROC III FAIRLEAD 800 FAIRWAY, LLC | C/O BRIDGE COMMERCIAL REAL ESTATE FIVE CONCOURSE PARKWAY, STE 500 ATLANTA GA 30328 |
| ROCHE DIAGNOSTICS CORP | 9115 HAGUE ROAD INDIANAPOLIS IN 46256 |
| ROCK HARD PRODUCTIONS INC DBA IMPROV | ASYLUM 216 HANOVER STREET BOSTON MA 02113 |
| ROCK HILL RADIOLOGY ASSOCIATES, PA | 1000 WELLNESS WAY FORT MILL SC 29715-7315 |
| ROCKCASTLE CARE & REHABILITATION CENTER | 371 W MAIN ST BRODHEAD KY 40409 |
| ROCKDALE COUNTY BOARD OF COMMISSIONERS | ATTN: KAI ODEN 911 CHAMBERS DRIVE CONYERS GA 30012 |
| ROCKEFELLER LAW CENTER PC | 102 TOMMY STAINAKER DRIVE WARNER ROBINS GA 31088 |

| Claim Name | Address Information |
|------------|---------------------|
| ROCKVIEW, PA | STEPHEN BLAYLOCK 130 BENNETT DR BELLEFONTE PA 16823 |
| ROCKVIEW, PA | STEPHEN BLAYLOCK BELLEFONTE PA 16823 |
| ROCKVIEW, PA | ROCKVIEW, PA STEPHEN BLAYLOCK BELLEFONTE PA 16823 |
| ROCKY MOUNTAIN | 12154 E EASTER AVE CENTENNIAL DENVER CO 80112 |
| ROCKY MOUNTAIN ANAPLASTOLOGY INC | DBA PROSTHETIC ILLUSIONS 3405 S YARROW ST. UNIT C LAKEWOOD CO 80227 |
| ROCKY MOUNTAIN BOTTLED WATER, LLC | 7502 S GRANT ST LITTLETON CO 80122 |
| ROCKY MOUNTAIN CANCER CENTERS | 1700 S. POTOMAC ST. AURORA 80012 |
| ROCKY MOUNTAIN GASTRO ARAPAHOE & | ARAPAHOE ENDOSCOPY CNTR 1001 SOUTHPARK DRIVE LITTLETON CO 80120 |
| ROCKY MOUNTAIN GASTRO ARAPAHOE & | ARAPAHOE ENDOSCOPY CENTER 1001 SOUTHPARK DRIVE LITTLETON CO 80120 |
| ROCKY MOUNTAIN HEALTHCARE PARTNERS | 6256 OXFORD PEAK CT CASTLE ROCK CO 80108-9467 |
| ROCKY MOUNTAIN HEART INSTITUTE-BRIGHTON | 1610 PRAIRIE CENTER PARKWAY, #2330 BRIGHTON CO 80601 |
| ROCKY MOUNTAIN KIDNEY CARE LLC | PO BOX 29701 BELFAST, ME 4915 BELFAST ME 04915 |
| ROCKY MOUNTAIN KIDNEY CARE, LLC | 1444 SOUTH POTOMAC STREET SUITE 215 AURORA CO 80012 |
| ROCKY MOUNTAIN REHAB PC | PO BOX 20253 BILILNGS MT 59104 |
| RODRIGUEZ TORRECILLA LLC | 2423 SW 147 AVE STE 120 MIAMI FL 33185 |
| ROGAM LLC | LLC, ROGAM 26 JASONS GRANT DR CUMBERLAND RI 02864 |
| ROGUE SHRED, LLC | 1 W MAIN ST. STE 401 MEDFORD OR 97501 |
| ROLANDO M NEWLAND | 642 CONSERVATION BLVD GROVELAND FL 34736 |
| ROLLINS, INC DBA ORKIN, LLC | PO BOX 740473 CINCINNATI OH 45274-0473 |
| ROMED, INC. | 2860 HEDLEY ST STE 101 PHILADELPHIA PA 19137 |
| RONALD REAGAN UCLA MEDICAL CENTER | 757 WESTWOOD PLAZA LOS ANGELES CA 90095 |
| ROOF PAINTING BY HARTZELL INC | 3195 N POWERLINE ROAD STE-101 POMPANO BEACH FL 33069 |
| ROOSEVELT COUNTY | 400 2ND AVE S WOLF POINT MT 59201 |
| ROOSEVELT COUNTY | ATTN COUNTY MANAGER 109 W 1ST ST PORTALES NM 88130 |
| ROOSEVELT COUNTY TREASURER | ATTN TREASURER 400 2ND AVE S WOLF POINT MT 59201 |
| ROOSEVELT COUNTY TREASURER | ATTN COUNTY TREASURER 109 W 1ST ST, LOBBY BOX 3 PORTALES NM 88130 |
| ROSA HILDA SANCHEZ DBA ANESTHESIA | RESOURCES OF AUGUSTA LLC 4026 ACORN LANE EVANS GA 30809 |
| ROSE ASSISTED LIVING FACILITY LLC | 256 SW MOSELLE AVENUE PORT ST. LUCIE FL 34984 |
| ROSE CENTER FOR REHABILITATION HOPE WELL | 3278 BECHELLI LN REDDING CA 96002 |
| ROSE CITY DIALYSIS, LLC | 8050 SW WARM SPRINGS ST, STE 120 TUALATIN OR 97062-7401 |
| ROSE MEDICAL CENTER | 4567 E. 9TH AVE DENVER CO 80220 |
| ROSE RADIOLOGY CENTER LLC | D/B/A AKUMIN PO BOX 850001 ORLANDO FL 32885 |
| ROSELLA MARAGH HARPAUL DBA ROSES | RETIREMENT HOME, INC. 11520 SW 108TH AVE MIAMI FL 33176 |
| ROSEN BIEN GALVAN & GRUNFELD LLP | 101 MISSION STREET 6TH FLOOR SAN FRANCISCO CA 94105 |
| ROSENBERG EYE CENTER INC | 8940 N KENDALL DR, 703E MIAMI FL 33176 |
| ROSENBLUM & REISMAN, P.C. | 6070 POPLAR AVENUE, SUITE 550 MEMPHIS TN 38119 |
| ROSENBURG EYE CENTER INC | 8940 N KENDALL DR, #703E MIAMI FL 33176 |
| ROSES QUALITY PAINTS INC DBA ROSE | TALBERT PAINT CO 901 FRINK STREET CAYCE SC 29033 |
| ROSEVILLE ENDOSCOPY CENTER, LLC DBA | SUTTER ROSEVILLE ENDOSCOPY CENTER (NON PAR) 4 MEDICAL PLAZA DRIVE #210 ROSEVILLE CA 95661 |
| ROSS DIALYSIS-ENGLEWOOD, LLC | 94 W 63RD ST CHICAGO IL 60621-1943 |
| ROTH ORTHODONTICS | 290 ALAMO DR, STE B VACAVILLE CA 95688-4261 |
| ROTO ROOTER SERVICES COMPANY | 1700 ORR INDUSTRIAL COURT CHARLOTTE NC 28213 |
| ROTO-ROOTER OF LEE COUNTY INC | PO BOX 101592 CAPE CORAL FL 33904 |
| ROUND ROCK IMAGING LLC | D/B/A PREFERRED IMAGING OF ROUND ROCK PO BOX 737496 DALLAS TX 75373-7496 |
| ROUTT COUNTY | ATTN CLERK & RECORDER 522 LINCOLN, STE 21 STEAMBOAT SPRINGS CO 80487 |
| ROUTT COUNTY JAIL | ROUTT COUNTY JAIL POB 773087 STEAMBOAT SPRINGS CO 80477 |
| ROUTT COUNTY JAIL | POB 773087 STEAMBOAT SPRINGS CO 80477 |

| Claim Name | Address Information |
|---|---|
| ROWAN COUNTY | ATTN COUNTY MANAGER 130 W INNES ST SALISBURY NC 28144 |
| ROWAN COUNTY | ATTN COUNTY CLERK 600 W MAIN ST, STE 102 MOREHEAD KY 40351 |
| ROWAN COUNTY DETENTION CENTER | ROWAN COUNTY DETENTION CENTER 115 W. LIBERTY ST. SALISBURY NC 28147 |
| ROWAN COUNTY DETENTION CENTER | 115 W. LIBERTY ST. SALISBURY NC 28147 |
| ROWAN COUNTY SHERIFFS OFFICE | ATTN: MAJOR JOHN SIFFORD 232 N. MAIN STREET SALISBURY NC 28144 |
| ROWAN COUNTY TAXES | PO BOX 900048 RALEIGH NC 27675-9048 |
| ROWAN COUNTY TAXES | ATTN TAX COLLECTOR 402 N MAIN ST, STE 101 SALISBURY NC 28144 |
| ROWAN COUNTY TAXES | ATTN FINANCE DIR 200 AMERICAN LEGION WAY MOREHEAD KY 40351 |
| ROWAN ORAL & FACIAL SURGERY PC | 858 BRAWLEY SCHOOL ROAD, #C MOORESVILLE NC 28117 |
| ROY L SCHWARTZ TREE SERVICE | 15102C OAK CREEK ROAD EL CAJON CA 92021 |
| ROYAL CUP INC | 160 CLEAGE DRIVE BIRMINGHAM AL 35217 |
| ROYAL GREEN ALF, INC. | 2011 SW 4TH ST MIAMI FL 33135 |
| ROYAL PALM BEACH REHAB CORP | D/B/A ACTION PHYSICAL THERAPY 11211 PROSPERITY FARMS RD, B104 PALM BEACH GARDENS FL 33410 |
| ROYAL PALM BEACH REHAB CORP | D/B/A ACTION PHYSICAL THERAPY 4971 LE CHALET BLVD, STE 100 BOYNTON BEACH FL 33436 |
| ROYAL PALM BEACH REHAB CORP | D/B/A FLORIDA ORTHOCARE 6415 LAKE WORTH RD, #302 GREEN ACRES FL 33463 |
| ROYAL PALM BEACH REHAB CORP DBA FLORIDA | ORTHOCARE 6415 LAKE WORTH ROAD STE-302 GREEN ACRES FL 33463 |
| ROYAL PALM BEACH REHAB, CORP | 1121 PROSPERITY FARMS ROAD, SUITE B-104 NORTH PALM BEACH FL 33410 |
| ROYAL PALM BEACH REHAB, CORP. | DBA ACTION PHYSICAL THERAPY 11211 PROSPERITY FARMS RD. (CORPORATE) B104 PALM BEACH GARDENS FL 33410 |
| ROYAL PLACE ALF | 2905 NW 10TH AVENUE MIAMI FL 33127 |
| RR DONNELLEY & SONS CO DBA UNITED AD | LABEL PO BOX 842307 BOSTON MA 02284-2307 |
| RS WILLOW HAVEN ALF, INC. | 1220 NE 207 ST MIAMI, FL 33179 |
| RSG SPECIALTY LLC | 155 N WACKER DR STE 4000 CHICAGO IL 60606-1720 |
| RSI METAL FABRICATION LLC | 213 HAVERHILL ROAD BLDG 9 EAST KINGSTON NH 03827 |
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD, STE 1800 ATLANTA GA 30326 |
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD NE, STE 1800 ATLANTA GA 30326 |
| RSUI INDEMNITY COMPANY | RSUI INDEMNITY COMPANY 945 E PACES FERRY RD, STE 1800 ATLANTA GA 30326 |
| RT SPECIALITY LLC | 540 W MADISON ST, 9TH FL CHICAGO IL 60661 |
| RTFPRS., PLLC DBA THOMPSON FACIAL | PLASTICS 3150 E. 3RD AVE., #200 DENVER CO 80206 |
| RTS EDGEWOOD | 2205 PULASKI HWY EDGEWOOD MD 21040 |
| RTS EDGEWOOD, LLC | 2205 PULASKI HWY EDGEWOOD MD 21040 |
| RUBIN TURNBULL & ASSOCIATES, INC. | RUBIN TURNBULL & ASSOCIATES, INC. 401 E LAS OLAS BLVD STE-130-447 FORT LAUNDERDALE FL 33301 |
| RUMER COSMETIC SURGERY | 105 ARDMORE AVENUE ARDMORE PA 19003 |
| RURAL COUNTY REPRESENTATIVES OF | CALIFORNIA 1215 K STREET SUITE 1650 SACRAMENTO CA 95814 |
| RURAL HEALTH PAIN MANAGEMENT | 301 TYSON AVE PARIS TN 38242-4544 |
| RURAL METRO AMBULANCE | 40 BERRY DR PACHECO CA 94553-5601 |
| RUSH UNIVERISTY INTERNISTS | 1620 W HARRISON ST CHICAGO IL 60612-3801 |
| RUSH UNIVERSITY MEDICAL CENTER | DBA RUSH UNIVERSITY MEDICAL GROUP 1725 W HARRISON ST, SUITE 758 CHICAGO IL 60612 |
| RUSH UNIVERSITY MEDICAL CENTER | 1645 W. JACKSON BLVD SUITE 501 CHICAGO IL 60612-3276 |
| RUTHERFORD COUNTY MEDICAL ASSOCIATES, | L.L.C. 6001 JACKSON SQ, STE 100 LA VERGNE TN 37086 |
| RUTHERFORD COUNTY TRUSTEE | TEB BATEY PO BOX 1316 MURFREESBORO TN 37133-1316 |
| RUTLAND HOSPITAL INC DBA RUTLAND | REGIONAL MEDICAL CENTER 160 ALLEN STREET RUTLAND VT 05701 |
| RUTLAND HOSPITAL INC, THE | D/B/A RUTLAND REGIONAL MEDICAL CENTER 160 ALLEN ST RUTLAND VT 05701 |
| RUTLAND HOSPITAL INC, THE / WEST RIDGE | CENTER |
| RUTLAND HOSPITAL INC, THE / WEST RIDGE | CENTER D/B/A RUTLAND REGIONAL MEDICAL CTR 160 ALLEN ST RUTLAND VT 05701 |
| RW PETRUSO HEARING & AUDIOLOGY CENTER | INC 937 PARK AVE MEADVILLE PA 16335 |

| Claim Name | Address Information |
|---|---|
| RX REVERSE DISTRIBUTORS INC | 9255 US HWY 1 SEBASTIN FL 32958 |
| RX SOLUTIONS LP | ATTN MARKETING SPECIALIST 1060 W PIPELINE RD, STE 103 HURST TX 76053 |
| RX SOLUTIONS LP | 1060 W PIPELINE RD, STE 103 HURST TX 76053 |
| RYAN M T ALLEN AND ASSOCIATES PLLC | 290 S PRESTON ROAD STE-380 PROSPER TX 75078 |
| RYAN TURNER SPECIALTY | 540 W MADISON ST, 9TH FL CHICAGO IL 60661 |
| S & C FINANCE & ACCOUNTING UNIT TRUST | STE-8 2 BRANDON PARK DRIVE VIC WHEELERS HILL 3150 AUSTRALIA |
| S & M ASSISTED LIVING FACILITY LLC | 9950 NW 24 AVE MIAMI FL 33147 |
| S & W HEALTHCARE CORPORATION | 15251 FLIGHT PATH DRIVE BROOKSVILLE FL 34604 |
| S.A.K.D.C., LLC | 4626 E SOUTHCROSS BLVD SAN ANTONIO TX 78222-4911 |
| S4 OPTIK LLC | 1202 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| SABINE MEDICAL CENTER | 240 HIGHLAND DR MANY LA 71449 |
| SACKS, DANIEL N, MD FACOG | 3199 LAKE WORTH RD, STE B-1 PALM SPRINGS FL 33461 |
| SACRAMENTO COUNTY SHERIFFS FOUNDATION | 4500 ORANGE GROVE AVENUE SACRAMENTO CA 95841 |
| SACRAMENTO SHERIFFS ACTIVITIES LEAGUE | 4500 ORANGE GROVE AVENUE SACRAMENTO CA 95814 |
| SACRED HEART MEDICAL CTR UNIV DISTRICT | SACRED HEART MEDICAL CTR UNIV DISTRICT 1255 HILYARD ST EUGENE OR 97401 |
| SACRED HEART REHABILITATION CENTER, INC. | 400 STODDARD ROAD RICHMOND MI 48062 |
| SACRED HEART REHABILITATION CENTER, INC. | ACCOUNTING DEPARTMENT FLINT MI 48532 |
| SACRED PEAKS HEALTH CENTER | 6300 U.S. 89 FLAGSTAFF AZ 86004 |
| SAENZ, DR REGINA H, DDS | 950 N KROME AVE HOMESTEAD FL 33030 |
| SAF-GARD SAFETY SHOE CO. | 2701 PATTERSON ST. GREENSBORO NC 27407 |
| SAFARILAND LLC | 13386 INTERNATIONAL PARKWAY JACKSONVILLE FL 32218 |
| SAFE HAVEN ADULT FAMILY CARE HOME, LLC | 3410 NW 8TH STREET FORT LAUDERALE FL 33311 |
| SAFE HEALTH PC | 2843 E. GRAND RIVER AVE #282 EAST LANSING MI 48823 |
| SAFE IN SOUND HEARING LLC DBA | MIRACLE-EAR 1155 SOUTH POWER ROAD, SUITE 109 MESA AZ 85206 |
| SAFETY RESTRAINT CHAIR INC | PO BOX 540653 OMAHA NE 68154 |
| SAFETY TRAINING INNOVATORS | PO BOX 224 LAKE PLACID FL 33852 |
| SAGE DENTAL | 1937 NORTH MILITARY TRAIL, #U WEST PALM BEACH FL 33417 |
| SAGINAW COUNTY JUV DETENTION CENTER | 3360 HOSPITAL RD SAGINAW MI 48602 |
| SAGIS, PLLC | 4131 DIRECTORS ROW HOUSTON TX 77092 |
| SAI RAM ASSOCIATES LP | 501 EASTON AVE SAN BRUNO CA 94066 |
| SAI RAM ASSOCIATES LP | ATTN SURESH GANDHI 501 EASTON AVE SAN BRUNO CA 94066 |
| SAINNOVAL SURGICAL LLC | 105 NE 19TH DRIVE OKEECHOBEE FL 34972 |
| SAINT FRANCIS ARKANSAS PHYSICIAN NETWORK | 300 S RHODES ST WEST MEMPHIS AR 72301-4215 |
| SAINT JOHN HOSPITAL | 3500 SOUTH FOURTH STREET LEAVENWORTH KS 66048 |
| SAINT JOSEPH CITY - BERRIEN COUNTY | ATTN COUNTY CLERK 701 MAIN ST ST JOSEPH MI 49085 |
| SAINT JOSEPH COUNTY JAIL | 401 W. SAMPLE ST. SOUTH BEND IN 46601 |
| SAINT JOSEPH REGIONAL MEDICAL CENTER, | INC. DBA SAINT JOSEPH PHYSICIAN NETWORK 611 EAST DOUGLAS ROAD, #305 MISHAWAKA IN 46545 |
| SAINT JOSEPHS HOSPITAL | 1375 E 19TH AVE DENVER CO 80218-1114 |
| SAINT LOUIS RENAL CARE, LLC | DRUMMOND HALL 3691 RUTGER, STE 222 ST LOUIS MO 63110 |
| SAINT LOUIS RENAL CARE, LLC | 3691 RUTGER, STE 222 ST LOUIS MO 63110 |
| SAINT LUKE'S HEALTH SYSTEM | 901 EAST 104TH ST KANSAS CITY MO 64131 |
| SAINT LUKES NORTH HOSPITAL | P O BOX 503759 SAINT LOUIS, MO 63150 ST. LOUIS MO 63150 |
| SAINT LUKES PHYSICIAN GROUP INC | PO BOX 504938 ST. LOUIS MO 63150-4938 |
| SALAMA AND ALKHALAYLEH DENTAL | CORPORATION DBA MILLENNIUM DENTAL CENTER 1830 28TH STREET BAKERSFIELD CA 93301 |
| SALARY.COM LLC | 34 WASHINGTON STREET SUITE 310 WELLESLEY MA 02481 |
| SALEM STATE UNIVERSITY | 352 LAFAYETTE ST SALEM MA 01970 |

| Claim Name | Address Information |
|---|---|
| SALESFORCE INC | 415 MISSION ST, 3RD FL, SALES TWR SAN FRANCISCO CA 94105 |
| SALESFORCE INC | 415 MISSION ST, 3RD FL SAN FRANCISCO CA 94105 |
| SALESFORCE.COM INC | SALESFORCE.COM INC 415 MISSION ST, 3RD FL SAN FRANCISCO CA 94105 |
| SALESFORCE.COM INC | 415 MISSION ST, 3RD FL SAN FRANCISCO CA 94105 |
| SALINE COUNTY | ATTN COUNTY CLERK 9 E NORTH ST MARSHALL MO 65340 |
| SALINE COUNTY | ATTN COUNTY CLERK/ELECTION OFFICER 300 W ASH ST, RM 215 PO BOX 5040 SALINA KS 67402 |
| SALINE COUNTY | ATTN COUNTY CLERK 215 N MAIN ST, STE 9 BENTON AR 72015 |
| SALINE COUNTY COLLECTOR | ATTN COUNTY COLLECTOR OF REVENUE 19 E ARROW ST, RM 201 MARSHALL MO 65340 |
| SALINE COUNTY COLLECTOR | ATTN COUNTY COLLECTOR 215 N MAIN ST, STE 3 BENTON AR 72015 |
| SALISBURY TOWN | ATTN TOWN MANAGER 5 BEACH RD SALISBURY MA 01952 |
| SALISBURY TOWN | ATTN TOWN CLERK 9 OLD COACH RD PO BOX 2 SALISBURY NH 03268 |
| SALISBURY TOWN | ATTN TOWN CLERK 27 MAIN ST, 1ST FL SALISBURY CT 06068 |
| SALMOS 23 6 LLC | 68 W 7TH STREET HIALEAH FL 33010 |
| SALOMES CAR SERVICES LLC | 411 W 30TH ST RIVIERA BEACH FL |
| SALUS UNIVERSITY | D/B/A THE EYE INSTITUTE 8360 OLD YORK RD ELKINS PARK PA 19027 |
| SAM AGUIAR INJURY LAWYERS PLLC | 1900 PLANTSIDE DRIVE LOUISVILLE KY 40299 |
| SAM HOUSTON STATE UNIVERSITY | CORRECTIONAL MANAGEMENT INSTITUTE OF TX BOX 2296 HUNTSVILLE TX 77341-2296 |
| SAM HOUSTON STATE UNIVERSITY SCHOOL OF | NURSING THE WOODLANDS CENTER THE WOODLANDS CENTER 3380 COLLEGE PARK DR, STE 400 BOX 2396 THE WOODLANDS TX 77384 |
| SAM HOUSTON STATE UNIVERSITY SCHOOL OF | NURSING 3380 COLLEGE PARK DR, STE 400 BOX 2396 THE WOODLANDS TX 77384 |
| SAMBASAFETY | 5545 DTC PKWY, STE 950 GREENWOOD VILLAGE CO 80111 |
| SAME DAY SURGICENTER OF ORLANDO | 88 W KALEY ST ORLANDO FL 32806 |
| SAMIAS HOUSE IN YOUR HOME, INC. | 1919 NW 69TH TERRACE MIAMI FL 33147 |
| SAN ANGELO COMMUNITY MEDICAL CENTER | 3501 KNICKERBOCKER RD SAN ANGELO TX 76904 |
| SAN ANGELO REGIONAL ASSISTANCE | PROGRAM, INC. 3501 KNICKERBOCKER RD SAN ANGELO TX 76904 |
| SAN ANTONIO ASC, LP | 5255 PRUE RD, STE 100 SAN ANTONIO TX 78240-1335 |
| SAN BENITO COUNTY SHERIFFS DEPARTMENT | P.O. BOX 920 HOLLISTER CA 95024 |
| SAN BERNARDINO COUNTY | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415 |
| SAN DIEGO | 4560 VIEWRIDGE AVE SAN DIEGO CA 92123-1672 |
| SAN DIEGO COUNTY PROBATION DEPARTMENT | 9444 BALBOA SUITE 500 SAN DIEGO CA 92123 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY, RM 162 SAN DIEGO CA 92101-2474 |
| SAN DIEGO DENTAL HEALTH CENTER | 9350 CAMPUS POINT DR SUITE 1D LA JOLLA CA 92037 |
| SAN DIEGO DIALYSIS SERVICES, INC. | 2252 VERUS ST SAN DIEGO CA 92154 |
| SAN DIEGO GAS & ELECTRIC | 2120 ALPINE BLVD ALPINE CA 91901 |
| SAN DIEGO GAS & ELECTRIC | 8326 CENTURY PARK SAN DIEGO CA 92123-4150 |
| SAN DIEGO HOSPITAL ASSOCIATION DBA SHARP | HEALTHCARE 8695 SPECTRUM CENTER BLVD SAN DIEGO CA 92123 |
| SAN DIEGO REFRIGERATION INC | 4945 MERCURY STREET SAN DIEGO CA 92111 |
| SAN FRANCISCO | ATTN COUNTY CLERK CITY HALL, RM 160 1 DR CARLTON B GOODLETT PL SAN FRANCISCO CA 94102 |
| SAN JOAQUIN VALLEY IMAGING SERVICE | 6121 N THESTA ST FRESNO CA 93710 |
| SAN JUAN COUNTY | ATTN COUNTY CLERK & RECORDER 1557 GREENE ST PO BOX 466 SILVERTON CO 81433 |
| SAN JUAN COUNTY | ATTN CHEIF ADMINISTRATIVE OFFICER 117 S MAIN MONTICELLO UT 84535 |
| SAN JUAN COUNTY | ATTN COUNTY CLERK 100 S OLIVER DR, STE 200 AZTEC NM 87410 |
| SAN JUAN COUNTY | 100 SOUTH OLIVER DRIVE AZTEC NM 87410 |
| SAN JUAN COUNTY | ATTN COUNTY CLERK 350 COURT ST, 2ND FL FRIDAY HARBOR WA 98250 |
| SAN JUAN COUNTY ADULT DETENTION CENTER | 871 ANDREA DRIVE FARMINGTON NM 87401 |
| SAN JUAN COUNTY ALTERNATIVE SENTENCING | CENTER JENNIFER MITCHELL - ALTERNATIVE SENTENCING ADMINISTRATOR FARMINGTON NM |

| Claim Name | Address Information |
|---|---|
| SAN JUAN COUNTY ALTERNATIVE SENTENCING | 87401 |
| SAN JUAN COUNTY JUVENILE DETENTION | CENTER ATTN: BOWEN BELT - JUVENILE SERVICES ADMINISTRATOR FARMINGTON NM 87401 |
| SAN JUAN COUNTY TREASURER | ATTN COUNTY TREASURER 1557 GREENE ST SILVERTON CO 81433 |
| SAN JUAN COUNTY TREASURER | ATTN COUNTY TREASURER 117 S MAIN ST MONTICELLO UT 84535-0817 |
| SAN JUAN COUNTY TREASURER | ATTN COUNTY TREASURER 100 S OLIVER DR, STE 300 AZTEC NM 87410 |
| SAN JUAN COUNTY TREASURER | ATTN COUNTY TREASURER 350 COURT ST, 1ST FL FRIDAY HARBOR WA 98250 |
| SAN JUDAS HOME CARE II, CORP. | 550 NW 116TH TERRACE MIAMI FL |
| SAN LUIS OBISPO COUNTY | ATTN COUNTY CLERK-RECORDER 1055 MONTEREY ST, STE D120 SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY SHERIFFS | ADVISORY FOUNDATION PO BOX 3752 SAN LUIS OBISPO CA 93403 |
| SAN LUIS OBISPO COUNTY SHERIFFS OFFICE | 1585 KANSAS AVENUE SAN LUIS OBISPO CA 93405 |
| SAN LUIS OBISPO COUNTY SHERIFFS OFFICE | ATTN PAUL BERNAL, MGR 1215 O ST, MS-1 SACRAMENTO CA 95814 |
| SAN LUIS PORTABLE X-RAY & EKG COMPANY | C/O CENTRAL COAST PORTABLE IMAGING PO BOX 5041 SANTA MARIA CA 93456-5041 |
| SAN MARCO-HAYS COUNTY EMS | SAN MARCOS HAYS COUNTY EMS 1307 UNLAND RD E SAN MARCOS TX 78666-9150 |
| SAN MARCO-HAYS COUNTY EMS | 1307 UNLAND RD E SAN MARCOS TX 78666-9150 |
| SAN RAFAEL LAW GROUP PC | 123 GEORGINA AVENUE STE-8 SANTA MONICA CA 90402 |
| SANCHEZ MACHINE SHOP LLC | PO BOX 1233 ARCADIA FL 34265 |
| SANDERS BRUIN COLL & WORLEY PA | 701 W COUNTRY CLUB ROAD ROSWELL NM 88201 |
| SANDERS LABORATORIES INC | 1050 ENDEAVOR CT NORTH VENICE FL 34275 |
| SANDERS WARREN & RUSSELL LLP | 11225 COLLEGE BLVD, STE 450 OVERLAND PARK KS 66210 |
| SANDS ANDERSON PC | 1111 E. MAIN STREET, STE 2400 P.O. BOX 1998 RICHMOND VA 23218-1998 |
| SANGOMA | 100 RENFEW DRIVE SUITE 100 MARKHAM ON L3R 9R6 CANADA |
| SANI EYE CENTER | 1315 LAS TABLES ROAD TEMPLETON CA 93465 |
| SANIPAC, INC. | 101 W 5TH AVE EUGENE OR 97401 |
| SANPRO LLC | PO BOX 336 LAKEWOOD NJ 08701 |
| SANTA ANA DETENTION FACILITY | 62 CIVIC CENTER PLAZA SANTA ANA CA 92701 |
| SANTA BARBARA COMMUNITY DIALYSIS CENTER, | INC. 222 PESETAS LN SANTA BARBARA CA 93110-1417 |
| SANTA BARBARA COUNTY | ATTN COUNTY CLERK-RECORDER 1100 ANACAPA ST SANTA BARBARA CA 93101 |
| SANTA CRUZ COUNTY | ATTN FINANCE DEPT 2150 N CONGRESS DR NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | ATTN COUNTY CLERK 701 OCEAN ST, RM 310 SANTA CRUZ CA 95060 |
| SANTA CRUZ COUNTY SHERIFF'S DEPARTMENT | 5200 SOQUEL AVE. SANTA CRUZ CA 95062 |
| SANTA CRUZ COUNTY SHERIFF'S DEPARTMENT | SANTA CRUZ COUNTY SHERIFFS DEPARTMENT 5200 SOQUEL AVE. SANTA CRUZ CA 95062 |
| SANTA CRUZ EAR NOSE & THROAT MEDICAL GRP | 550 WATER ST STE A SANTA CRUZ CA 95060-4126 |
| SANTA CRUZ ENT MEDICAL GROUP | 243 GREEN VALLEY ROAD FREEDOM CA 95019 |
| SANTA FE SURGERY CENTER, LLC | 8564 E COUNTY RD 466, STE 101 LADY LAKE FL 32159 |
| SANTA MARIA GASTROENTEROLOGY MEDICAL GRP | 361 TOWN CTR W, STE 101 SANTA MARIA CA 93458-5076 |
| SANTA ROSA COUNTY | ATTN COUNTY ADMINISTRATOR 6495 CAROLINE ST MILTON FL 32570 |
| SANTA ROSA COUNTY SHERIFF'S OFFICE | ATTN COL RANDY P TIFFT, DET CTR DIR 5755 E MILTON RD MILTON FL 32583 |
| SANTA ROSA COUNTY SHERIFF'S OFFICE | 5755 E MILTON RD MILTON FL 32583 |
| SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | 5755 E MILTON RD MILTON FL 32583 |
| SANTA ROSA COUNTY SHERIFF'S OFFICE, FL | ATTN COL RANDY P TIFFT, DET CTR DIR 5755 E MILTON RD MILTON FL 32583 |
| SANTA ROSA COUNTY SHERIFFS OFFICE | ATTN: FISCAL MILTON FL 32572-7129 |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE STREET SUITE-E MILTON FL 32570 |
| SANTA ROSA HMA PHYSICIAN MANAGEMENT LLC | P.O. BOX 11408 BELFAST ME 04915 |
| SANTA ROSA KIDS HOUSE | 5643 STEWART STREET MILTON FL 32570 |
| SANTA ROSA SURGERY AND ENDOSCOPY CENTER | 2450 VENTURE OAKS WAY, SUITE 120 SACRAMENTO CA 95833 |
| SANTA ROSA WOMEN'S CENTER PA | 5942 BERRYHILL ROAD MILTON FL 32570 |
| SANTANA & BLANCHARD LLC | 3500 N HULLEN ST STE 17K METAIRIE LA 70002 |

| Claim Name | Address Information |
|---|---|
| SANTE FOUNDATION MEDICAL GROUP | PO BOX 28949 FRESNO CA 93729 |
| SANTE FOUNDATION MEDICAL GROUP CA GASTRO | 1180 E SHAW, STE 125 FRESNO CA 93710 |
| SANTE FOUNDATION MEDICAL GROUP CA GASTRO | PO BOX 28949 FRESNO CA 93729 |
| SANTOS ALF CORP | 10935 SW 218 TERRACE MIAMI FL |
| SAPP ENVIRONMENTAL SERVICES INC | 27 RANIER DR LAKE PLACID FL 33852 |
| SARAHS HOUSE LLC | 1516 SW ABINGDON AVE PORT ST. LUCIE FL |
| SARASOTA ANESTHESIOLOGISTS PA | 1261 S. TAMIAMI TRAIL SARASOTA FL 34239 |
| SARASOTA OPHTHALMOLOGY ASC DBA CNT FOR | ADV EYE SURGERY 3920 BEE RIDGE ROAD BDLG F STE-C SARASOTA FL 34233 |
| SARASOTA ORTHOPEDIC ASSOCAITES LLC DBA | 360 ORTHOPEDICS 2750 BAHIA VISTA 100 SARASOTA FL 34239 |
| SARASOTA PHYSICIANS SURGICAL CENTER, LLC | 3201 S TAMAIMI TRAIL SARASOTA FL 34239 |
| SARC BY HSH ASC PINE BLUFF, LLC | 7200 HAZEL STREET PINE BLUFF AR 71603 |
| SARPY COUNTY JAIL | SARPY COUNTY JAIL 1208 GOLDEN GATE DRIVE PAPILLION NE 68046 |
| SARPY COUNTY JAIL | 1208 GOLDEN GATE DRIVE PAPILLION NE 68046 |
| SATELLITE DIALYSIS MERCED | 3376 N STATE HWY 59#I MERCED CA 95348 |
| SATELLITE HEALTHCARE CENTRAL MODESTO | 1315 10TH STREET, #300 MODESTO CA 95354-0721 |
| SATELLITE HEALTHCARE CERES | 1372 MITCHELL ROAD MODESTO CA 95351-4920 |
| SATELLITE HEALTHCARE FOLSOM | 210 BLUE RAVINE RD #100 FOLSOM CA 95630-4795 |
| SATELLITE HEALTHCARE INC | PO BOX 45882 SAN FRANCISCO CA 94145 |
| SATELLITE HEALTHCARE LARKSPUR | 565 SIR FRANCIS DRAKE BLVD. GREENBRAE CA 94904-2305 |
| SATELLITE HEALTHCARE NORTH MODESTO | 4207 BANGS AVENUE #100 MODESTO CA 95356-9049 |
| SATELLITE HEALTHCARE SACRAMENTO | 646 NORTH MARKET BLVD SACRAMENTO CA 94145 |
| SATELLITE HEALTHCARE SONORA | 136 EAST COLUMBIA WAY SONORA CA 95370 |
| SATELLITE HEATHCARE INC. DBA ROHNERT | PARK 6265 COMMERCE BLVD #156 ROHNERT PARK CA 94928 |
| SAUDE CONSULTING SERVICES LLC | 15428 CIVIC DRIVE SUITE 245 VICTORVILLE CA 92377 |
| SAUNDERS PROSTHETICS & | ORTHOTICS GROUP, LLC 761 COUNTY ROAD 466 LADY LAKE FL 32159 |
| SAVANNAH VASCULAR INSTITUTE LLC | 4750 WATERS AVE SAVANNAH GA 31404 |
| SAVORAH ALF INC. | 12314 SW RANCH AVE. PORT ST. LUCIE FL 34953 |
| SAXTON & STUMP, LLC | 280 GRANITE RUN DRIVE, SUITE 300 LANCASTER PA 17601 |
| SB GENERAL SERVICES CORP | 22515 SW 65TH TER BOCA RATON FL 33428 |
| SC DEPARTMENT OF CORRECTIONS | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| SC DEPARTMENT OF MENTAL HEALTH | PETE CREIGHTON, DIRECTOR OF PHYSICAL PLANT SERVICES COLUMBIA SC 29203 |
| SC DEPARTMENT OF REVENUE | ATTN OFFICE OF GENERAL COUNSEL 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SC DEPARTMENT OF REVENUE | CORPORATE TAXABLE COLUMBIA SC 29214-0033 |
| SC DHEC | BUREAU OF RADIOLOGICAL HEALTH 2600 BULL STREET COLUMBIA SC 29201 |
| SCANTRON CORPORATION | BOX 93038 CHICAGO IL 60673-3038 |
| SCDC | ATTN: HEALTH SERVICES COLUMBIA SC 29221 |
| SCENIC MOUNTAIN ANESTHESIA SERVICES | 3102 ERIKA SEDALIA MO 65301 |
| SCENIC MOUNTAIN MED CNTR, A STEWARD | FAMILY HOSP LLC 1601 W. 11TH PLACE BIG SPRING TX 79720 |
| SCENIC MOUNTAIN MEDICAL CENTER | PO BOX 841423 DALLAS, TX 752841423 DALLAS TX 75284-1423 |
| SCENIC MOUNTAIN MEDICAL CENTER | A STEWARD FAMILY HOSPITAL LLC 1601 W 11TH PL BIG SPRING TX 79720 |
| SCENIC MOUNTAIN MEDICAL CENTER | 1601 W 11TH PL BIG SPRING TX 79720 |
| SCHAUMBURG ORAL AND MAXILLOFACIAL | SURGERY LTD 999 N PLAZA DR, STE 102 SCHAUMBURG IL 60173 |
| SCHINDLER ELEVATOR CORPORATION | 20 WHIPPANY ROAD MORRISTOWN NJ 07960 |
| SCHNEBLY REDLANDS WINERY INC | 30205 SW 217TH AVENUE HOMESTEAD FL 33030 |
| SCHOLASTIC INC DBA SCHOLASTIC MAGAZINES | 557 BROADWAY NEW YORK NY 10012 |
| SCHOOL DISTRICT OF LEE COUNTY DBA | SOUTHWES FL PUBLIC SVC ACADEMY 4312 MICHIGAN AVE FORT MYERS FL 33905 |
| SCHOOL OUTFITTERS | PO BOX 141231 CINCINNATI OH 45250 |

| Claim Name | Address Information |
|---|---|
| SCHUYLKILL MOBILE FONE, INC. | 210 WEST MARKET STREET POTTSVILLE PA 17901 |
| SCHWAB FAMILY CANCER CENTER | 12500 WILLOW BROOK ROAD, #460 CUMBERLAND MD 21502 |
| SCI CHESTER | 500 E 4TH ST CHESTER PA 19013 |
| SCI PHOENIX | 1200 MOKYCHIC DRIVE COLLEGEVILLE PA 19426 |
| SCI PHOENIX | SCI PHOENIX 1200 MOKYCHIC RD COLLEGEVILLE PA 19426 |
| SCI PHOENIX | 1200 MOKYCHIC RD COLLEGEVILLE PA 19426 |
| SCI WAYMART | ATTN INA PESAVENTO, CLINIC COORD RT 6, CARBONDALE RD WAYMART PA 18472 |
| SCIONTI PROSTATE & MEN'S HEALTH CENTER | 6600 UNIVERSITY PKWY, STE 203 SARASOTA FL 34240 |
| SCL HEALTH MEDICAL GROUP NEUROLOGY | 300 EXEMPLA CIR STE 230 LAFAYETTE CO 80026 |
| SCOFIELD & RIVERA, LLC | 100 E VERMILION ST LAFAYETTE LA 70501 |
| SCOOTER DIGGES & ASSOC. PC | 4140 W MEMORIAL AVE, STE 116 OKLAHOMA CITY OK 73120-8300 |
| SCOT R MCKENNA MD PC | 29 WOODLANDS DR WAYMART PA 18472-9366 |
| SCOTT MCKENNA MD PC | 631 NORTHERN BLVD, 2ND FL SOUTH ABINGTON TWP PA 18411 |
| SCOTT NEEL DBA CORPORATE FINANCIAL | CONSULTING, LLC 6355 WESTCHESTER PL CUMMING GA 30040 |
| SCOTT REISCH DBA REISCH ENTERPRISES LLC | 225 WASHINGTON CIRCLE LA GRANGE KY 40031 |
| SCOTT WHITE CLINIC | PO BOX 844658 DALLAS TX 75284-4658 |
| SCOTTSDALE INSURANCE COMPANY | SCOTTSDALE INSURANCE COMPANY 8877 N GAINEY CENTER DR SCOTTSDALE AZ 85258-2108 |
| SCOTTSDALE INSURANCE COMPANY | 8877 N GAINEY CENTER DR SCOTTSDALE AZ 85258-2108 |
| SCP DISTRIBUTION, LLC DBA LE | BLEU(BOTTLED WATER) OF THE TRIAD 621 N REGIONAL RD GREENSBORO NC 27409 |
| SCRANTON CARDIOVASCULAR PHYSICIAN SVCS | LLC PO BOX 27945 BELFAST ME 04915-2031 |
| SCRANTON CARDIOVASCULARPHYSICIAN SE | PO BOX 27945 BELFAST ME 49152 |
| SCRANTON HOSPITAL COMPANY LLC | D/B/A REGIONAL HOSPITAL OF SCRANTON PO BOX 411064 BOSTON MA 02241-1064 |
| SCRANTON HOSPITAL COMPANY LLC | D/B/A REGIONAL HOSPITAL OF SCRANTON & MOSES TAYLOR HOSPITAL 746 JEFFERSON AVE SCRANTON PA 18510 |
| SCRANTON HOSPITAL COMPANY LLC | D/B/A REGIONAL HOSPITAL OF SCRANTON 746 JEFFERSON AVE SCRANTON PA 18510 |
| SCRANTON HOSPITALIST PHYSICIAN SERVICES | LLC 610 WYOMING AVE KINGSTON PA 18704-3702 |
| SCRANTON PRIMARY HEALTH | 959 WYONING AVE SCRANTON PA 18510 |
| SCRANTON QUINCY CLINIC COMPANY | PO BOX 27944 BELFAST, ME 4915 BELFAST ME 04915 |
| SCRANTON QUINCY HOSPITAL COMPANY LLC | D/B/A MOSES TAYLOR HOSPITAL |
| SCRANTON QUINCY HOSPITAL COMPANY LLC | D/B/A MOSES TAYLOR HOSPITAL PO BOX 411064 BOSTON MA 02241-1064 |
| SCRANTON QUINCY HOSPITAL COMPANY LLC | D/B/A MOSES TAYLOR HOSPITAL 700 QUINCY AVE SCRANTON PA 18510 |
| SCRIBEAMERICA, LLC | 1200 EAST LAS OLAS BOULEVARD SUITE 201 FORT LAUDERDALE FL 33301 |
| SCRIPPS MEDIA INC | PO BOX 5380 CINCINNATI OH 45201 |
| SDTTC | PO BOX 129009 SAN DIEGO CA 92112 |
| SEACOAST EMBROIDERY INC | SEACOAST UNIFORMS 5893 S. CONGRESS AVE ATLANTIS FL 33462 |
| SEACOAST EMBROIDERY INC | 5893 S CONGRESS AVE ATLANTIS FL 33462 |
| SEACOAST EMBROIDERY INC | 91 CARPENTERS RIDGE BLUE ASH OH 45241-3265 |
| SEACOAST EMBROIDERY INC | 9462 TOWNE SQUARE AVENUE BLUE ASH OH 45242 |
| SEACOAST EMBROIDERY INC | 91 CARPENTERS RIDGE BLUE ASH OH 45242 |
| SEASONS HOSPICE & PALLIATIVE CARE OF | SOUTHERN FLORIDA, LLC 5200 NORTHEAST 2ND AVENUE 3 STEIN BUILDING MIAMI FL 33137 |
| SEATTLE | 300 5TH AVE SEATTLE WA 98104 |
| SEBASTIAN HOSPICE CARE INC | 1720 EAST LOS ANGELES AVENUE, SUITE 218 SIMI VALLEY CA 93065 |
| SEBRING GAS SYSTEM INC | 3515 US HWY 27 S SEBRING FL 33870-5452 |
| SEBRING GAS SYSTEM, INC. | 13619 SE HIGHWAY 70 ARCADIA FL 34266 |
| SECOND CHANCE RECOVERY HOUSING INC. | 621 NW 17TH STREET POMPANO BEACH FL 33060 |
| SECOND HEART HOMES | 1816 CHRYSLER AVE SARASOTA FL 34234 |
| SECRETARY OF HEALTH & HUMAN SERVICES, | THE |
| SECRETARY OF HEALTH & HUMAN SERVICES, | THE 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |

| Claim Name | Address Information |
|---|---|
| SECURE PM LLC | 10535 E STOCKTON BLVD STE-E ELK GROVE CA 95624 |
| SECURECARE INC | SECURECARE INC ATTN PRESIDENT/CEO 3840 PACKARD ST, STE 270 ANN ARBOR MI 48108 |
| SECURECARE INC | ATTN PRESIDENT/CEO 3840 PACKARD ST, STE 270 ANN ARBOR MI 48108 |
| SECURITIES & EXCHANGE COMMISSION | 100 F ST NE WASHINGTON DC 20549 |
| SECURUS TECHNOLOGIES, INC. | 4000 INT'L PKWY CARROLTON TX 75007-1951 |
| SEDGWICK COUNTY | ATTN COUNTY MANAGER 100 N BROADWAY, STE 630 WICHITA KS 67202 |
| SEDGWICK COUNTY DEPARTMENT OF | CORRECTIONS ATTN: ELAINE STULL 700 S. HYDRAULIC AVE. WICHITA KS 67211 |
| SEDGWICK COUNTY FOP | 477 N. SENECA ST. WICHITA KS 67203 |
| SEEGARS FENCE COMPANY INC. OF THE | CAROLINAS 4611 HARDSCRABBLE ROAD COLUMBIA SC 29229 |
| SEJAL S PATEL DBA SKYE HIGH LLC | 805 SEACREST LANE BARTLETT IL 60103 |
| SELECT MED, PROMISE HOSP OF FLORIDA AT | THE VILLAGES, INC. 5050 COUNTY ROAD #472 OXFORD FL 34484 |
| SELECT MEDICAL - PROMISE HOSPITAL OF | FLORIDA AT THE VILLAGES, INC. 5050 COUNTY ROAD #472 OXFORD FL 34484 |
| SELECT PHYSICAL THERAPY HOLDINGS | 680 AMERICAN AVE, FL 2 KING OF PRUSSIA PA 19406-4023 |
| SELECT PHYSICIANS SURGERY CENTER | 3440 WEST DR. MARTIN LUTHER KING BOULEVARD TAMPA FL 33607 |
| SELECT PHYSICIANS SURGERY CENTER | 3440 WEST DR. MARTIN LUTHER KING BOULEVARD TAMPA 33607 |
| SELECT SPECIALTY - DOWNRIVER, LLC | 2333 BIDDLE AVE, 8TH FL WYANDOTTE MI 48192 |
| SELECT SPECIALTY HOSP, ARIZONA, INC. | (PHOENIX DOWNTOWN CAMPUS) 1111 E MCDOWELL RD, 11TH FL PHOENIX AZ 85006 |
| SELECT SPECIALTY HOSP, CENTRAL | PENNSYLVANIA, L.P. (CAMP HILL CAMPUS) 503 N 21ST ST, 5TH FL CAMP HILL PA 17011 |
| SELECT SPECIALTY HOSP, CENTRAL | PENNSYLVANIA, L.P. (HARRISBURG CAMPUS) ALEX GRASS BLDG 111 S FRONT ST, 5TH FL HARRISBURG PA 17101 |
| SELECT SPECIALTY HOSP, CENTRAL | PENNSYLVANIA, L.P. (YORK CAMPUS) 1701 INNOVATION DR, 5TH FL YORK PA 17408 |
| SELECT SPECIALTY HOSP, CLEVELAND, LLC | (GATEWAY) 2351 EAST 22ND STREET, 7TH FLOOR CLEVELAND OH 44115-3111 |
| SELECT SPECIALTY HOSP, CLEVELAND, LLC | (FAIRHILL) 11900 FAIRHILL RD CLEVELAND OH 44120 |
| SELECT SPECIALTY HOSP, DALLAS, INC. | (DALLAS DOWNTOWN) 2700 WALKER WAY DESOTO TX 75115 |
| SELECT SPECIALTY HOSP, GULF COAST, INC. | (SELECT SPECIALTY HOSP, GULFPORT) 4500 13TH ST, 3RD FL, WINGS C AND D GULFPORT MS 39501 |
| SELECT SPECIALTY HOSP, LAUREL | HIGHLANDS, INC. 1 MELLON WAY, 3RD FL LATROBE PA 15650 |
| SELECT SPECIALTY HOSP, LEXINGTON, INC. | (CENTRAL KY) 217 S 3RD ST, 4TH FL DANVILLE KY 40422 |
| SELECT SPECIALTY HOSP, MILWAUKEE, INC. | (ST. FRANCIS CAMPUS) 3237 S 16TH ST MILWAUKEE WI 53215 |
| SELECT SPECIALTY HOSP, NORTH KNOXVILLE, | INC. (KNOXVILLE CAMPUS) 501 19TH ST, 7TH FL TRUSTEE TOWER KNOXVILLE TN 37916 |
| SELECT SPECIALTY HOSP, NORTHEAST NEW | JERSEY, INC. (ROCHELLE PARK CAMPUS) 96 PKWY ROCHELLE PARK NJ 07662 |
| SELECT SPECIALTY HOSP, NORTHEAST OHIO, | INC. (CANTON CAMPUS) 2600 6TH ST SW, 7TH FL CANTON OH 44710 |
| SELECT SPECIALTY HOSP, OK CITY, INC. | (WEST) 3524 NW 56TH ST OKLAHOMA CITY OK 73112 |
| SELECT SPECIALTY HOSP, OMAHA, INC. | (CENTRAL) 1870 S 75TH ST OMAHA NE 68124 |
| SELECT SPECIALTY HOSP, ORLANDO, INC. | (NORTH CAMPUS) 2250 BEDFORD RD ORLANDO FL 32803 |
| SELECT SPECIALTY HOSP, ORLANDO, INC. | (SOUTH CAMPUS) 5579 S ORANGE AVE EDGEWOOD FL 32809 |
| SELECT SPECIALTY HOSP, YOUNGSTOWN, INC. | (BOARDMAN) 8049 S AVE YOUNGSTOWN OH 44512 |
| SELECT SPECIALTY HOSPITAL | PITTSBURGH/UPMC, INC. UPMC MONTEFIORE-8, S MUH E824 PITTSBURGH PA 15213 |
| SELECT SPECIALTY HOSPITAL | DAYTONA BEACH, INC 301 MEMORIAL MEDICAL PKWY DAYTONA BEACH FL 32117 |
| SELECT SPECIALTY HOSPITAL | PANAMA CITY, INC. 615 N BONITA AVE, 3RD FL PANAMA CITY FL 32401 |
| SELECT SPECIALTY HOSPITAL | NORTH KNOXVILLE, INC. 7557B DANNAHER DR, STE 145 POWELL TN 37849 |
| SELECT SPECIALTY HOSPITAL | TULSA/MIDTOWN, LLC 744 W 9TH ST, 5TH FL & 6 W TULSA OK 74127 |
| SELECT SPECIALTY HOSPITAL - | PITTSBURGH/UPMC, INC. 200 LOTHROP ST UPMC MONTEFIORE-8, S MUH E824 PITTSBURGH PA 15213 |
| SELECT SPECIALTY HOSPITAL - AKRON, LLC | 200 E MARKET ST AKRON OH 44308 |
| SELECT SPECIALTY HOSPITAL - ANN ARBOR, | INC. 4714 GETTYSBURG ROAD MECHANICSBURG PA 17055 |
| SELECT SPECIALTY HOSPITAL - ARIZONA, | INC. (PHOENIX DOWNTOWN CAMPUS) 1111 E MCDOWELL RD, 11TH FL PHOENIX AZ 85006 |
| SELECT SPECIALTY HOSPITAL - AUGUSTA, | INC. 1537 WALTON WAY AUGUSTA GA 30904 |
| SELECT SPECIALTY HOSPITAL - BELHAVEN, | LLC 1225 N STATE ST JACKSON MS 39202 |
| SELECT SPECIALTY HOSPITAL - CENTRAL | PENNSYLVANIA, L.P. (CAMP HILL CAMPUS) 503 N 21ST ST, 5TH FL CAMP HILL PA 17011 |

| Claim Name | Address Information |
|---|---|
| SELECT SPECIALTY HOSPITAL – CENTRAL | PENNSYLVANIA, L.P. (HARRISBURG CAMPUS) L.P. (HARRISBURG CAMPUS) ALEX GRASS BLDG 111 S FRONT ST, 5TH FL HARRISBURG PA 17101 |
| SELECT SPECIALTY HOSPITAL – CENTRAL | PENNSYLVANIA, L.P. (YORK CAMPUS) 1701 INNOVATION DR, 5TH FL YORK PA 17408 |
| SELECT SPECIALTY HOSPITAL – CHARLESTON, | INC. 3200 MACCORKLE AVE SE CHARLESTON WV 25304 |
| SELECT SPECIALTY HOSPITAL – CINCINNATI, | INC. 2139 AUBURN AVE, 3RD FL CINCINNATI OH 45219 |
| SELECT SPECIALTY HOSPITAL – CLEVELAND, | LLC (GATEWAY) 2351 EAST 22ND STREET, 7TH FLOOR CLEVELAND OH 44115-3111 |
| SELECT SPECIALTY HOSPITAL – CLEVELAND, | LLC (FAIRHILL) 11900 FAIRHILL RD CLEVELAND OH 44120 |
| SELECT SPECIALTY HOSPITAL – COLUMBUS, | INC. 1087 DENNISON AVE COLUMBUS OH 43201 |
| SELECT SPECIALTY HOSPITAL – DALLAS, INC. | 1100 ALLIED DR, 4TH FL PLANO TX 75093 |
| SELECT SPECIALTY HOSPITAL – DALLAS, INC. | (DALLAS DOWNTOWN) 2700 WALKER WAY DESOTO TX 75115 |
| SELECT SPECIALTY HOSPITAL – DANVILLE, | INC. 100 NORTH ACADEMY AVENUE, BUSH PAVILION 3, MAIL STOP 4210 DANVILLE PA 17822-4210 |
| SELECT SPECIALTY HOSPITAL – DANVILLE, | INC. MAIL STOP 4210 DANVILLE PA 17822-4210 |
| SELECT SPECIALTY HOSPITAL – DES MOINES, | INC. 1111 6TH AVE, 4TH FL MAIN DES MOINES IA 50314 |
| SELECT SPECIALTY HOSPITAL – DURHAM, INC. | 3643 N ROXBORO ST, 6TH FL DURHAM NC 27704 |
| SELECT SPECIALTY HOSPITAL – ERIE, INC. | 252 W 11TH ST ERIE PA 16501 |
| SELECT SPECIALTY HOSPITAL – EVANSVILLE, | LLC 400 SE 4TH ST EVANSVILLE IN 47713 |
| SELECT SPECIALTY HOSPITAL – FLINT, INC. | 401 S BALLENGER HWY, 5TH FL FLINT MI 48532 |
| SELECT SPECIALTY HOSPITAL – FLINT, INC. | CENTRAL TOWER 401 S BALLENGER HWY, 5TH FL FLINT MI 48532 |
| SELECT SPECIALTY HOSPITAL – FORT MYERS, | INC. 3050 CHAMPION RING RD FORT MYERS FL 33905 |
| SELECT SPECIALTY HOSPITAL – FORT SMITH, | INC. 1001 TOWSON AVENUE, 6TH FLOOR FORT SMITH AR 72901-4921 |
| SELECT SPECIALTY HOSPITAL – GAINESVILLE | PO BOX 642369 PITTSBURGH PA 15264-2369 |
| SELECT SPECIALTY HOSPITAL – GREENSBORO, | INC 1200 N ELM ST GREENSBORO NC 27401 |
| SELECT SPECIALTY HOSPITAL – GULF COAST, | INC. (SELECT SPECIALTY HOSPITAL – GULFPORT) 4500 13TH ST, 3RD FL, WINGS C AND D GULFPORT MS 39501 |
| SELECT SPECIALTY HOSPITAL – JACKSON, | INC. 5903 RIDGEWOOD RD JACKSON MS 39211 |
| SELECT SPECIALTY HOSPITAL – JOHNSTOWN, | INC. 320 MAIN ST, 3RD FL JOHNSTOWN PA 15901 |
| SELECT SPECIALTY HOSPITAL – KALAMAZOO, | INC. 300 NORTH AVE, 6TH FL BATTLE CREEK MI 49017 |
| SELECT SPECIALTY HOSPITAL – KANSAS CITY, | INC. 1731 N 90TH ST KANSAS CITY KS 66112 |
| SELECT SPECIALTY HOSPITAL – LAUREL | HIGHLANDS, INC. 1 MELLON WAY, 3RD FL LATROBE PA 15650 |
| SELECT SPECIALTY HOSPITAL – LEXINGTON, | INC. (CENTRAL KENTUCKY) 217 S 3RD ST, 4TH FL DANVILLE KY 40422 |
| SELECT SPECIALTY HOSPITAL – LONGVIEW, | INC. 700 EAST MARSHALL AVENUE, 1ST AND GROUND FLOORS WEST LONGVIEW TX 75601-5580 |
| SELECT SPECIALTY HOSPITAL – LONGVIEW, | INC. AND GROUND FLOORS WEST 700 E MARSHALL AVE LONGVIEW TX 75601-5580 |
| SELECT SPECIALTY HOSPITAL – MACOMB | COUNTY, INC. 215 N AVE, GROUND & 5TH FL MT CLEMENS MI 48043 |
| SELECT SPECIALTY HOSPITAL – MADISON, | INC. 801 BRAXTON PL MADISON WI 53715 |
| SELECT SPECIALTY HOSPITAL – MCKEESPORT, | INC. 6TH FL, CRAWFORD BLDG MCKEESPORT PA 15132 |
| SELECT SPECIALTY HOSPITAL – MCKEESPORT, | INC. 1500 FIFTH AVE 6TH FL, CRAWFORD BLDG MCKEESPORT PA 15132 |
| SELECT SPECIALTY HOSPITAL – MEMPHIS, | INC. 1265 UNION AVE 10TH FL, THOMAS WING MEMPHIS TN 38104 |
| SELECT SPECIALTY HOSPITAL – MEMPHIS, | INC. 10TH FL, THOMAS WING MEMPHIS TN 38104 |
| SELECT SPECIALTY HOSPITAL – MIAMI LAKES, | INC. 14001 NW 82ND AVE MIAMI LAKES FL 33016 |
| SELECT SPECIALTY HOSPITAL – MILWAUKEE, | INC. (ST. FRANCIS CAMPUS) 3237 S 16TH ST MILWAUKEE WI 53215 |
| SELECT SPECIALTY HOSPITAL – MILWAUKEE, | INC. 8901 W LINCOLN AVE, 2ND FL WEST ALLIS WI 53227 |
| SELECT SPECIALTY HOSPITAL – NASHVILLE, | INC. 2000 HAYES ST, STE 1502 NASHVILLE TN 37203 |
| SELECT SPECIALTY HOSPITAL – NORTH | KNOXVILLE, INC. (KNOXVILLE CAMPUS) 501 19TH ST, 7TH FL TRUSTEE TOWER KNOXVILLE TN 37916 |

| Claim Name | Address Information |
| --- | --- |
| SELECT SPECIALTY HOSPITAL – NORTHEAST | NEW JERSEY, INC. (ROCHELLE PARK CAMPUS) 96 PKWY ROCHELLE PARK NJ 07662 |
| SELECT SPECIALTY HOSPITAL – NORTHEAST | OHIO, INC. (CANTON CAMPUS) 2600 6TH ST SW, 7TH FL CANTON OH 44710 |
| SELECT SPECIALTY HOSPITAL – NORTHERN | KENTUCKY, LLC 85 N GRAND AVE, 3RD FL FT THOMAS KY 41075 |
| SELECT SPECIALTY HOSPITAL – OKLAHOMA | CITY, INC. (WEST) 3524 NW 56TH ST OKLAHOMA CITY OK 73112 |
| SELECT SPECIALTY HOSPITAL – OMAHA, INC. | (CENTRAL CAMPUS) 1870 S 75TH ST OMAHA NE 68124 |
| SELECT SPECIALTY HOSPITAL – ORLANDO, | INC. (NORTH CAMPUS) 2250 BEDFORD RD ORLANDO FL 32803 |
| SELECT SPECIALTY HOSPITAL – ORLANDO, | INC. (SOUTH CAMPUS) 5579 S ORANGE AVE EDGEWOOD FL 32809 |
| SELECT SPECIALTY HOSPITAL – PALM BEACH, | INC. 3060 MELALEUCA LN LAKE WORTH FL 33461 |
| SELECT SPECIALTY HOSPITAL – PENSACOLA, | INC. 7000 COBBLE CREEK DR PENSACOLA FL 32504 |
| SELECT SPECIALTY HOSPITAL – PHOENIX, | INC. 350 W THOMAS RD, 3RD FL MAIN PHOENIX AZ 85013 |
| SELECT SPECIALTY HOSPITAL – QUAD CITIES, | INC. 1227 E RUSHOLME ST DAVENPORT IA 52803 |
| SELECT SPECIALTY HOSPITAL – SAGINAW, | INC. 5353 REYNOLDS STREET, 4 SOUTH SAVANNAH GA 31405 |
| SELECT SPECIALTY HOSPITAL – SAVANNAH, | INC. 4714 GETTYSBURG ROAD MECHANICSBURG PA 17055 |
| SELECT SPECIALTY HOSPITAL – SIOUX FALLS, | INC. 1305 W 18TH ST, 2400 CTRL PT BLDG SIOUX FALLS SD 57105 |
| SELECT SPECIALTY HOSPITAL – SOUTH | ATLANTA 1170 CLEVELAND AVENUE, STE 4 ATLANTA GA 30344 |
| SELECT SPECIALTY HOSPITAL – SPRINGFIELD, | INC. 1630 E PRIMROSE ST SPRINGFIELD MO 65804 |
| SELECT SPECIALTY HOSPITAL – TALLAHASSEE, | INC. 1554 SURGEONS DR TALLAHASSEE FL 32308 |
| SELECT SPECIALTY HOSPITAL – THE | VILLAGES, INC. SELECT SPECIALTY HOSPITAL THE VILLAGES 5050 COUNTY RD 472 OXFORD FL 34484 |
| SELECT SPECIALTY HOSPITAL – TRICITIES, | INC. 1 MEDICAL PARK BLVD, 5 W BRISTOL TN 37620 |
| SELECT SPECIALTY HOSPITAL – TUCSON, LLC | 5301 E GRANT RD TUCSON AZ 85712 |
| SELECT SPECIALTY HOSPITAL – WICHITA, | INC. 929 N ST FRANCIS ST, 6TH FL N TOWER WICHITA KS 67214 |
| SELECT SPECIALTY HOSPITAL – WILMINGTON, | INC. 501 W 14TH ST, 9TH FL WILMINGTON DE 19801 |
| SELECT SPECIALTY HOSPITAL – YOUNGSTOWN, | INC. 1044 BELMONT AVE, 4TH FL YOUNGSTOWN OH 44501 |
| SELECT SPECIALTY HOSPITAL – YOUNGSTOWN, | INC. (BOARDMAN) 8049 S AVE YOUNGSTOWN OH 44512 |
| SELECT SPECIALTY HOSPITAL – ZANESVILLE, | INC. 2000 TAMARACK RD, 2ND FL NEWARK OH 43055 |
| SELECT SPECIALTY HOSPITAL CORPORATION | 4714 GETTYSBURG ROAD MECHANICSBURG PA 17055 |
| SELECT SPECIALTY HOSPITAL FT MYERS, INC | 3050 CHAMPION RING RD FT MYERS FL 33905 |
| SELECT SPECIALTY HOSPITAL GAINESVILLE | LLC PO BOX 642369 PITTSBURGH PA 15264-2369 |
| SELECT SPECIALTY HOSPITAL MACOMB COUNTY | 215 N AVE, GROUND & 5TH FL MT CLEMENS MI 48043 |
| SELECT SPECIALTY HOSPITAL SOUTH ATLANTA | 1170 CLEVELAND AVENUE, 4TH FLOOR ATLANTA GA 30344 |
| SELECT SPECIALTY HOSPITAL THE VILLAGES | 5050 COUNTY RD 472 OXFORD FL 34484 |
| SELECT SPECIALTY HOSPITAL, | MIDTOWN ATLANTA, LLC 705 JUNIPER STREET NORTHEAST ATLANTA GA 30308 |
| SELECT SPECIALTY HOSPITAL, | THE VILLAGES, INC. 5050 COUNTY RD 472 OXFORD FL 34484 |
| SELECT SPECIALTY HOSPITALS | 4714 GETTYSBURG RD MECHANICSBURG PA 17055 |
| SELECT SPECIALTY HOSPITALS, INC. | 4714 GETTYSBURG RD MECHANICSBURG PA 17055 |
| SENIOR EYE ASSOCIATES, S.C. | 6601 N. AVONDALE AVENUE, SUITE 102 CHICAGO IL 60631 |
| SENTARA REFERENCE LABORATORY | 824 N. MILITARY HWY STE 100 NORFOLK VA 23502 |
| SENTIENT PHYSICIANS, P.C. | PO BOX 1659 DEPT. 106070 HARTFORD CT 06144-1659 |
| SENTRY SECURITY FASTENERS INC | PO BOX 10165 PEORIA IL 61612 |
| SEQUEST TECHNOLOGIES | ATTN CORP SECRETARY/TREASURER TWO TRANSAM PLAZA DR, STE 280 OAKBROOK TERRACE IL 60181-4296 |
| SEQUOIA INSTITUTE FOR SURGICAL SERVICES | INC 2300 W SUNNYSIDE AVE VISALIA CA 93277 |
| SEQUOIA INSTITUTE FOR SURGICAL SERVICES | LLC 2300 W SUNNYSIDE AVE VISALIA CA 93277 |
| SEQUOIA INSTITUTE FOR SURGICAL SERVICES | INC PO BOX 6430 VISALIA CA 93290 |
| SEQUOIA INSTITUTE FOR SURGICAL SERVICES | 936 G ST, STE 110 REEDLEY CA 93654 |

| Claim Name | Address Information |
|---|---|
| SERAPHIM PALLAS DBA SERAPHIM PALLAS MD | PLLC CO KARMANOS CANCER INST CO KARMANOS CANCER INST AT MCLAREN CLARKSTON 5680 BOW POINTE DR, STE 202 CLARKSTON MI 48346 |
| SERPE, JONES, ANDREW, CALLENDER & BELL | PLLC 2929 ALLEN PARKWAY SUITE 1600 HOUSTON TX 77018 |
| SERVICE AND HONOR | 115 E PARK AVENUE STE-1 TALLAHASSEE FL 32301 |
| SERVICE EMPLOYEES INTERNATIONAL UNION | LOCAL 721 CTW CLC 1545 WILSHIRE BLVD SUITE 100 LOS ANGELES CA 90017 |
| SERVICENOW INC | ATTN SR DIR-FINANCE OPERATIONS 2225 LAWSON LN SANTA CLARA CA 95054 |
| SERVICENOW INC | 2225 LAWSON LN SANTA CLARA CA 95054 |
| SERVICENOW, INC. | 2225 LAWSON LANE SANTA CLARA CA 95054-3311 |
| SETON FAMILY OF DOCTORS | PO BOX 13689 BELFAST, ME 4915 BELFAST ME 04915 |
| SETON FAMILY OF HOSPITALS | AT MCLAREN CLARKSTON OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| SETON FAMILY OF HOSPITALS | C/O KARMANOS CANCER INST AT MCLAREN CLARKSTON OAKLAND 50 N PERRY ST PONTIAC MI 48342 |
| SEVEN STAR HOSPITAL ASSOCIATES INC | 1117 E DEVONSHIRE AVE HEMET CA 92543-3083 |
| SEVEN STAR HOSPITAL ASSOCIATES INC | PO BOX 1887 HEMET CA 92543-9998 |
| SEVEN STAR HOSPITAL ASSOCIATES, INC | DBA SEVEN STAR EMERGENCY SEVEN STAR HOSPITAL ASSOCIATES INC PO BOX 1887 HEMET, CA 925439998 HEMET CA 92543-9998 |
| SEYFARTH SHAW LLP | ATTN DAVID CROWLEY 233 S WACKER DR, STE 8000 CHICAGO IL 60606 |
| SGS TECHNOLOGIE LLC | ATTN PROJECT MGR 6817 SOUTH POINT PKWY, STE 2104 JACKSONVILLE FL 32216 |
| SGS TECHNOLOGIE LLC | 6817 SOUTHPOINT PARKWAY STE-2104 JACKSONVILLE FL 32216 |
| SHANDS JACKSONVILLE MEDICAL CENTER INC | PO BOX 830941 MSC #571 BIRMINGHAM AL 35283 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN |
| SHANDS TEACHING HOSPITAL & CLINICS INC | PO BOX 100005 GAINESVILLE FL 30384 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN 3300 SW WILLISTON RD, C2-216 GAINESVILLE FL 32608 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN ATTN LEOLA HART PO BOX 103574 GAINESVILLE FL 32610 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | ATTN VP OF NETWORK DVPT PO BOX 103574 GAINESVILLE FL 32610 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN ATTN VP, UF HEALTH MANAGED CARE PO BOX 103574 GAINESVILLE FL 32610 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK, C/O SHANDS LEGAL SERVICES PO BOX 100303 GAINESVILLE FL 32610-0303 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTH CARE NETWORK, C/O SHANDS LEGAL SVCS PO BOX 100303 GAINESVILLE FL 32610-0303 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTH CARE NETWORK C/O SHANDS LEGAL SERVICES POX BOX 100303 GAINESVILLE FL 32610-0303 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN ATTN LEGAL SERVICES PO BOX 100303 GAINESVILLE FL 32610-0303 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN C/O SHANDS LEGAL SVCS PO BOX 100303 GAINESVILLE FL 32610-0303 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN C/O UF HEALTH SHANDS LEGAL SVCS PO BOX 100303 GAINESVILLE FL 32610-0303 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK, LEOLA HART, ASSOC PSA ACCT MGR PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTH CARE NETWORK, LEOLA HART ASSOC PSA ACC MANAGER, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTH CARE NETWORK,ATTN LEOLA HART ASC PSA ACCOUNT MANAGER, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTH CARE NETWORK, ATTN LEOLA HART, ASC PSA ACCOUNT MGR, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTH CARE NETWORK, ATTN LEOLA HART ASSOC PSA ACCOUNT MGR, PO BOX 103574 GAINESVILLE FL 32610-3574 |

| Claim Name | Address Information |
|---|---|
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK, LEOLA HART, ASSOC PSA ACC MGR, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK, ATTN LEOLA HART ASSOCIATE PSA ACCOUNT MNGR, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK, ATTN LEOLA HART, ASSOC PSA ACCT MG, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK ATTN LEOLA HART, ASSOC PSA ACCT MGR PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNI OF FL HEALTHCARE NETWORK ATTN DAWN M FITCH, ACCT MGR, PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANDS TEACHING HOSPITAL & CLINICS INC | D/B/A SHANDS & UNIVERSITY OF FLORIDA HCN ATTN LEOLA HART, ASSOC PSA ACCT MGR PO BOX 103574 GAINESVILLE FL 32610-3574 |
| SHANNON CLINIC | 120 E HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON MEDICAL CENTER | PO BOX 1879 SAN ANGELO, TX 769021879 SAN ANGELO TX 76902-1879 |
| SHAPS GROUP HEATHCARE CONSULTANTS | 82 WINDING WAY WOODCLIFF LAKE NJ 07677 |
| SHAREPOINTXPERTS, LLC | 12110 SUNSET HILLS RD 600 RESTON VA 20190 |
| SHARON PENNSYLVANIA HOSPITAL COMPANY LLC | 740 E. STATE STREET ATTN: DIANE BUCHMAN SHARON PA 16146-2096 |
| SHARP ELECTRONICS CORPORATION | 2246 LAKESIDE DRIVE LYNCHBURG VA 24501 |
| SHASTA COUNTY | ATTN COUNTY CLERK 1450 COURT ST, STE 108 REDDING CA 96001 |
| SHASTA COUNTY | ATTN: KATY PAYNE-SCATES 2684 RADIO LANE REDDING CA 96001 |
| SHASTA COUNTY SHERIFFS DEPARTMENT | 1655 WEST STREET REDDING CA 96001 |
| SHAW LAW GROUP PC | 425 UNIVERSITY AVE, STE 200 SACRAMENTO CA 95825 |
| SHAWANO COUNTY JAIL | 405 N MAIL ST SHAWANO WI 54166 |
| SHAWN KITCHEN | 116 BOULEVARD OF THE ALLIES O'BRIEN COLEMAN & WRIGHT LLC PITTSBURGH PA 15222 |
| SHAWN TORLIF DAILY | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| SHC SERVICES INC | D/B/A SUPPLEMENTAL HEALTH CARE ATTN CONTRACTING DEPT 1640 W REDSTONE CNTR DR, STE 200 PARK CITY UT 84098 |
| SHC SERVICES INC | D/B/A SUPPLEMENTAL HEALTH CARE ATTN CONTRACTING DEPT 1640 W REDSTONE CENTER DR, STE 200 PARK CITY UT 84098 |
| SHC SERVICES INC | ATTN CONTRACTING DEPT 1640 W REDSTONE CENTER DR, STE 200 PARK CITY UT 84098 |
| SHC SERVICES INC. DBA SUPPLEMENTAL | HEALTH CARE SERVICES, INC PO BOX 677896 DALLAS TX 75267-7896 |
| SHEGERIAN CONNIFF LLP | 25550 HAWTHORNE BLVD STE-310 TORRANCE CA 90505 |
| SHELBY COUNTY | ATTN COUNTY MANAGER 200 W COLLEGE ST, RM 123 COLUMBIANA AL 35051 |
| SHELBY COUNTY | ATTN COUNTY CLERK 150 WASHINGTON AVE MEMPHIS TN 38103 |
| SHELBY COUNTY | ATTN COUNTY CLERK 501 WASHINGTON ST SHELBYVILLE KY 40065 |
| SHELBY COUNTY | 25 W POLK ST SHELBYVILLE IN 46176 |
| SHELBY COUNTY | ATTN COUNTY CLERK 124 AUSTIN ST PO BOX 1987 CENTER TX 75935 |
| SHELBY COUNTY EMERGENCY MEDICAL | SERVICES DBA SHELBY COUNTY EMS PO BOX 589 MADISONVILLE KY 42431-5011 |
| SHELBY COUNTY EMS | 101 OLD SEVEN MILE PIKE SHELBYVILLE KY 40065 |
| SHELBY COUNTY FIRE DEPT | 1075 MULLINS STATION RD MEMPHIS TN 38134-7730 |
| SHELBY COUNTY GOVERNMENT | O/B/O SHELBY COUNTY HEALTH DEPT |
| SHELBY COUNTY GOVERNMENT | O/B/O SHELBY COUNTY HEALTH DEPT ATTN ASST COUNTY ATTORNEY 160 N MAIN, STE 950 MEMPHIS TN 38103 |
| SHELBY COUNTY GOVERNMENT | ATTN CONTRACT ADMIN 160 N MAIN ST, STE 950 MEMPHIS TN 38103 |
| SHELBY COUNTY GOVERNMENT | O/B/O JUVENILE COURT OF MEMPHIS & SHELBY COUNTY 160 N MAIN ST, STE 550 MEMPHIS TN 38103 |
| SHELBY COUNTY GOVERNMENT | ATTN ASST COUNTY ATTORNEY 160 N MAIN ST, STE 950 MEMPHIS TN 38103 |
| SHELBY COUNTY GOVERNMENT | O/B/O SHELBY COUNTY HEALTH DEPT ATTN ASST COUNTY ATTORNEY 814 JEFFERSON AVE MEMPHIS TN 38105 |
| SHELBY COUNTY GOVERNMENT | ATTN COUNTY ATTORNEY 814 JEFFERSON AVE MEMPHIS TN 38105 |

| Claim Name | Address Information |
|---|---|
| SHELBY COUNTY GOVERNMENT | O/B/O JUVENILE COURT OF MEMPHIS & SHELBY COUNTY ATTN JOHNATHAN RUSSEL, ADMIN OF FINANCE 814 JEFFERSON AVE MEMPHIS TN 38105 |
| SHELBY COUNTY GOVERNMENT | O/B/O JUVENILE COURT OF MEMPHIS & SHELBY COUNTY ATTN LARRY SCROGGS, CAO/CHIEF COUNSEL, 616 ADAMS AVE MEMPHIS TN 38105 |
| SHELBY COUNTY GOVERNMENT | ATTN JOHNATHAN RUSSEL, ADMIN OF FINANCE 814 JEFFERSON AVE MEMPHIS TN 38105 |
| SHELBY COUNTY GOVERNMENT | C/O DIVISION OF CORRECTIONS ATTN ANTHONY ALEXANDER, DIR 1045 MULLINS STATION RD MEMPHIS TN 38134 |
| SHELBY COUNTY HEALTH CARE CORP | C/O REGIONAL ONE HEALTH, ATTN DIR, PHARMACY 877 JEFFERSON AVE MEMPHIS TN 38103 |
| SHELBY COUNTY HEALTH CARE CORP | D/B/A REGIONAL ONE HEALTH C/O REGIONAL ONE HEALTH, ATTN DIR, PHARMACY, 877 JEFFERSON AVE MEMPHIS TN 38103 |
| SHELBY COUNTY HEALTH CARE CORP | D/B/A REGIONAL ONE HEALTH C/O REGIONAL ONE HEALTH, ATTN CHIEF LEGAL OFF, 877 JEFFERSON AVE MEMPHIS TN 38103 |
| SHELBY COUNTY HEALTH DEPT. | 814 JEFFERSON AVENUE MEMPHIS TN 38105 |
| SHELBY COUNTY HEALTHCARE CORPORATION | D/B/A REGIONAL ONE HEALTH |
| SHELBY COUNTY HEALTHCARE CORPORATION | D/B/A REGIONAL ONE HEALTH D/B/A UT REGIONAL ONE PHYSICIANS INC 877 JEFFERSON AVE MEMPHIS TN 38103 |
| SHELBY COUNTY HEALTHCARE CORPORATION | D/B/A REGIONAL ONE HEALTH 877 JEFFERSON AVE MEMPHIS TN 38103 |
| SHELBY COUNTY HEALTHCARE CORPORATION | D/B/A REGIONAL ONE HEALTH 877 JEFFERSON MEMPHIS TN 38103 |
| SHELBY COUNTY OCCUPATIONAL LICENSE FEE | 419 WASHINGTON ST. SHELBYVILLE KY 40065 |
| SHELBY COUNTY SHERIFF | 380 MCDOW RD COLUMBIANA AL 35051 |
| SHELBY COUNTY SHERIFF | 201 POPLAR AVE, 9TH FL MEMPHIS TN 38103 |
| SHELBY COUNTY SHERIFF | 501 MAIN ST, STE 8 SHELBYVILLE KY 40065 |
| SHELBY COUNTY SHERIFF | 107 W TAYLOR ST SHELBYVILLE IN 46176 |
| SHELBY COUNTY SHERIFF | 200 SAN AUGUSTINE ST, BOX 5 CENTER TX 75935 |
| SHELBY COUNTY TRUSTEE | 501 MAINE STREET SUITE 8 SHELBYVILLE KY 40065 |
| SHELBY COUNTY, TN | ATTN COUNTY CLERK 150 WASHINGTON AVE MEMPHIS TN 38103 |
| SHELLMAN INC., P.A. | 1917 NORTH LAKEWOOD DRIVE COEUR D'ALENE ID 83814 |
| SHENGGAO HAN MD LLC | 625 RUSTIC LODGE RD STE B INDIANA PA 15701 |
| SHERBURNE COUNTY JAIL | 13880 BUSINESS CTR DR NW ELK RIVER MN 55330 |
| SHERBY DEVELOPMENT, INC | 2144 LINCOLN STREET HOLLYWOOD FL 33012 |
| SHERIDAN COMMUNITY HOSPITAL | 301 NORTH MAIN STREET SHERIDAN MI 48884 |
| SHERIDAN COUNTY | ATTN COUNTY RECORDER 215 2ND ST E MCCLUSKY ND 58463 |
| SHERIDAN COUNTY | ATTN COUNTY CLERK 224 S MAIN ST, STE B-2 SHERIDAN WY 82801 |
| SHERIDAN COUNTY TREASURER | ATTN COUNTY TREASURER 215 2ND ST E MCCLUSKY ND 58463 |
| SHERIDAN COUNTY TREASURER | ATTN COUNTY TREASURER 100 W LAUREL AVE PLENTYWOOD MT 59254 |
| SHERIDAN COUNTY TREASURER | ATTN COUNTY TREASURER 224 S MAIN ST, STE B-3 SHERIDAN WY 82801 |
| SHERIDAN HEALTHCORP INC. | SHERIDAN HEALTHCORP INC 1613 N HARRISON PKWY STE 200 SUNRISE FL 33323-2853 |
| SHERIDAN MANOR , INC | 2415 NW 20TH AVENUE HOLLYWOOD FL |
| SHERIDAN RADIOLOGY SERVICES OF SOUTH | FLORIDA, INC. 901 45TH ST WEST PALM BEACH FL 33407-2413 |
| SHERIDAN RADIOLOGY SERVICES OF SOUTH | FLORIDA, INC. SHERIDAN RADIOLOGY SERVICES OF SOUTH FL 901 45TH ST WEST PALM BEACH FL 33407-2413 |
| SHERIDAN RADIOLOGY SERVICES OF WEST | FLORIDA, INC 20 BURTON HILLS BLVD, STE 500 NASHVILLE TN 37215 |
| SHERIDAN RADIOLOGY SVCS OF WEST | FLORIDA, INC 20 BURTON HILLS BLVD, STE 500 NASHVILLE TN 37215 |
| SHERIFF OF HARFORD COUNTY, MD | 220 S MAIN ST BEL AIR MD 21014 |
| SHERIFF OF HARFORD COUNTY, MD | ATTN SHERIFF JEFFREY R GAHLER 45 S MAIN ST BEL AIR MD 21014 |
| SHERIFF OF HARFORD COUNTY, MD | ATTN KAREN MEYERS, DIR OF PROCUREMENT 220 S MAIN ST BEL AIR MD 21014 |
| SHERIFF OF HARTFORD COUNTY, MD | ATTN SHERIFF JEFFREY R GAHLER 45 S MAIN ST BEL AIR MD 21014 |
| SHERIFF OF HARTFORD COUNTY, MD | 45 S MAIN ST BEL AIR MD 21014 |
| SHERIFF OF NASSAU COUNTY, FL | 76001 BOBBY MOORE CIR YULEE FL 32097 |
| SHERIFF OF NASSAU COUNTY, FL | ATTN SHERIFF BILL LEEPER 76001 BOBBY MOORE CIR YULEE FL 32097 |

| Claim Name | Address Information |
|---|---|
| SHERIFFS ASSOCIATION OF TEXAS | 1601 S IH-35 AUSTIN TX 78741-2503 |
| SHERIFFS FOUNDATION OF BROWARD COUNTY, | INC. 101 NORTH PINE ROAD SUITE 201 PLANTATION FL 33324 |
| SHERRARD ROE VOIGT & HARBISON | 1600 WEST END AVE, STE 1750 NASHVILLE TN 37203 |
| SHERRARD ROE VOIGT & HARBISON PLC | 1600 WEST END AVE SUITE 1750 NASHVILLE TN 37203 |
| SHIELDS & SHIELDS PC | 840 WALNUT ST, STE 1440 PHILADELPHIA PA 19107 |
| SHIELDS & SHIELDS PC | 840 WALNUT ST, STE 1440 PHILADELPHIA PA 19107-5109 |
| SHIFA NEPHROLOGY ASSOCIATES | 1540 W CHICAGO AVE CHICAGO IL 60642 |
| SHIFA NEPHROLOGY ASSOCIATES | PO BOX 597315 CHICAGO, IL 60659 CHICAGO IL 60659 |
| SHINE BRIGHT GROUT CLEANING DBA THE | GROUTSMITH 2336 SE OCEAN BLVD STE 126 STUART FL 34996 |
| SHINING LIGHT OF ALACHUA COUNTY SHERIFF | INC 2621 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| SHIRLEY TOWN | ATTN TOWN CLERK 7 KEADY WAY TOWN OFFICES, 1ST FL SHIRLEY MA 01464 |
| SHMG ACUTE HEALTH – MICU | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ADULT PSYCHIATRY INPATIENT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ADVANCED HEART FAILURE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ADVANCED PRIMARY CARE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ALLERGY AND IMMUNOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – GRAND HAVEN | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – MUSKEGON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BARIATRIC SURGERY – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG BRIDGING ADULT CARE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOTHORACIC CRITICAL CARE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOTHORACIC SURGERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOTHORACIC SURGERY– NORTH | MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – | GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – BIG | RAPIDS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – BLODGETT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – LUDINGTON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – MUSKEGON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – SOUTH | HAVEN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – WYOMING | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR MEDICINE – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CARDIOVASCULAR SERVICES ICU | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CENTER FOR INTEGRATIVE MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CENTER FOR INTEGRATIVE MEDICINE – | NORTH MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CNTR FOR INTEGRATIVE MEDICINE, | NORTH MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG COLORECTAL SURGERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG COLORECTAL SURGERY – BLODGETT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| SHMG COLORECTAL SURGERY – GRANDVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG COLORECTAL SURGERY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG COLORECTAL SURGERY – MUSKEGON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG COMMUNITY MEDICINE CLINIC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG COMPREHENSIVE BREAST CLINIC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG CONCIERGE MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES AND ENDOCRINOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES AND ENDOCRINOLOGY | PITUITARY CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES AND ENDOCRINOLOGY – | HOLLAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES AND ENDOCRINOLOGY, | GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – ALLENDALE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – BLODGETT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – COOPERSVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – HUDSONVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – KENTWOOD | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – LOWELL | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – ROCKFORD | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – SPARTA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG DIABETES EDUCATION – WYOMING | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG EAR NOSE AND THROAT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG EAR NOSE AND THROAT – GRAND RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG EAR NOSE AND THROAT – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG EAR NOSE AND THROAT – SOUTH | PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ENDOCRINOLOGY HOSPITALISTS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ENHANCED PRIMARY CARE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY AND INTERNAL MEDICINE, N | MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – BYRON CENTER | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – CALEDONIA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – CAMPUSTOWNE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – COOPERSVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – GASLIGHT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – HUDSONVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – KENTWOOD | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – SPARTA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY MEDICINE – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY, INTERNAL AND PEDIATRIC | MEDICINE, ADA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY, INTERNAL AND PEDIATRIC | MEDICINE, 426 MI STREET 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY, INTERNAL AND PEDIATRIC | MEDICINE, BELTLINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY, INTERNAL AND PEDIATRIC | MEDICINE, ROCKFORD 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FAMILY, INTERNAL AND PEDIATRIC | MEDICINE – 426 MICHIGAN STREET 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FOOT AND ANKLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FOOT AND ANKLE – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG FOOT AND ANKLE – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|------------|--------------------|
| SHMG FOOT AND ANKLE – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – BIG RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – BLODGETT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – GRANDVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – LUDINGTON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – MUSKEGON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GASTROENTEROLOGY HOSPITALISTS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENDER AFFIRM | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL ONCOLOGY AND UNDIAGNOSED | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY – GRANDVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY – GRANDVILLE WEST | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY – HUDSONVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY – MUSKEGON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GENERAL SURGERY – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE – | SUNSET 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE – | BYRON CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE, | BYRON CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE, | WATERFORD 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE, | FREEDOM VILLAGE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE, | PORTER HILLS VILLAGE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GERIATRIC AND SPECIALTY CARE, COOK | VALLEY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GYNECOLOGIC ONCOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG GYNECOLOGIC SURGICAL SPECIALTIES | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HEAD AND NECK | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HEARING AND AUDIOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HEARING AND AUDIOLOGY – HUDSONVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HEART AND LUNG TRANSPLANT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HIGH RISK CLINIC – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – BIG RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – GERBER | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – GRAND RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – PENNOCK | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG HOSPITALISTS – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INFECTIOUS DISEASE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INFECTIOUS DISEASE – BLODGETT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INFECTIOUS DISEASE – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INTERNAL MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INTERNAL MEDICINE – ACUPUNCTURE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| SHMG INTERNAL MEDICINE – KENTWOOD | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INTERNAL MEDICINE AND FAMILY | MEDICINE, HOLLAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INTERNAL MEDICINE AND FAMILY | MEDICINE, WEST PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG INTERNAL MEDICINE AND PEDIATRICS, | RIVERTOWN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG LIFESTYLE MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG LYMPHEDEMA CLINIC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MATERNAL FETAL MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MATERNAL FETAL MEDICINE – | GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MATERNAL FETAL MEDICINE – CADILLAC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MATERNAL FETAL MEDICINE – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MATERNAL FETAL MEDICINE – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MATERNAL FETAL MEDICINE – ST. | JOSEPH 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MIDLIFE, MENOPAUSE & SEXUAL HEALTH | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MIDWIFERY OBGYN– ADA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MIDWIFERY OBSTETRICS AND | GYNECOLOGY, SOUTH PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MODERN DAY HOUSECALLS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG MULTIDISCIPLINARY TRAUMA CLINIC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEURO CRITICAL CARE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY – BIG RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY AND CLINICAL | NEUROPSYCHOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY AND CLINICAL | NEUROPSYCHOLOGY, BLODGETT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY AND CLINICAL | NEUROPSYCHOLOGY, LAKE DR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY AND EPILEPSY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY AND EPILEPSY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY AND ONCOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROLOGY HOSPITALISTS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROSURGERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROSURGERY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROSURGERY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROSURGERY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROSURGERY – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NEUROVASCULAR AND STROKE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG NUTRITION SUPPORT SERVICES | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY – | CALEDONIA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY – ADA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY, | GRANDVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OBSTETRICS AND GYNECOLOGY, | HUDSONVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHO ONCOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHOPEDIC TRAUMA SURGERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| SHMG ORTHOPEDICS – ROCKFORD | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHOPEDICS AND SPORTS MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHOPEDICS AND SPORTS MEDICINE, | GRANDVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHOPEDICS AND SPORTS MEDICINE, | GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHOPEDICS AND SPORTS MEDICINE, | HUDSONVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG ORTHOPEDICS AND SPORTS MEDICINE, | SOUTH PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION | HDVCH CP/SB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION – | CALEDONIA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION – HDVCH | ASD 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION – HDVCH | MD 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION – ICCB | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION, GRAND | HAVEN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION, HDVCH | FEES 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION, HDVCH | PAIN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG OUTPATIENT REHABILITATION, NORTH | MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PALLIATIVE CARE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PEDIATRICS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PEDIATRICS – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PEDIATRICS – HUDSONVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PEDIATRICS – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PEDIATRICS HOSPITALIST – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PHYSICAL MEDICINE AND | REHABILITATION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, FREMONT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, HASTINGS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, LAKEVIEW 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, SPARTA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, BIG RAPIDS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL | MEDICINE, SOUTH PAVILION 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PSYCHIATRY AND BEHAVIORAL MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – 230 MICHIGAN | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG PULMONARY – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG RHEUMATOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG RHEUMATOLOGY – BIG RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SICU/EGS/TRAUMA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – BIG RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – GRANDVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| SHMG SLEEP MEDICINE – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – LUDINGTON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SLEEP MEDICINE – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SPINE AND PAIN MANAGEMENT CENTER | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG STRUCTURAL HEART | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG STRUCTURAL HEART- NORTH MUSKEGON | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SUPPORTIVE CARE MEDICINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SURGICAL ONCOLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG SURGICAL ONCOLOGY – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – ADA | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – ALPINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – BELTLINE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – ROCKFORD | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – SOUTH PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – WEST PAVILION | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG URGENT CARE – ZEELAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – BIG RAPIDS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – FREMONT | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – GRANDVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – GREENVILLE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – LAKEVIEW | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG UROLOGY – REED CITY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR AND ENDOVASCULAR | SPECIALISTS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR AND ENDOVASCULAR | SPECIALISTS, BIG RAPIDS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR AND ENDOVASCULAR | SPECIALISTS, FREMONT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR AND ENDOVASCULAR | SPECIALISTS, GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR AND ENDOVASCULAR | SPECIALISTS, MUSKEGON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR AND ENDOVASCULAR | SPECIALISTS, ZEELAND 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR SURGERY – HASTINGS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG VASCULAR SURGERY – HOLLAND | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHMG WALK-IN CLINIC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SHORE CARDIOLOGY CONSULTANTS LLC | 1640 HWY 88, STE 201 BRICK NJ 08724 |
| SHORE HEART GROUP PA | 1 NJ 35 KEYPORT NJ 07735 |
| SHORE MEMORIAL MEDICAL CENTER | 100 MEDICAL CENTER WAY SOMERS POINT NJ 08244 |
| SHORELINE ASC, LLC | 1266 E SHERMAN BLVD MUSKEGON MI 49444 |
| SHORELINE OPHTHALMOLOGY, PLLC | 1266 E SHERMAN BLVD MUSKEGON MI 49444 |
| SHRED INNOVATION INC DBA SHRED-ALL | DOCUMENTS PO BOX 2894 PIKEVILLE KY 41502 |
| SHRED WITH US, LLC | 153 LOTT CT W COLUMIA SC 29169 |
| SHRED WITH US, LLC | 7901 FARROW RD COLUMBIA SC 29203 |
| SHRED WITH US, LLC | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| SHRED-IT USA LLC | 6838 FAIRFIELD BUSINESS CTR FAIRFIELD OH 45014 |
| SHRED-WITH-US | 153 LOTT CT W COLUMIA SC 29169 |
| SHRED-WITH-US | SHRED WITH US, LLC 153 LOTT CT W COLUMIA SC 29169 |
| SIERRA CARE AT THE LAKE, LLC | 648 W. SIERRA AVE CLOVIS CA 93612 |
| SIERRA COUNTY | ATTN COUNTY MANAGER 1712 N DATE, STE D TRUTH OR CONSEQUENCES NM 87901 |

| Claim Name | Address Information |
|---|---|
| SIERRA COUNTY | ATTN CLERK-RECORDER 100 COURTHOUSE SQ, RM 11 DOWNIEVILLE CA 95936 |
| SIERRA COUNTY TAX COLLECTOR | PO BOX 376 DOWNIEVILLE CA 95936 |
| SIERRA DERM, INC. DBA SIERRADERM | 126 GLASSON WAY GRASS VALLEY CA 95945 |
| SIERRA ORAL AND FACIAL SURGERY | 475 SOMERSETT PKWY, SUITE B RENO NV 89523 |
| SIERRA PHLEBOTOMY SERVICES | 3826 AUBURN FOLSOM ROAD LOOMIS CA 95650 |
| SIERRA PODIATRY ASSOCIATES | 6580 S MCCARRAN BLVD # D1 RENO NV 09509 |
| SIERRA PODIATRY ASSOCIATES | 6580 S MCCARRAN BLVD, #D1 RENO NV 89509 |
| SIERRA PODIATRY CENTER, LLP | 1801 N. CARSON STREET CARSON CITY NV 89701 |
| SIERRA VIEW MEDICAL EYE, INC. | 400 SIERRA COLLEGE DRIVE STE A GRASS VALLEY CA 95945 |
| SIERRA VIEW NEPHROLOGY, INC. | 557 W MORTON AVE PORTERVILLE CA 93257 |
| SIERRA VISTA HOSPITAL INC | D/B/A ADVENTIST HEALTH SIERRA VISTA 1010 MURRAY AVE SAN LUIS OBISPO CA 93405 |
| SIERRA VISTA HOSPITAL INC | D/B/A ADVENTIST HEALTH SIERRA VISTA ATTN VP MANAGED CARE ONE ADVENTIST HEALTH WAY, 5TH FL ROSEVILLE CA 95661 |
| SIERRA VISTA REGIONAL MEDICAL CENTER | 1010 MURRAY AVE SAN LUIS OBISPO CA 93405 |
| SIGHT ON SITE VISION CARE LLC | PO BOX 31 LEAVENWORTH, KS 66048 LEAVENWORTH KS 66048 |
| SIGHT ON SITE VISION CARE, LLC | SIGHT ON SITE VISION CARE LLC PO BOX 31 LEAVENWORTH, KS 66048 LEAVENWORTH KS 66048 |
| SIGHT ON SITE VISION CARE, LLC | PO BOX 31 LEAVENWORTH KS 66048 |
| SIGHT PARTNERS LLC | PO BOX 35110 SEATTLE WA 98124-5110 |
| SIGN HERE INC | 3240 TOWNE HILL RD EAST MONTPELIER VT 05651 |
| SIGNALFACTORS LLC DBA MODULEX CAROLINAS | 3615 CENTRE CIRCLE FORT MILL SC 29715 |
| SIGNATUE HEALTHCARE OF BOWLING GREEN | 550 HIGH ST BOWLING GREEN KY 42101 |
| SIGNATURE HEALTHCARE AT CHAPEL HILL | 1602 E FRANKLIN ST CHAPEL HILL NC 27514 |
| SIGNATURE HEALTHCARE AT COLLEGE PARK | 13755 GOLF CLUB PKWY FORT MYERS FL 33919 |
| SIGNATURE HEALTHCARE AT COLONIAL REHAB | & WELLNESS CNTR 708 BARTLEY AVE BARDSTOWN KY 40004 |
| SIGNATURE HEALTHCARE AT COLONIAL REHAB & | WELLNESS CENTER 708 BARTLEY AVE BARDSTOWN KY 40004 |
| SIGNATURE HEALTHCARE AT HERITAGE HALL | REHAB & WELLNESS CENTER 331 S MAIN ST LAWRENCEBURG KY 40342 |
| SIGNATURE HEALTHCARE AT HERITAGE HALL | REHAB & WELLNESS CNTR 331 S MAIN ST LAWRENCEBURG KY 40342 |
| SIGNATURE HEALTHCARE AT HILLCREST | 3740 OLD HARTFORD RD OWENSBORO KY 42303 |
| SIGNATURE HEALTHCARE AT JACKSON MANOR | REHAB & WELLNESS CNTR 96 HWY 3444 ANNVILLE KY 40402 |
| SIGNATURE HEALTHCARE AT JACKSON MANOR | REHAB & WELLNESS CENTER 96 HWY 3444 ANNVILLE KY 40402 |
| SIGNATURE HEALTHCARE AT JEFFERSON MANOR | REHAB & WELLNESS CENTER 1801 LYNN WAY LOUISVILLE KY 40222 |
| SIGNATURE HEALTHCARE AT JEFFERSON MANOR | REHAB & WELLNESS CNTR 1801 LYNN WAY LOUISVILLE KY 40222 |
| SIGNATURE HEALTHCARE AT JEFFERSON PLACE | REHAB & WELLNESS CNTR 1705 HERR LN LOUISVILLE KY 40222 |
| SIGNATURE HEALTHCARE AT JEFFERSON PLACE | REHAB & WELLNESS CENTER 1705 HERR LN LOUISVILLE KY 40222 |
| SIGNATURE HEALTHCARE AT MALLARD BAY | 520 GLENBURN AVE CAMBRIDGE MD 21613 |
| SIGNATURE HEALTHCARE AT NORTH HARDIN | REHAB & WELLNESS CNTR 599 ROGERSVILLE RD RADCLIFF KY 40160 |
| SIGNATURE HEALTHCARE AT NORTH HARDIN | REHAB & WELLNESS CENTER 599 ROGERSVILLE RD RADCLIFF KY 40160 |
| SIGNATURE HEALTHCARE AT PARKWOOD | 1001 N GRANT ST LEBANON IN 46052 |
| SIGNATURE HEALTHCARE AT ROCKFORD REHAB | & WELLNESS CNTR 4700 QUINN DR LOUISVILLE KY 40216 |
| SIGNATURE HEALTHCARE AT ROCKFORD REHAB & | WELLNESS CENTER 4700 QUINN DR LOUISVILLE KY 40216 |
| SIGNATURE HEALTHCARE AT SUMMERFIELD | REHAB & WELLNESS CENTER 1877 FARNSLEY RD LOUISVILLE KY 40216 |
| SIGNATURE HEALTHCARE AT SUMMERFIELD | REHAB & WELLNESS CNTR 1877 FARNSLEY RD LOUISVILLE KY 40216 |
| SIGNATURE HEALTHCARE AT SUMMIT MANOR | REHAB & WELLNESS CNTR 400 BOMAR HEIGHTS COLUMBIA KY 42728 |
| SIGNATURE HEALTHCARE AT SUMMIT MANOR | REHAB & WELLNESS CENTER 400 BOMAR HEIGHTS COLUMBIA KY 42728 |
| SIGNATURE HEALTHCARE AT TANBARK REHAB & | WELLNESS CENTER 1121 TANBARK RD LEXINGTON KY 40515 |
| SIGNATURE HEALTHCARE AT TANBARK REHAB & | WELLNESS CNTR 1121 TANBARK RD LEXINGTON KY 40515 |
| SIGNATURE HEALTHCARE AT THE COURTYARD | 2600 FOREST GLEN TRL MARIANNA FL 32446 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE HEALTHCARE AT TOWER ROAD | 26 TOWER RD NE MARIETTA GA 30060 |
| SIGNATURE HEALTHCARE AT U OF L MARY & | ELIZABETH HOSP 1850 BLUEGRASS AVE, UNIT 3C LOUISVILLE KY 40215 |
| SIGNATURE HEALTHCARE AT U OF L MARY & | ELIZABETH HOSPITAL 1850 BLUEGRASS AVE, UNIT 3C LOUISVILLE KY 40215 |
| SIGNATURE HEALTHCARE CENTER OF WATERFORD | 8333 W OKEECHOBEE RD HIALEAH GARDENS FL 33016 |
| SIGNATURE HEALTHCARE LLC | 12201 BLUEGRASS PARKWAY LOUISVILLE KY 40299 |
| SIGNATURE HEALTHCARE OF BREMEN | 316 WOODIES LN BREMEN IN 46506 |
| SIGNATURE HEALTHCARE OF BROOKWOOD | GARDENS 1990 S CANAL DR HOMESTEAD FL 33035 |
| SIGNATURE HEALTHCARE OF BUCKHEAD | 54 PEACHTREE PARK DR NE ATLANTA GA 30309 |
| SIGNATURE HEALTHCARE OF CARROLLTON | REHAB & WELLNESS CNTR 1206 ELEVENTH ST CARROLLTON KY 41008 |
| SIGNATURE HEALTHCARE OF CARROLLTON REHAB | & WELLNESS CENTER 1206 ELEVENTH ST CARROLLTON KY 41008 |
| SIGNATURE HEALTHCARE OF CHILLICOTHE | 60 MARIETTA RD CHILLICOTHE OH 45601 |
| SIGNATURE HEALTHCARE OF CLARKSVILLE | 198 OLD FARMERS RD CLARKSVILLE TN 37043 |
| SIGNATURE HEALTHCARE OF CLEVELAND | 270 EXECUTIVE PARK CLEVELAND TN 37312 |
| SIGNATURE HEALTHCARE OF COSHOCTON | 100 S WHITEWOMAN ST COSHOCTON OH 43812 |
| SIGNATURE HEALTHCARE OF EAST LOUISVILLE | 2529 SIX MILE LN LOUISVILLE KY 40220 |
| SIGNATURE HEALTHCARE OF ELIZABETHTON | REHAB & WELLNESS CNTR 1200 SPRUCE LN ELIZABETHTON TN 37643 |
| SIGNATURE HEALTHCARE OF ELIZABETHTON | REHAB & WELLNESS CENTER 1200 SPRUCE LN ELIZABETHTON TN 37643 |
| SIGNATURE HEALTHCARE OF ELIZABETHTOWN | 1850 VETERENS WAY ELIZABETHTOWN KY 42701 |
| SIGNATURE HEALTHCARE OF ERIN | 278 ROCKY HOLLOW RD ERIN TN 37061 |
| SIGNATURE HEALTHCARE OF FAYETTE COUNTY | 375 GLENN AVE WASHINGTON COURT HOUSE OH 43160 |
| SIGNATURE HEALTHCARE OF FENTRESS COUNTY | 208 DUNCAN ST NORTH JAMESTOWN TN 38556 |
| SIGNATURE HEALTHCARE OF GALION | 935 ROSEWOOD DR GALION OH 44833 |
| SIGNATURE HEALTHCARE OF GEORGETOWN | 102 POCAHONTAS TRL GEORGETOWN KY 40324 |
| SIGNATURE HEALTHCARE OF GLASGOW REHAB & | WELLNESS CNTR 220 WESTWOOD ST GLASGOW KY 42141 |
| SIGNATURE HEALTHCARE OF GLASGOW REHAB & | WELLNESS CENTER 220 WESTWOOD ST GLASGOW KY 42141 |
| SIGNATURE HEALTHCARE OF GREENEVILLE | 106 HOLT CT GREENVILLE TN 37743 |
| SIGNATURE HEALTHCARE OF HART CO REHAB & | WELLNESS CNTR 1505 S DIXIE ST HORSE CAVE KY 42749 |
| SIGNATURE HEALTHCARE OF HART COUNTY | REHAB & WELLNESS CENTER 1505 S DIXIE ST HORSE CAVE KY 42749 |
| SIGNATURE HEALTHCARE OF HARTFORD REHAB | & WELLNESS CNTR 114 MCMURTRY AVE HARTFORD KY 42347 |
| SIGNATURE HEALTHCARE OF HARTFORD REHAB & | WELLNESS CENTER 114 MCMURTRY AVE HARTFORD KY 42347 |
| SIGNATURE HEALTHCARE OF JACKSONVILLE | 2061 HYDE PARK RD JACKSONVILLE FL 32210 |
| SIGNATURE HEALTHCARE OF KINSTON | 907 CUNNINGHAM RD KINSTON NC 28501 |
| SIGNATURE HEALTHCARE OF MADISON | 431 LARKIN SPRINGS ROAD MADISON TN 37115-5005 |
| SIGNATURE HEALTHCARE OF MARIETTA | 811 KENNESAW AVE MARIETTA GA 30060 |
| SIGNATURE HEALTHCARE OF MCCREARY CO | REHAB & WELLNESS CNTR 58 OLD CAL HILL RD PINE KNOT KY 42635 |
| SIGNATURE HEALTHCARE OF MCCREARY COUNTY | REHAB & WELLNESS CENTER 58 OLD CAL HILL RD PINE KNOT KY 42635 |
| SIGNATURE HEALTHCARE OF MEMPHIS | 1150 DOVERCREST RD MEMPHIS TN 38134 |
| SIGNATURE HEALTHCARE OF MIDDLEBURG | REHABILITATION AND WELLNESS CNTR 1280 HENLEY RD MIDDLEBURG FL 32608 |
| SIGNATURE HEALTHCARE OF MIDDLEBURG | REHABILITATION AND WELLNESS CENTER 1280 HENLEY RD MIDDLEBURG FL 32608 |
| SIGNATURE HEALTHCARE OF MONROE CO REHAB | & WELLNESS CNTR 706 N MAGNOLIA ST TOMPKINSVILLE KY 42167 |
| SIGNATURE HEALTHCARE OF MONROE COUNTY | REHAB & WELLNESS CENTER 706 N MAGNOLIA ST TOMPKINSVILLE KY 42167 |
| SIGNATURE HEALTHCARE OF MONTEAGLE REHAB | & WELLNESS CENTER 26 2ND ST MONTEAGLE TN 37356 |
| SIGNATURE HEALTHCARE OF MONTEAGLE REHAB | & WELLNESS CNTR 26 2ND ST MONTEAGLE TN 37356 |
| SIGNATURE HEALTHCARE OF MUNCIE | 4301 N WALNUT ST MUNCIE IN 47303 |
| SIGNATURE HEALTHCARE OF NORFOLK | 1005 HAMPTON BLVD NORFOLK VA 23507 |
| SIGNATURE HEALTHCARE OF NORTH FLORIDA | 1083 SANDERS AVE GRACEVILLE FL 32440 |
| SIGNATURE HEALTHCARE OF ORANGE PARK | 2029 PROFESSIONAL CTR DR ORANGE PARK FL 32073 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE HEALTHCARE OF ORMOND | 103 N CLYDE MORRIS BLVD ORMAND BEACH FL 32174 |
| SIGNATURE HEALTHCARE OF PALM BEACH | 4405 LAKEWOOD RD LAKE WORTH FL 33461 |
| SIGNATURE HEALTHCARE OF PORT CHARLOTTE | 4033 BEAVER LN PRT CHARLOTTE FL 33952 |
| SIGNATURE HEALTHCARE OF PORTLAND REHAB | & WELLNESS CNTR 215 HIGHLAND CIR DR PORTLAND TN 37148 |
| SIGNATURE HEALTHCARE OF PORTLAND REHAB & | WELLNESS CENTER 215 HIGHLAND CIR DR PORTLAND TN 37148 |
| SIGNATURE HEALTHCARE OF PRIMACY | 6025 PRIMACY PKWY MEMPHIS TN 38119 |
| SIGNATURE HEALTHCARE OF PUTNAM COUNTY | 278 DRY VALLEY RD COOKEVILLE TN 38506 |
| SIGNATURE HEALTHCARE OF RIDGELY REHAB & | WELLNESS CNTR 117 N MAIN ST RIDGELY TN 38080 |
| SIGNATURE HEALTHCARE OF RIDGELY REHAB & | WELLNESS CENTER 117 N MAIN ST RIDGELY TN 38080 |
| SIGNATURE HEALTHCARE OF ROANOKE RAPIDS | 305 E 14TH ST ROANOKE RAPIDS NC 27870 |
| SIGNATURE HEALTHCARE OF ROCKWOOD REHAB | & WELLNESS CNTR 5580 ROANE STATE HWY ROCKWOOD TN 37854 |
| SIGNATURE HEALTHCARE OF ROCKWOOD REHAB & | WELLNESS CENTER 5580 ROANE STATE HWY ROCKWOOD TN 37854 |
| SIGNATURE HEALTHCARE OF ROGERSVILLE | 109 HWY 70 N ROGERSVILLE TN 37857 |
| SIGNATURE HEALTHCARE OF SAVANNAH | 815 E 63RD ST SAVANNAH GA 31405 |
| SIGNATURE HEALTHCARE OF SOUTH LOUISVILLE | 1120 CRISTLAND RD LOUISVILLE KY 40214 |
| SIGNATURE HEALTHCARE OF SOUTH PITTSBURG | REHAB & WELLNESS CNTR 201 E 10 ST S PITTSBURG TN 37380 |
| SIGNATURE HEALTHCARE OF SOUTH PITTSBURG | REHAB & WELLNESS CENTER 201 E 10 ST S PITTSBURG TN 37380 |
| SIGNATURE HEALTHCARE OF SPENCER COUNTY | 625 TAYLORSVILLE RD TAYLORSVILLE KY 40071 |
| SIGNATURE HEALTHCARE OF TERRE HAUTE | 3500 MAPLE AVE TERRE HAUTE IN 47804 |
| SIGNATURE HEALTHCARE OF WHITESBURG | GARDENS 105 TEAKWOOD DR HUNTSVILLE AL 35801 |
| SIGNATURE RESOLUTION LLC | 633 W 5TH STREET STE-100 LOS ANGELES CA 90071 |
| SILEM GOULD DBA HANDS-ON PHY THERAPY & | INJURY RECOVERY PLLC 9094 RED STAG LANE CONROE TX 77303 |
| SILVER CROSS HOSPITAL | 1900 SILVER CROSS BLVD NEW LENOX IL 60451 |
| SILVER LINE STAFF CANTEEN | 710 WALTER REED ROAD DANVILLE KY 40422 |
| SILVER OAKS BEHAVIORAL HOSPITAL | 7400 STATE LINE ROAD PRAIRIE VILLAGE KS 66208 |
| SILVER STATE EAR NOSE & THROAT LTD | 501 HAMMILL LN RENO NV 89511 |
| SILVERMANACAMPORA LLP | ATTN ANTHONY C ACAMPORA, ESQ 100 JERICHO QUADREANGLE, STE 300 JERICHO NY 11753 |
| SILVERSTEIN SILVERSTEIN & SILVERSTEIN PA | 20801 BISCAYNE BLVD STE-504 AVENTURA FL 33180 |
| SIMEDHEALTH LLC | ATTN CEO PO BOX 357010 GAINESVILLE FL 32635 |
| SIMEDHEALTH LLC | PO BOX 357010 GAINESVILLE FL 32635 |
| SIMEDHEALTH LLC | PO BOX 357010 GAINESVILLE FL 32635-7010 |
| SIMEDHEALTH, LLC | 4881 NW 8TH, STE 2A GAINESVILLE FL 32605 |
| SIMI DIALYSIS CENTER LLC | 1407 E LOS ANGELES AVE, STE G & H SIMI VALLEY CA 93065 |
| SIMI VALLEY CARE HOME, INC. | 1544 ELVADO DR SIMI VALLEY CA 93065 |
| SIMMONS UNIVERSITY | 300 THE FENWAY BOSTON MA 02115-5898 |
| SIMONMED IMAGING | 265 CITRUS TOWER BLVD CLERMONT FL 34711 |
| SIMONMED IMAGING FLORIDA LLC | ATTN TAMMY MCGUIRE, CONTRACTING 6900 E CAMELBACK RD, STE 700 SCOTTSDALE AZ 85251 |
| SIMONMED IMAGING FLORIDA, LLC | 1125 MIRANDA LANE KISSIMMEE FL 34741 |
| SIMONMED IMAGING FLORIDA, LLC, HUNTERS | CREEK 1125 MIRANDA LANE KISSIMMEE FL 34741 |
| SIMPLE COMMUNICATIONS TECHNOLOGIES LLC | DBA SIMPLE COM 5582 HARRISBURG INDUSTRIAL PARK DRIVE HARRISBURG NC 28075 |
| SIMPLE DENTAL SOLUTIONS LLC | 2716 WEST ATLANTIC BOULEVARD POMPANO BEACH FL 33069 |
| SIMPLIFY COMPLIANCE LLC | PO BOX 5094 BRENTWOOD TN 37024-5094 |
| SINCLAIR TV GROUP INC SINCLAIR | COMMUNICATIONS LLC DBA WPEC-TV 1100 FAIRFIELD DRIVE WEST PALM BEACH FL 33407 |
| SINGH DHILLON DENTAL CORP DBA PEARL | DENTISTRY 1710 NORTH MAIN STREET SALINAS CA 93906 |
| SINGH PRACTICES INC. | 5216 OAKRIDGE DR FAIRFIELD CA 94534 |

| Claim Name | Address Information |
|---|---|
| SINGH, ARUN K, MD | 7494 SW 60TH AVE OCALA FL 34476 |
| SINGH, JAGDEV , MD | 6101 N FRESNO ST, STE 102 FRESNO CA 93710 |
| SINGLEWIRE SOFTWARE LLC | PO BOX 46218 MADISON WI 53744 |
| SINUS NODE SOLUTIONS LLC | D/B/A ADVANCED HEART AND RHYTHM CLINIC 2609 S FEDERAL HWY #1049 FORT PIERCE FL 34982-5923 |
| SINUS NODE SOLUTIONS, LLC | DBA ADVANCED HEART AND RHYTHM CLINIC 2609 SOUTH FEDERAL HIGHWAY #1049 FORT PIERCE FL 34982-5923 |
| SIRION LABS INC | 1633 W INNOVATION WAY STE 04-145 LEHI UT 84043 |
| SIRIUS AMERICA INSURANCE COMPANY | SIRIUS AMERICA INSURANCE COMPANY 140 BROADWAY NEW YORK NY 10005 |
| SIRIUS AMERICA INSURANCE COMPANY | 140 BROADWAY NEW YORK NY 10005 |
| SIRIUS AMERICA INSURANCE COMPANY | ADMIN OFFICE 1 LIBERTY PLZ NEW YORK NY 10006-1404 |
| SISKIYOU COUNTY SHERIFFS DEPARTMENT | C/O SISKIYOU CNTY SHERIFF HQ 305 BUTTE ST YREKA CA 96097 |
| SISKIYOU ENDODONTICS PC | 691 MURPHY RD. #204 MEDFORD OR 97504 |
| SIZEWISE RENTALS, LLC | PO BOX 320 ELLIS KS 67637 |
| SJ EAST CAMPUS ASC, LLC | 1830 FRANKLIN STREET, SUITE 200 DENVER CO 80218 |
| SJLS, LLC | 973 JAMES ST SYRACUSE NY 13203-2524 |
| SJMH MEDICAL PRACTICE | 44428 WOODWARD AVE PONTIAC MI 48341-5042 |
| SKEESLUVDEE | DELRAY FL 33445 |
| SKEESLUVDEE | 2658 FLORAL RD LAKEWORTH FL 33462 |
| SKIN PATHOLOGY ASSOCIATES, LLC | DEPARTMENT# SF 17 PO BOX 830525 BIRMINGHAM AL 35283 |
| SKIPPACK EMERGENCY MEDICAL SERVICES | 4058 MENSCH ROAD SKIPPACK PA 19474 |
| SKYE HIGH LLC | SEJAL S PATEL DBA SKYE HIGH LLC 805 SEACREST LANE BARTLETT IL 60103 |
| SKYE HIGH LLC | 805 SEACREST LANE BARTLETT IL 60103 |
| SKYLINE MEDICAL GROUP LLC | 304 NORTHCREEK BLVD GOODLETTSVILLE TN 37072-2097 |
| SKYWAY ENDODONTICS | 101 RALEY BLVD. SUITE 202 CHICO CA 95928 |
| SLALOM LLC | 821 2ND AVENUE STE-1900 SEATTLE WA 98104 |
| SLATER LAW APC | 1017 L STREET STE-294 SACRAMENTO CA 95817 |
| SLAUGHTER V CALIFORNIA CCS DBA WELLPATH | 3194-C AIRPORT LOOP DRIVE COSTA MESA CA 92626 |
| SLEEP MANAGEMENT, LLC DBA VIEMED | 625 EAST KALISTE SALOOM ROAD LAFAYETTE LA 70508 |
| SLEEP PARTNERS LLC | D/B/A SLEEP MANAGEMENT SERVICES ATTN RYAN SMOLEK 7500 DOLLARWAY RD, STE 201 WHITE HALL AR 71602 |
| SLEEP PARTNERS LLC | 7500 DOLLARWAY ROAD STE-201 WHITE HALL AR 71602 |
| SLEEP PARTNERS LLC | ATTN JOHN B BUZBEE 10201 W MARKHAM ST, STE 108 LITTLE ROCK AR 72205 |
| SLEEP PARTNERS, LLC | DBA SLEEP MANAGEMENT SERVICES 501 MILLWOOD CIRCLE, SUITE F MAUMELLE AR 72113 |
| SLEEPMED, INC | 99 ROSEWOOD DRIVE, SUITE 245 DANVERS MA 01923 |
| SLEEPWELL CENTER PROFESSIONAL LLC | 5650 DTC PKWY, STE 150 GREENWOOD VILLAGE CO 80111 |
| SLOCUM SURGERY CENTER | 55 COBURG RD EUGENE OR 97401 |
| SM PHYSICIANS & EMERGENCY CENTERS | CORPORATION PO BOX 530 OLDWICK NJ 08858 |
| SMART AIR SYSTEMS, INC. | 1731 BANKS ROAD MARGATE FL 33063 |
| SMART DATA SOLUTIONS | C/O SDS INC ATTN PAT BOLLOM 1120 CENTRE POINTE DR, STE 100 MENDOTA HEIGHTS MN 55120 |
| SMART DATA SOLUTIONS | ATTN PAT BOLLOM 1120 CENTRE POINTE DR, STE 100 MENDOTA HEIGHTS MN 55120 |
| SMARTCOP, INC. | PO BOX 74008484 CHICAGO IL 60674-8484 |
| SMARTWORKS LLC | 55 CARTER DRIVE STE-107 EDISON NJ 08817 |
| SMITH COMMUNICATION PARTNERS | 79 WEST PACES FERRY RD NW, STE 300 ATLANTA GA 30305 |
| SMITH COMMUNICATION PARTNERS | 5 ANGLERS LN DEFIANCE MO 63341 |
| SMITH COMMUNICATION PARTNERS, INC | 79 WEST PACES FERRY RD, NW, SUITE 300 ATLANTA GA 30305 |
| SMITH'S SHOES | 2215 N MIDLAND DR, STE 5A MIDLAND TX 79707 |
| SMITHFIELD, PA | SMITHFIELD, PA SARA CASNER HUNTINGDON PA 16652 |
| SMITHFIELD, PA | SARA CASNER HUNTINGDON PA 16652 |

| Claim Name | Address Information |
|---|---|
| SMITHS DETECTION | 2202 LAKESIDE BLVD EDGEWOOD MD 21040 |
| SMMC MEDICAL GROUP | 1601 W 11TH PL BIG SPRING TX 79720 |
| SMMC MEDICAL GROUP / HOFFMAN | 2301 S GREGG ST BIG SPRING TX 79720-5531 |
| SMS STERILIZER MONITORING SYSTEMS | 1250 KIRTS BLVD, SUITE 200 TROY MI 48084 |
| SMYRNA DIALYSIS CENTER, LLC | 2700 HIGHLANDS PKWY SE SMYRNA GA 30082-7250 |
| SNAPMEDTECH INC | D/B/A SNAPNURSE ATTN GENERAL COUNSEL 999 PEACHTREE ST NE, STE 2750 ATLANTA GA 30309 |
| SNAPMEDTECH INC | ATTN GENERAL COUNSEL 999 PEACHTREE ST NE, STE 2750 ATLANTA GA 30309 |
| SNAPMEDTECH INC | D/B/A SNAPNURSE 999 PEACHTREE ST NE, STE 2750 ATLANTA GA 30309 |
| SNG LABS - PROSTHETIC EYE INSTITUTE INC | ATTN OFFICE MANAGER 4445 WOODFIELD BLVD BOCA RATON FL 33434 |
| SNG LABS - SNG PROSTHETIC EYE INSTITUTE | INC 4445 WOODFIELD BLVD BOCA RATON FL 33434 |
| SNG LABS - SNG PROSTHETIC EYE INSTITUTE | 16244 S MILITARY TRL STE 420 DELRAY BEACH FL 33484-6505 |
| SNG LABS-SNG PROSTHETIC EYE INST, INC | 16244 S. MILITARY TRAIL, SUITE 420 DELRAY BEACH FL 33484 |
| SNG LABS-SNG PROSTHETIC EYE INSTITUTE, | INC. 16244 S. MILITARY TRAIL, SUITE 420 DELRAY BEACH FL 33484 |
| SOCIALLY PREPPED LLC | 10697 OLD HAMMOCK WAY WELLINGTON FL 33414 |
| SOCIALLY RESPONSIBLE NETWORK | 7900 HILLMONT DR. OAKLAND CA 94605 |
| SODEXO AMERICA, LLC | 915 MEETING ST N BETHESDA MD 20852-2380 |
| SODEXO, INC | 915 MEETING ST, FL 15 PMB 1500 NORTH BETHESDA MD 20852-2380 |
| SOFI RESEARCH, LLC | 499 E HAMPDEN AVE, STE 400 ENGLEWOOD CO 80113 |
| SOFT LANDING INTERVENTIONS LLC | PO BOX 85341 CHICAGO IL 60689-5336 |
| SOFT LANDING RECOVERY LLC | 40 SHUMAN BLVD, STE 262 NAPERVILLE IL 60563 |
| SOFTWARE ONE, INC. | 20875 CROSSROADS CIRCLE, SUITE 1 WAUKESHA WI 53186 |
| SOFTWRITERS INC | 5800 CORPORATE DRIVE PITTSBURGH PA 15237 |
| SOL RADIOLOGY INC | PO BOX 1505 INDIANAPOLIS IN 46206-1505 |
| SOLACE ORAL SURGERY, PC | 1707 STATE STREET NASHVILLE TN 37203 |
| SOLANKI CARDIOLOGY LLC | 2111 SW 20TH PL OCALA FL 34471 |
| SOLANO COUNTY | ATTN COUNTY ADMINISTRATOR 675 TEXAS ST, STE 6500 FAIRFIELD CA 94533 |
| SOLANO COUNTY PROBATION DEPARTMENT | 740 BECK AVENUE FAIRFIELD CA 94533 |
| SOLANO COUNTY SHERIFF'S OFFICE | SOLANO COUNTY SHERIFFS OFFICE ATTN: ACCOUNTS RECEIVABLE 530 UNION AVE 100 FAIRFIELD CA 94533 |
| SOLANO COUNTY SHERIFF'S OFFICE | ATTN: ACCOUNTS RECEIVABLE 530 UNION AVE 100 FAIRFIELD CA 94533 |
| SOLANO COUNTY SHERIFFS DEPARTMENT | 530 UNION AVE, SUITE 100 FAIRFIELD CA 94533 |
| SOLANO DERMATOLOGY ASSOCIATES | 480 CHADBOURNE RD, STE 201 FAIRFIELD CA 94534 |
| SOLANO DERMATOLOGY ASSOCIATES | 2290 SACRAMENTO ST VALLEJO CA 94590 |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373 |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLE SOLUTIONS PODIATRY, LTD | 2025 EAST STATE STREET HERMITAGE PA 16148 |
| SOLIANT HEALTH INC. | DEPT CH 14430 PALATINE IL 60055-4430 |
| SOLID ROCK DIALYSIS, LLC | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| SOLVER, INC | 10780 SANTA MONICA BLVD 370 LOS ANGELES CA 90025 |
| SOMA TECH INTL INC | 166 HIGHLAND PARK DRIVE BLOOMFIELD CT 06002 |
| SOMERSET ANESTHESIA INCORPORATED | 225 S CENTER AVE SOMERSET PA 15501 |
| SOMERSET COMMUNITY HOSPITAL | 225 SOUTH CENTER AVE SOMERSET PA 15501 |
| SOMERSET COMMUNITY HOSPITAL EMERGENCY | MED 225 S CENTER AVE SOMERSET PA 15501 |
| SOMERSET COUNTY COMMISSIONER | 11916 SOMERSET AVENUE ROOM 116 PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY DETENTION CENTER | 30474 REVELLS NECK ROAD WESTOVER MD 21871 |
| SOMERSET HEALTH SERVICES INC | D/B/A SOMERSET EARS NOSE & THROAT PO BOX 645900 PITTSBURGH PA 15264-5900 |
| SOMERSET HEALTH SERVICES INC | D/B/A SOMERSET EARS NOSE & THROAT 348 BUDFIELD ST JOHNSTOWN PA 15904 |
| SOMERSET HEALTH SERVICES, INC. | 225 SOUTH CENTER AVENUE SOMERSET PA 15501 |

| Claim Name | Address Information |
|---|---|
| SOMERSET ORTHOPEDICS | 126 E CHURCH ST SOMERSET PA 15501-2271 |
| SOMERSET, PA | 1590 WALTERS MILL ROAD SOMERSET PA 15510 |
| SOMPO INTERNATIONAL | ATTN CLAIMS DEPT 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| SOMPO INTERNATIONAL | ATTN PROFESSIONAL LINES UNDERWRITING DEPT 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| SONATINA CENTER LLC | 750 CENTRAL AVENUE STE-U DOVER NH 03820 |
| SONOMA COUNTY | ATTN COUNTY CLERK-RECORDER 585 FISCAL DR, RM 103 SANTA ROSA CA 95403 |
| SONOMA COUNTY SHERIFFS OFFICE | 2777 VENTURA AVENUE SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | ATTN AUDITOR-CONTROLLER-TREASURER-TAX COLLECTOR 585 FISCAL DR, STE 100 SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE SUITE 100 SANTA ROSA CA 95403 |
| SONOMA SPECIALTY HOSPITAL | 501 PETALUMA AVENUE SEBASTOPOL CA 95472 |
| SONOMA VALLEY HEALTH CARE DISTRICT | D/B/A SONOMA VALLEY HOSPITAL 347 ANDRIEUX ST SONOMA CA 95476 |
| SONOMA VALLEY HOSPITAL | ATTN MANAGER OF PFS 347 ANDRIEUX ST SONOMA CA 95476 |
| SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST SONOMA CA 95476 |
| SONOMA VALLEY HOSPITAL | ATTN ANDREW J DESRUISSEAU, MD 347 ANDRIEUX ST SONOMA CA 95476 |
| SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST SONOMA CA 95476-6811 |
| SONOMA VALLEY HOSPITAL CARE DISTRICT | 347 ANDRIEUX ST SONOMA CA 95476 |
| SONORA COMMUNITY HOSPITAL DBA ADVENTIST | HEALTH SONORA 1000 GREENLEY RD SONORA CA 95370 |
| SONORA SMILES CORPORATION | 14255 TUOLUMNE RD. SONORA CA 95370 |
| SOUND INPATIENT PHYSICIANS - MICHIGAN | PLLC DBA SOUND PHYSICIANS OF MICHIGAN 1105 6TH ST. TRAVERSE CITY MI 49684 |
| SOUND INPATIENT PHYSICIANS - MICHIGAN | PLLC. DBA SOUND PHYSICIANS OF MICHIGAN ATTN PAYER CONTRACTING 1498 PACIFIC AVE, STE 400 TACOMA WA 98402 |
| SOUND PHYSICIANS EMERGENCY MEDICINE OF | LOUISIANA, INC. SOUND PHYSICIANS EMERGENCY MEDICINE OF M 1501 W CHISHOLM ST ALPENA MI 49707-1401 |
| SOURCE DIAGNOSTICS | 7581 SECOR RD LAMBERTVILLE MI 48144-9624 |
| SOUTH ATLANTA PULMONARY & CRITICAL CARE | 483 UPPER RIVERDALE RD SW RIVERDALE GA 30274-2584 |
| SOUTH ATLANTIC DIVISION INC | C/O HCA SOUTH ATLANTIC DIVISON 115 CENTRAL ISLAND ST, STE 400 CHARLESTON SC 29492 |
| SOUTH BAY ALLERGY & ASTHMA GROUP | 2211 MOORPARK AVE, STE 130 SAN JOSE CA 95128 |
| SOUTH BAY RETINA, INC. | 455 O'CONNOR DRIVE, SUITE 310 SAN JOSE CA 95128 |
| SOUTH BEACH ORTHOTICS & PROSTHETICS, INC | 4147 SUN N. LAKE BLVD SEBRING FL 33872 |
| SOUTH BEND NEUROLOGY | 611 E DOUGLAS RD, #305 MISHAWAKA IN 46545 |
| SOUTH BROWARD HOSPITAL | DBA MEMORIAL HEALTHCARE SYSTEM 7800 SHERIDAN STREET PEMBROKE PINES FL 33024 |
| SOUTH BROWARD HOSPITAL DISTRICT | DBA MEMORIAL HEALTH SYSTEM 3501 JOHNSON STREET HOLLYWOOD FL 33021 |
| SOUTH BROWARD HOSPITAL DISTRICT | DBA MEMORIAL HEALTHCARE SYSTEM 7800 SHERIDAN STREET PEMBROKE PINES FL 33024 |
| SOUTH CAMPUS REHABILITATION AND | NURSING CENTER 715 E DIXIE AVE LEESBURG FL 34748 |
| SOUTH CAROLINA BOARD OF MEDICAL | EXAMINERS, 110 CENTERVIEW DR COLUMBIA SC 29210 |
| SOUTH CAROLINA BOARD OF PHARMACY | PO BOX 11927 COLUMBIA SC 29211-1927 |
| SOUTH CAROLINA DEPARTMENT OF CORRECTIONS | 4444 BROAD RIVER RD PO BOX 21787 COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPARTMENT OF CORRECTIONS | ATTN: ACCOUNTS PAYABLE PO BOX 210382 COLUMBIA SC 29221 |
| SOUTH CAROLINA DEPARTMENT OF MENTAL | HEALTH 2414 BULL ST COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF MENTAL | HEALTH RICHARD BROWN COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPARTMENT OF MENTAL | HEALTH ATTN DEBBIE CALCOTE 2414 BULL ST COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPARTMENT OF MENTAL | HEALTH 2414 BULL ST COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF CORRECTIONS | ATTN DIR FOR HEALTH SVCS 4444 BROAD RIVER RD, STE 315 COLUMBIA SC 29221-1787 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA DEPT OF CORRECTIONS | ATTN DIRECTOR FOR HEALTH SERVICES 4444 BROAD RIVER RD, STE 315 COLUMBIA SC 29221-1787 |
| SOUTH CAROLINA DEPT OF CORRECTIONS | 4444 BROAD RIVER RD, STE 315 COLUMBIA SC 29221-1787 |
| SOUTH CAROLINA DEPT OF DISABILITY AND | SPECIAL NEEDS PO BOX 4540 COLUMBIA SC 29240 |
| SOUTH CAROLINA DEPT OF MENTAL HEALTH | ATTN ALLEN REGISTER, CPPO, ASCPM 1201 MAIN ST, STE 600 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF MENTAL HEALTH | 1201 MAIN ST, STE 600 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF MENTAL HEALTH | SCDMH PROCUREMENT OFFICE ATTN BRANDALYN BREWER PO BOX 485 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF MENTAL HEALTH | 214 BULL ST COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF MENTAL HEALTH | 2414 BULL ST, STE 316 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF MENTAL HEALTH | ATTN BRANDALYN BREWER PO BOX 485 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT. OF MENTAL HEALTH | ATTN: RICHARD BROWN PROGRAM ADMINISTRATOR COLUMBIA SC 29202 |
| SOUTH CAROLINA ENT, ALLERGY & SLEEP | MEDICINE PO BOX 520 LUGOFF SC 29078 |
| SOUTH CAROLINA ENT, ALLERGY & SLEEP | MEDICINE PO BOX 520 LUGOFF 29078 |
| SOUTH CAROLINA INTERPRETING SERVICES FOR | THE DEAF, LLC 2560 CEDAR GROVE RD LEESVILLE SC 29070 |
| SOUTH CAROLINA INTERPRETING SVCS FOR | THE DEAF, LLC 2560 CEDAR GROVE RD LEESVILLE SC 29070 |
| SOUTH CAROLINA JAIL ADMINISTRATORS | ASSOCIATION(SCJAA) 435 WIRE ROAD AIKEN SC 29801 |
| SOUTH CAROLINA ONCOLOGY ASSOCIATES | ATTN OFFICE MANAGER 166 STONEBRIDGE DR COLUMBIA SC 29210 |
| SOUTH CAROLINA ONCOLOGY ASSOCIATES | 166 STONEBRIDGE DR COLUMBIA SC 29210 |
| SOUTH CAROLINA STATE OF | ATTN DEPT OF REVENUE 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA SVPT RESIDENT PPA | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| SOUTH CORRECTIONAL ENTITY | ATTN EXECUTIVE DIRECTOR 20817 17TH AVE S DES MOINES WA 98189 |
| SOUTH CORRECTIONAL ENTITY | 20817 17TH AVE S DES MOINES WA 98189 |
| SOUTH CORRECTIONAL ENTITY | 20817 17TH AVENUE SOUTH DES MOINES WA 98198 |
| SOUTH COUNTY MENTAL HEALTH CENTER, INC | 16158 S. MILITARY TRAIL DELRAY BEACH FL 33484 |
| SOUTH DADE DENTAL SPECIALTIES GROUP | 14586 SW 8TH ST MIAMI FL 33184-3133 |
| SOUTH DADE MEDICAL GROUP LLP | PO BOX 901430 HOMESTEAD FL 33090 |
| SOUTH DAKOTA BOARD OF MEDICAL AND | OSTEOPATHIC EXAMINERS 101 N MAIN AVE, STE 301 SIOUX FALLS SD 57104 |
| SOUTH DENVER CARDIOLOGY E | HEART CENT, PO BOX 713425 CHICAGO IL 60677-4325 |
| SOUTH FL ENT ASSOCS INC | ATTN ASHLEY HODGKISS 8181 NW 154TH ST, STE 200 MIAMI LAKES FL 33016-5881 |
| SOUTH FL UNI MORSANI COLLEGE OF MED | C/O CLINICAL AFFAIRS MG CARE OPS ATTN MARISA LACCONE, MG CARE ASSOC 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| SOUTH FLORIDA COMMUNITY CARE NETWORK LLC | ATTN KEN WALTERS, COO 1643 HARRISON PKWY, STE H-200 SUNRISE FL 33323 |
| SOUTH FLORIDA COMMUNITY CARE NETWORK LLC | D/B/A COMMUNITY CARE PLAN ATTN KEN WALTERS, COO 1643 HARRISON PKWY, STE H-200 SUNRISE FL 33323 |
| SOUTH FLORIDA COMMUNITY CARE NETWORK LLC | DBA COMMUNITY CARE PLAN ATTN JUSTIN MARSHALL CHIEF LEGAL COUNSEL & SVP 1643 HARRISON PKWY, STE H-200 SUNRISE FL 33323 |
| SOUTH FLORIDA ENT ASSOCIATES INC | 8181 NW 154TH ST MIAMI LAKES FL 33016 |
| SOUTH FLORIDA ENT ASSOCIATES INC | 8181 NW 154TH ST, STE 200 MIAMI LAKES FL 33016 |
| SOUTH FLORIDA ENT ASSOCIATES INC | 925 NE 30TH TER HOMESTEAD FL 33033 |
| SOUTH FLORIDA HOME SERVICES INC. | 140 N.W. 9TH AVENUE MIAMI FL 33128 |
| SOUTH FLORIDA ORTHOPAEDICS & SPORTS | MEDICINE 1050 SE MONTEREY ROAD, SUITE 400 STUART FL 34994 |
| SOUTH FLORIDA ORTHOPEDICS & SPORTS | MEDICINE PA 1050 SW MONTEREY ROAD SUITE 400 STUART FL 34994 |
| SOUTH FLORIDA PRIMARY CARE LLC | 3720 N ROOSEVELT BLVD KEY WEST FL 33040 |
| SOUTH FLORIDA PRIMARY CARE LLC | PRIMARY CARE LLC, SOUTH FLORIDA 3720 N ROOSEVELT BLVD KEY WEST FL 33040 |
| SOUTH FLORIDA STATE HOSPITAL | ATTN ADMINISTRATOR 800 E CYPRESS DRIVE PEMBROKE PINES FL 33025 |
| SOUTH FLORIDA SURGICAL SPECIALIST | 2825 N STATE RD 7, #300 MARGATE FL 33063 |
| SOUTH FLORIDA SURGICAL SPECIALISTS | 2825 N STATE RD 7, #300 MARGATE FL 33063 |
| SOUTH FLORIDA SURGICAL SPECIALISTS LLC | 3001 CORAL HILLS DR CORAL SPRINGS FL 33065-4172 |

| Claim Name | Address Information |
| --- | --- |
| SOUTH FLORIDA WELLNESS NETWORK INC | ATTN SUSAN NYAMORA 2901 W CYPRESS CREEK RD, #105 FORT LAUDERDALE FL 33309 |
| SOUTH FLORIDA WELLNESS NETWORK INC | 2901 W CYPRESS CREEK RD, #105 FORT LAUDERDALE FL 33309 |
| SOUTH FLORIDA WELLNESS NETWORK INC | 5225 NW 33RD AVE FORT LAUDERDALE FL 33309 |
| SOUTH GEORGIA CENTER FOR CANCER CARE, | LLC 27 COACH LEE HILL BLVD STATESBORO GA 30458 |
| SOUTH GEORGIA RADIOLOGY ASSOC | 7505 WATERS AVE STE F10 SAVANNAH GA 31406-3822 |
| SOUTH LAKE ANESTHESIA SERVICES | 1381 CITRUS TWR BLVD, STE 4 CLERMONT FL 34711 |
| SOUTH LAKE GASTROENTEROLOGY | 2040 OAKLEY SEAVER DR CLERMONTH FL 34711 |
| SOUTH LAKE HOSPITAL, INC | DBA ORLANDO HEALTH SOUTH LAKE HOSPITAL 1900 DON WICKHAM DRIVE CLERMONT FL 34711-1979 |
| SOUTH MOUNTAIN DIALYSIS, LLC | 10969 S RIVERFRONT PKWY, STE 100 SOUTH JORDAN UT 84095 |
| SOUTH PALM ORTHOPEDICS | 4800 LINTON BLVD, A-201 DELRAY BEACH FL 33445 |
| SOUTH PALM ORTHOPEDICS | 4800 LINTON BLVD, STE A201 DELRAY BEACH FL 33445 |
| SOUTH PORTLAND CITY | ATTN CITY CLERK 25 COTTAGE RD SOUTH PORTLAND ME 04106 |
| SOUTH PORTLAND FIRE & RESCUE | 684 BROADWAY SOUTH PORTLAND ME 04106 |
| SOUTH PORTLAND SURGICAL CENTER, LLC | 6370 SW BORLAND RD, STE 100 TUALATIN OR 97062-9768 |
| SOUTH SHORE NEPHROLOGY PC | 47 OBERY ST, STE 1A PLYMOUTH MA 02360 |
| SOUTH TEXAS DERMATOLOGY | 4141 SOUTH STAPLES STREET, SUITE 300 CORPUS CHRISTI TX 78411 |
| SOUTH TEXAS RADIOLOGY GRP | PO BOX 29407 SAN ANTONIO, TX 78229 SAN ANTONIO TX 78229 |
| SOUTH TEXAS REHABILITATION HOSPITAL, LP | 425 E ALTON GLOOR BLVD BROWNSVILLE TX 78526 |
| SOUTHCOAST EMS | 360 FAUNCE CORNER RD DARTMOUTH MA 02747-1257 |
| SOUTHEAST ARKANSAS EMERGENCY PHYSICIANS | LLP 1600 W 40TH AVE PINE BLUFF AR 71603-6301 |
| SOUTHEAST CANCER NETWORK INC | 1608 GLENN BLVD SW FORT PAYNE AL 35968-3522 |
| SOUTHEAST CORRECTIONAL MEDICAL GROUP | PLLC 1283 MURFREESBORO PK NASHVILLE TN 37211 |
| SOUTHEAST CORRECTIONAL MEDICAL GROUP | PLLC ATTN PRES 1283 MURFREESBORO PK NASHVILLE TN 37211 |
| SOUTHEAST CORRECTIONAL MEDICAL GROUP LLC | ATTN PRES & CEO 2511 GARDEN RD, STE A160 MONTEREY CA 93940 |
| SOUTHEAST FLORIDA BEHAVIORAL HEALTH | NETWORK SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK 1070 INDIANTOWN ROAD JUPITER FL 33477 |
| SOUTHEAST FLORIDA BEHAVIORAL HEALTH | NETWORK 1070 INDIANTOWN ROAD JUPITER FL 33477 |
| SOUTHEAST IMAGING SERVICE | 6429 BERRINDGE DRIVE WILMINGTON NC 28412 |
| SOUTHEAST MICHIGAN SURGICAL HOSPITAL LLC | DBA INSIGHT SURGICAL HOSPITAL 21230 DEQUINDRE RD WARREN WARREN MI 48091 |
| SOUTHEAST TEXAS IMAGING LLP | 709 LITTLE JEFF DR PORT NECHES TX 77651-4822 |
| SOUTHEASTERN BIOMEDICAL ASSOCIATES | PO BOX 654 GRANITE FALLS NC 28630 |
| SOUTHEASTERN FENCE CORP | 1600 NW 78 WAY PEMBROKE PINES FL 33024 |
| SOUTHEASTERN INTEGRATED MEDICAL PL | 4343 W NEWBERRY RD, STE 18 GAINESVILLE FL 32607 |
| SOUTHEASTERN INTEGRATED MEDICAL PL | SOUTHEASTERN INTEGRATED MEDICAL PL 4343 W NEWBERRY RD, STE 18 GAINESVILLE FL 32607 |
| SOUTHEASTERN NEPHROLOGY ASSOCIATES | 1302 MEDICAL CTR DR WILMINGTON NC 28401 |
| SOUTHEASTERN ORAL & MAXILLOFACIAL | 4815 PAULSEN ST SAVANNAH GA 31405-4418 |
| SOUTHERN CALIFORNIA EDISON | 490 WEST 14TH ST LONG BEACH CA 90813 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA PODIATRY INST, INC. | 5335 YARMOUTH AVE, UNIT 303 ENCINO CA 91316 |
| SOUTHERN CALIFORNIA PODIATRY INSTITUTE, | INC 5335 YARMOUTH AVE, UNIT 303 ENCINO CA 91316 |
| SOUTHERN ELECTRONIC TELEPHONE | 28715 SW 132ND AVE 122 HOMESTEAD FL 33033-7443 |
| SOUTHERN EMERGENCY CONSULTANTS, LLC | 2202 CR RD 91 ROANOKE AL 36274 |
| SOUTHERN EVERGLADES LLC | 4570 SW 149TH COURT MIAMI FL 33185 |
| SOUTHERN MAINE ORAL AND MAXILLOFACIAL | SURGERY 12 DRIVE IN LANE WINDHAM ME 04062 |
| SOUTHERN MARYLAND ORAL & MAXILLOFACIAL | 22888 THREE NOTCH RD, #101 CALIFORNIA MD 20619 |
| SOUTHERN MEDICAL SYSTEMS INC | 831 COVENTRY STREET BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN MONTEREY COUNTY MEMORIAL | HOSPITAL DBA GEORGE L. MEE MEMORIAL HOSPITAL 300 CANAL STREET KING CITY CA 93930 |
| SOUTHERN OCEAN COUNTY DIALYSIS CLINIC, | LLC 1301 RTE 72 W, STE 110 MANAHAWKIN NJ 08050-2483 |
| SOUTHERN OREGON SANITATION | PO BOX 6000 GRANTS PASS OR 97527 |
| SOUTHERN ORTHOPEDIC SPECIALISTS PA | PO BOX 269049 OKLAHOMA CITY OK 73126-9049 |
| SOUTHERN ORTHOPEDIC SPECIALISTS PA | SOUTHWEST ORTHOPAEDIC SPECIALISTS PLLC PO BOX 269049 OKLAHOMA CITY, OK 731269049 OKLAHOMA CITY OK 73126-9049 |
| SOUTHERN PINES HEALTHCARE CENTER | 6140 CONGRESS ST NEW PORT RICHEY FL 34653 |
| SOUTHERN REGIONAL AHEC | 1601 OWEN DRIVE FAYETTEVILLE NC 28304 |
| SOUTHERN SHRED LLC | 5909 CENTRALCREST ST HOUSTON TX 77092 |
| SOUTHERN SHRED LLC | ATTN SECURITY SPECIALIST 5909 CENTRALCREST ST HOUSTON TX 77092 |
| SOUTHERN SOFTWARE INC | 150 PERRY DRIVE SOUTHERN PINES NC 28387 |
| SOUTHERN STATES CORRECTIONAL ASSOCIATION | 3000 ASH AVENUE PEWEE VALLEY KY 40056 |
| SOUTHFIELD RADIOLOGY ASSOCIATES PLLC | 23100 PROVIDENCE DR, STE 420 SOUTHFIELD MI 48075 |
| SOUTHSIDE EYE CARE, PLLC | 3206 CHURCHLAND BOULEVARD CHESAPEAKE VA 23321 |
| SOUTHWEST CORRECTIONAL MEDICAL GROUP | PLLC |
| SOUTHWEST CORRECTIONAL MEDICAL GROUP | PLLC 1283 MURFREESBORO PK NASHVILLE TN 37211 |
| SOUTHWEST CORRECTIONAL MEDICAL GROUP | PLLC ATTN PRES 1283 MURFREESBORO PK NASHVILLE TN 37211 |
| SOUTHWEST FLORIDA EYE CARE, LLC | 6850 INTERNATIONAL CENTER BLVD. FORT MYERS FL 33912 |
| SOUTHWEST GASTROENTEROLOGY ASSOCIATES | 525 SW 80TH STREET SUITE 200 OKLAHOMA CITY OK 73139-9405 |
| SOUTHWEST MEDICAL IMAGING INC | PO BOX 1512 LOWELL, AR 727451512 LOWELL AR 72745-1512 |
| SOUTHWEST MEDICAL IMAGING, PA | SOUTHWEST MEDICAL IMAGING INC PO BOX 1512 LOWELL, AR 727451512 LOWELL AR 72745-1512 |
| SOUTHWEST MEDICAL IMAGING, PA | PO BOX 1512 LOWELL AR 72745-1512 |
| SOUTHWEST MICROWAVE INC. | 9055 SOUTH MCKEMY ST. TEMPE AZ 85284 |
| SOUTHWEST NEPHROLOGY ASSOCIATES LLP | 7777 SW FREEWAY, STE #304 HOUSTON TX 77074 |
| SOUTHWEST NEPHROLOGY ASSOCIATES LLP | 1429 HWY 6, SUITE 305 SUGAR LAND TX 77478 |
| SOUTHWEST ORAL SURGERY, PC | 6677 W THUNDERBIRD RD, STE H-120 GLENDALE AZ 85306 |
| SOUTHWEST ORLANDO EYE CARE LLC | 7208 WEST SAND LAKE ROAD SUITE 202 SAND LAKE FL 32819 |
| SOUTHWEST ORTHOPAEDIC SPECIALISTS PLLC | PO BOX 269049 OKLAHOMA CITY OK 73126-9049 |
| SOUTHWEST REGIONAL JUVENILE JUSTICE | CENTER ATTN: BETH BEAVERS 507 W SANTA FE GARDEN CITY KS 67846 |
| SOUTHWEST REGIONAL SURGERY CENTER | 200 NE MOTHER JOSEPH PL VANCOUVER WA 98664-3294 |
| SOUTHWEST SURGICAL ASSOCIATES LLP | 13811 MURPHY RD STAFFORD TX 77477 |
| SOUTHWEST SURGICAL ASSOCIATES, LLP | 1315 ST. JOSEPH PKWY, SUITE 1708 HOUSTON TX 77002 |
| SOUTHWEST SURGICAL CENTER | 2373 64TH ST. SW SUITE 2200 BYRON MI 49315 |
| SOUTHWESTERN DERMATOLOGY | 8315 S WALKER AVE OKLAHOMA CITY OK 73139 |
| SOVAH GASTROENTEROLOGY | 319 HOSPITAL DRIVE MARTINSVILLE VA 24112 |
| SPACELINK | I2B NETWORKS INC DBA SPACELINK 16870 W BERNARDO DRIVE STE 400 SAN DIEGO CA 92127 |
| SPALDING REGIONAL HOSPITAL, INC. | 601 S 8TH ST GRIFFIN GA 30224-4213 |
| SPARROW HEALTH SYSTEM | 1215 E. MICHIGAN AVENUE LANSING MI 48912 |
| SPARROW IONIA HOSPITAL | 3565 S STATE RD IONIA MI 48846 |
| SPARTA INSULATION COMPANY | PO BOX 22146 FORT LAUDERDALE FL 33335-2146 |
| SPARTANBURG DIALYSIS, LLC | 128 DILLON DR SPARTANBURG SC 29307 |
| SPARTANBURG REHABILITATION INST, INC | 160 HAROLD FLEMING CT SPARTANBURG SC 29303-4226 |
| SPARTANBURG REHABILITATION INSTITUTE, | INC. 160 HAROLD FLEMING CT SPARTANBURG SC 29303-4226 |
| SPECIAL 'T' WATER SYSTEMS, INC. | SPECIAL T WATER SYSTEMS, INC. 11934 WASHINGTON BLVD WHITTIER CA 90606 |
| SPECIAL CARE HOSPITAL, LLC | 1840 WEALTHY ST SE GRAND RAPIDS MI 49506-2921 |
| SPECIALTY CARE CENTER | LOCATED IN STROGER HOSPITAL 1901 WEST HARRISON STREET CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| SPECIALTY ORTHOPAEDICS PC | 3120 HIGHLAND RD HERMITAGE PA 16148-4512 |
| SPECTROTEL | PO BOX 1949 NEWARK NJ 07101 |
| SPECTRUM | PO BOX 223085 PITTSBURGH PA 15251 |
| SPECTRUM | PO BOX 4617 CAROL STREAM IL 60197 |
| SPECTRUM | PO BOX 6030 CAROL STREAM IL 60197 |
| SPECTRUM | PO BOX 7173 PASADENA CA 91109 |
| SPECTRUM | PO BOX 60074 CITY OF INDUSTRY CA 91716 |
| SPECTRUM BUSINESS | PO BOX 223085 PITTSBURGH PA 15251 |
| SPECTRUM BUSINESS | PO BOX 4617 CAROL STREAM IL 60197 |
| SPECTRUM BUSINESS | PO BOX 6030 CAROL STREAM IL 60197 |
| SPECTRUM ENTERPRISE | PO BOX 223085 PITTSBURGH PA 15251 |
| SPECTRUM ENTERPRISE | 275 E ST GEORGE BLVD ST GEORGE UT 84770 |
| SPECTRUM ENTERPRISE | PO BOX 7173 PASADENA CA 91109 |
| SPECTRUM EYE INSTITUTE | 963 N 129TH INFANTRY DR, STE 110 JOLIET IL 60435-3103 |
| SPECTRUM FITNESS & REHAB | 2300 NEW ROAD, SUITE 101 NORTHFIELD NJ 08225 |
| SPECTRUM HEALTH | 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH ADULT BLOOD AND MARROW | TRANSPLANT HOSPITALISTS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH ADULT BLOOD AND MARROW | TRANSPLANT CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH ADULT BLOOD AND MARROW | TRANSPLANT HOSPISTS CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS CANADIAN | LAKES FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS GENERAL | SURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSP | OBSTETRICS, GYNECOLOGY AND UROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSP FAMILY | MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSP FAMILY | MEDICINE, EVART 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSP FAMILY | MEDICINE, TUSTIN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSPITAL | FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSPITAL | FAMILY MEDICINE - EVART 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSPITAL | FAMILY MEDICINE - TUSTIN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSPITAL | OBSTETRICS, GYNECOLOGY AND UROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS HOSPITALISTS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BIG RAPIDS ORTHOPEDICS | AND SPORTS MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BLODGETT HOSP INPATIENT | REHABILITATION CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH BLODGETT HOSPITAL | INPATIENT REHABILITATION CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH COMMUNITY RESPONSE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH CONTINUING CARE | 750 FULLER AVE NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH FOUNDATION INC | DBA SPECTRUM HOME HEALTH AGENCY SPECTRUM HEALTH 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH FOUNDATION INC DBA | SPECTRUM HOME HEALTH AGENCY HEALTH AGENCY; SPECTRUM HEALTH 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER CANCER CENTER | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER HOSPITALISTS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER MEMORIAL | MULTISPECIALTY CLINIC - FREMONT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER MEMORIAL | OBSTETRICS AND GYNECOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER MEMORIAL | PEDIATRICS AND WALK-IN CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM HEALTH GERBER MEMORIAL FAMILY | MEDICINE, NEWAYGO 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER MEMORIAL HOSP | NUTRITION SVCS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH GERBER MEMORIAL HOSPITAL | NUTRITION SERVICES 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP AUDIOLOGY AND | NEURODIAGNOSTICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP CANCER GENETICS | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP CARDIOTHORACIC | SURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP CARDIOTHORACIC | CRITICAL CARE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP FAMILY MEDICINE | RESIDENCY CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP GENERAL SURGERY | RESIDENCY PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP HEART AND LUNG | TRANSPLANT CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP LIMB CARE AND | WOUND HEALING CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP LIMB CARE AND | WOUND HEALING CLINIC, GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP OB/GYN RESIDENCY | PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP PLASTIC SURGERY | RESIDENCY PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSP SUPPORTIVE CARE | ACUPUNCTURE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL AUDIOLOGY AND | NEURODIAGNOSTICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL CANCER GENETICS | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL CARDIOTHORACIC | CRITICAL CARE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL CARDIOTHORACIC | SURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL FAMILY MEDICINE | RESIDENCY CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL GENERAL SURGERY | RESIDENCY PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL HEART AND LUNG | TRANSPLANT CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL LIMB CARE AND | WOUND HEALING CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL LIMB CARE AND | WOUND HEALING CLINIC – GREENVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL LYMPHEDEMA | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL OB CORE FACULTY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL OB TRIAGE | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL OB/GYN | RESIDENCY PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL ORTHOPEDIC | SURGERY RESIDENCY PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL PLASTIC SURGERY | RESIDENCY PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITAL SUPPORTIVE CARE | ACUPUNCTURE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITALS | 100 MICHIGAN ST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPITALS HEARING AID | PROGRAM 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH HOSPS HEARING AID | PROGRAM 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH INTERNAL MED RES | ACADEMIC MEDICINE ASSOCIATES PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH INTERNAL MEDICINE | RESIDENCY ACADEMIC MEDICINE ASSOCIATES PRACTICE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH KELSEY | 418 WASHINGTON ST LAKEVIEW MI 48850 |
| SPECTRUM HEALTH KELSEY LAKEVIEW YOUTH | CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LAKELAND | LAKELAND HOSPITALS AT NILES AND ST. JOSEPH 1234 NAPIER AVE ST. JOSEPH MI 49085 |
| SPECTRUM HEALTH LUDINGTON HOSP | MULTISPECIALTY CLINIC, GENERAL SURGERY 100 MICHIGAN STREET NORTHEAST GRAND |

| Claim Name | Address Information |
|---|---|
| SPECTRUM HEALTH LUDINGTON HOSP | RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP | MULTISPECIALTY CLINIC, INTERNAL MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP | MULTISPECIALTY CLINIC, OBGYN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP | MULTISPECIALTY CLINIC, ORTHOPEDICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP | MULTISPECIALTY CLINIC, UROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP | PEDIATRICS, LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP CANCER | CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP FAMILY | MEDICINE, GRANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP FAMILY | MEDICINE, HART 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP FAMILY | MEDICINE, HESPERIA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSP FAMILY | MEDICINE, LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | HOSPITALISTS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | CANCER CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | FAMILY MEDICINE – GRANT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | FAMILY MEDICINE – HART 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | FAMILY MEDICINE – HESPERIA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | FAMILY MEDICINE – LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | MULTISPECIALTY CLINIC – GENERAL SURGERY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | MULTISPECIALTY CLINIC – INTERNAL MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | MULTISPECIALTY CLINIC – OBGYN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | MULTISPECIALTY CLINIC – ORTHOPEDICS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | MULTISPECIALTY CLINIC – UROLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH LUDINGTON HOSPITAL | PEDIATRICS – LUDINGTON 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH NOW | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK CANCER CENTER | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK FAMILY | MEDICINE, IONIA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK FAMILY | MEDICINE, LAKE ODESSA 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK FAMILY | MEDICINE, MIDDLEVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK FAMILY, | INTERNAL AND PEDIATRIC MEDICINE, HASTINGS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK GUN LAKE FAMILY | MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK HOSP FAMILY | BIRTHING CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK HOSP NUTRITION | SVCS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK HOSPITAL | NUTRITION SERVICES 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK HOSPITAL FAMILY | BIRTHING CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK MULTISPECIALTY | CLINIC, GENERAL SURGEONS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK MULTISPECIALTY | CLINIC, OBSTETRICS AND GYNECOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK ORTHOPEDIC AND | PAIN CNTR, ALLEGAN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK ORTHOPEDIC AND | PAIN CNTR, HASTINGS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK ORTHOPEDIC AND | PAIN CENTER – ALLEGAN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM HEALTH PENNOCK ORTHOPEDIC AND | PAIN CENTER – HASTINGS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PENNOCK WOUND CLINIC | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH PRIMARY CARE PARTNERS | D/B/A SPECTRUM HEALTH MEDICAL GROUP 100 MICHIGAN ST NE, MC999 GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH REED CITY CANCER | HEMATOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH REED CITY HOSP | NUTRITION SVCS 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH REED CITY HOSP MULTI | SPECIALTY CLINIC, REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH REED CITY HOSPITAL | NUTRITION SERVICES 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH REED CITY HOSPITAL MULTI | SPECIALTY CLINIC – REED CITY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH REED CITY ORTHOPEDICS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CNTR AT BIG RAPIDS HOSP 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CNTR AT BLODGETT HOSP 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CNTR AT GERBER HOSP 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CNTR AT LUDINGTON HOSP 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT PENNOCK HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CNTR AT UNITED HOSP 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT ZEELAND HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CNTR- BLODGETT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT BIG RAPIDS HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT BLODGETT HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT GERBER HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT LUDINGTON HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER AT UNITED HOSPITAL 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SURGICAL OPTIMIZATION | CENTER- BLODGETT 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SYSTEM | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SYSTEMS, INC. | 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH SYSTEMS, INC. | SPECTRUM HEALTH 100 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED | 615 S BOWER ST GREENVILLE MI 48838 |
| SPECTRUM HEALTH UNITED CANCER AND | HEMATOLOGY GROUP 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED GREENVILLE | FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSP BELDING | FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSP LAKEVIEW | FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSPITAL BELDING | FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSPITAL INTERNAL | MEDICINE, PEDIATRICS & SPECIALTY CLINIC 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSPITAL LAKEVIEW | FAMILY MEDICINE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSPITAL NURSERY | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED HOSPITALISTS | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED OBSTETRICS AND | GYNECOLOGY 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED OBSTETRICS AND | GYNECOLOGY, LAKEVIEW 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH UNITED OBSTETRICS AND | GYNECOLOGY, SHERIDAN 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH WALK-IN CLINIC – WYOMING | 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH WALK-IN CLINIC, | HUDSONVILLE 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH WOMEN'S HEALTH & | WELLNESS CNTR 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
| --- | --- |
| SPECTRUM HEALTH WOMEN'S HEALTH & | WELLNESS CNTR, REHAB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH WOMEN'S HEALTH & | WELLNESS CENTER 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTH WOMEN'S HEALTH & | WELLNESS CENTER - REHAB 100 MICHIGAN STREET NORTHEAST GRAND RAPIDS MI 49503 |
| SPECTRUM HEALTHCARE SOLUTIONS | 1145 W I-24- SVC RD, STE F100 OKLAHOMA CITY OK 73139 |
| SPEIGHTS SURGICAL SUITES | 150 RAVEN CLIFF LN ATLANTA GA 30349 |
| SPIRIT WINDS PHYSICAL THERAPY, INC. | 1257 LAUREL LANE SAN LUIS OBISPO CA 93401 |
| SPIRO R WALPERT DBA SL UNITED | CONSTRUCTIONS INC 1917 LA CRESTA ROAD EL CAJON CA 92021 |
| SPLD LLC | 1210 WASHINGTON AVE SANDPOINT ID 83864-5052 |
| SPLIT MOUNTAIN EMERGENCY PHYSICIANS LLC | P.O. BOX 38071 PHILADELPHIA PA 19101-8071 |
| SPOK INC. (PREV KNOWN AS USAMOBILITY | PO BOX 660324 DALLAS TX 75266-0324 |
| SPORTS MEDICINE & ORTHOPAEDIC CENTER OF | LAKE CUMBERLAND 353 BOGLE ST, STE C SOMERSET KY 42503-2888 |
| SPORTS MEDICINE & ORTHOPAEDIC CNTR OF | LAKE CUMBERLAND 353 BOGLE ST, STE C SOMERSET KY 42503-2888 |
| SPRING CITY CARE & REHABILITATION CENTER | 331 HINCH ST SPRING CITY TN 37381-5217 |
| SPRING VALLEY DIALYSIS CENTER LLC | 5815 S RAINBOW BLVD, STE 100 LAS VEGAS NV 89118-2553 |
| SPRING VALLEY POST ACUTE LLC | 14973 HESPERIA RD VICTORVILLE CA 92325 |
| SPRINGDALE AMBULANCE SERVICE | 417 S HOLCOMB SPRINGDALE AR 72764-5322 |
| SPROUT SOCIAL, INC. | 131 S. DEARBORN ST. SUITE 700 CHICAGO IL 60603 |
| SRC GLASS & ALUMINUM DBA BECKETT GLASS | & ALUMINUM 41 SOUTH STATE STREET CONCORD NH 03301 |
| SRS - NASHVILLE HH, LLC | 3900 CLIFTON AVE NASHVILLE TN 37209 |
| SRS ADVISERS INC | 2352 MAIN STREET, SUITE 301 CONCORD MA 01742 |
| SSI LUBRICANTS LLC DBA PALM BEACH | MARINE FUEL 1 EAST 11TH STREET SUITE 422 RIVIERA BEACH FL 33404 |
| SSKG, INC. | 2609 LINCOLN HWY OLYMPIA FIELDS IL 60461-1801 |
| SSM HEALTH CARE OF OKLAHOMA INC | D/B/A SSM HEALTH ST ANTHONY HOSPITAL 1000 N LEE AVE OKLAHOMA CITY OK 73102 |
| SSM HEALTH CARE OF OKLAHOMA INC | D/B/A SSM HEALTH ST ANTHONY HOSPITAL-OKLAHOMA CITY ATTN MANAGED CARE PO BOX 205 OKLAHOMA CITY OK 73102 |
| SSM HEALTH CARE OF OKLAHOMA, INC | DBA SSM HEALTH ST. ANTHONY HOSPITAL - OKLAHOMA CITY 1000 N. LEE AVE. OKLAHOMA CITY OK 73102 |
| SSM HEALTH CARE ST ANTHONY HOSPITAL | OKLAHOMA CITY 1000 N LEE AVE OKLAHOMA CITY OK 73102 |
| ST ANTHONY | 4700 PT FOSDICK DR NW GIG HARBOR WA 98335 |
| ST ANTHONY COMMUNITY HOSPITAL | 15 MAPLE AVE WARWICK NY 10990 |
| ST ANTHONY COMMUNITY HOSPITAL | PO BOX 404302 ATLANTA GA 30384 |
| ST ANTHONY HOSPITAL | P O BOX 561538 DENVER, CO 80256 DENVER CO 80256 |
| ST CLAIR ANESTHESIOLOGY ASSOCIATES | 1000 BOWER HILL RD PITTSBURGH PA 15243-1873 |
| ST CLAIR HOSPITAL | 1000 BOWER HILL RD PITTSBURGH PA 15243-1899 |
| ST CLAIR SHORES MI OPHTHALMOLOGY ASC LLC | 21711 GREATER MACK AVE SAINT CLAIR SHORES MI 48080-2418 |
| ST CLAIR SPECIALTY PHYSICIANS | 18001 E 10 MILE RD, STE 1 ROSEVILLE MI 48066 |
| ST DAVIDS HEART AND VASCULAR | PO BOX 402669 ATLANTA GA 30384-2669 |
| ST FRANCIS CABRINI HOSPITAL | 3330 MASONIC DR ALEXANDRIA LA 71301 |
| ST GEORGE ENDOSCOPY CENTER, LLC | 368 E RIVERSIDE DR, STE B ST GEORGE UT 84790-6898 |
| ST JOSEPH COUNTY | 227 W JEFFERSON BLVD COUNTY CITY BLDG, 2ND FL SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY | 125 W MAIN ST PO BOX 189 CENTREVILLE MI 49032 |
| ST JOSEPH COUNTY JAIL, IN | 401 W SAMPLE ST SOUTH BEND IN 46601 |
| ST JOSEPH HOSPITAL | 360 BROADWAY BANGOR ME 04401 |
| ST JOSEPH MEDICAL CENTER | P O BOX 27633 SALT LAKE CITY, UT 84127 SALT LAKE CITY UT 84127 |
| ST JOSEPH MERCY HOSPITAL CRNA | PO BOX 866004 6004 RELIABLE PARKWAY CHICAGO, IL 60686 CHICAGO IL 60686 |
| ST JOSEPH REGIONAL HLTH CTR | PO BOX 679858 DALLAS TX 75267-9858 |
| ST JOSEPH REGIONAL MEDICAL CTR | SOUTH BEND CAMPUS INC 5215 HOLY CROSS PKWY MISHAWAKA IN 46545-1469 |
| ST JOSEPH REGIONAL MEDICAL CTR INC | D/B/A ST JOSEPH PHYSICIAN NETWORK 5215 HOLY CROSS PKWY MISHAWAKA IN 46545 |

| Claim Name | Address Information |
|---|---|
| ST JOSEPH'S CANDLER | ATTN DIR MANAGED CARE & MARKET RELATIONS 836 EAST 65TH ST, SUITE 24 SAVANNAH GA 31405 |
| ST JOSEPH'S COUNTY POLICE DEPARTMENT | ATTN WILLIAM REDMAN, SHERRIFF 401 W SAMPLE ST SOUTH BEND IN 46601 |
| ST JOSEPH'S COUNTY POLICE DEPARTMENT | 401 W SAMPLE ST SOUTH BEND IN 46601 |
| ST JOSEPH'S HOPITAL INC | D/B/A ST JOSEPH'S/CANDLER-POOLER CAMPUS 101 ST JOSEPH'S/CANDLER DR POOLER GA 31322 |
| ST JOSEPH'S HOPITAL INC | D/B/A ST JOSEPH'S/CANDLER-POOLER CAMPUS 101 ST JOSEPH'S/CANDLER DR POOLER GA 31322-9579 |
| ST JOSEPH'S HOSPITAL INC | D/B/A ST JOSEPH'S/CANDLER-POOLER CAMPUS 101 ST JOSEPH'S/CANDLER DR POOLER GA 31322 |
| ST JOSEPH'S HOSPITAL INC | 101 ST JOSEPHS/CHANDLER DR POOLER GA 31322 |
| ST JOSEPH'S HOSPITAL INC | D/B/A ST JOSEPH'S/CANDLER-POOLER CAMPUS 101 ST JOSEPH'S/CANDLER DR POOLER GA 31322-9579 |
| ST JOSEPH'S/CANDLER HOSPITAL INC | 5353 REYNOLDS ST SAVANNAH GA 31405 |
| ST JOSEPHS CARDIOLOGY LLC | 11700 MERCY BLVD STE 6 SAVANNAH GA 31419 |
| ST JOSEPHS REG MED CEN SB | 326 CHAPIN ST SOUTH BEND IN 46601-2541 |
| ST LUCIE ANESTHESIA ASSOC LLC | DEPT 991 PO BOX 850001 ORLANDO FL 32885 |
| ST LUCIE ANESTHESIA ASSOCIATES LLC | 1800 SE TIFFANY AVE PORT SAINT LUCIE FL 34952-7521 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE FORT PIERCE FL 34982 |
| ST LUCIE COUNTY TAX COLLECTOR | 1664 SE WALTON RD PORT ST. LUCIE FL 34952 |
| ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE FORT PIERCE FL 34982 |
| ST LUCIE COUNTY TAX COLLECTOR | 10264 SW VILLAGE PKWY PORT ST. LUCIE FL 34987 |
| ST LUKE'S HOSPITAL | D/B/A MCLAREN ST LUKE'S 5901 MONCLOVA RD MAUMEE OH 43537 |
| ST LUKES ALLENTOWN CAMPUS | 1736 HAMILTON BLVD ALLENTOWN PA 18104-5656 |
| ST LUKES HOSPITAL | P O BOX 503698 ST. LOUIS MO 63150-3698 |
| ST LUKES MEDICAL CENTER | 1800 EAST VAN BUREN STREET PHOENIX AZ 85006 |
| ST MARTIN PARISH | 301 W PORT ST PO BOX 9 ST. MARTINVILLE LA 70582 |
| ST MARTIN PARISH SHERIFF | 400 ST MARTIN ST ST. MARTINVILLE LA 70582 |
| ST MARY MEDICAL CENTER | 18300 HIGHWAY 18 APPLE VALLEY CA 92307 |
| ST MARY'S MEDICAL CENETR INC | D/B/A ST MARY'S HOSPITAL C/O WESLEY WEEKS, SENIOR MANAGING COUNSEL, 20 BURTON HILLS, STE 200 I NASHVILLE TN 37215 |
| ST MARY'S MEDICAL CENETR INC | D/B/A ST MARY'S HOSPITAL ATTN VP REAL ESTATE 14201 DALLAS PKWY DALLAS TX 75254 |
| ST MARYS MEDICAL CENTER INC | D/B/A ST MARYS HOSPITAL |
| ST MARYS MEDICAL CENTER INC | D/B/A ST MARYS MEDICLA CENTER P.O.BOX 741191 ATLANTA GA 30374-1191 |
| ST MARYS MEDICAL CENTER INC | D/B/A ST MARYS HOSPITAL C/O TENET HEALTHCARE WESLEY WEEKS, SR MG Cnsl 20 BURTON HILLS BLVD, STE 200 I NASHVILLE TN 37215 |
| ST MARYS MEDICAL CENTER INC | C/O TENET HEALTHCARE 14201 DALLAS PKWY DALLAS TX 75254 |
| ST MARYS MEDICAL CENTER INC | D/B/A ST MARYS HOSPITAL C/O TENET HEALTHCARE 14201 DALLAS PKWY DALLAS TX 75254 |
| ST VINCENT RADIOLOGICAL ASSOC | 188 MUNGER HILL RD WESTFIELD MA 01085-4500 |
| ST. CLAIR SPECIALTY PHYSICIANS, P.C. | 18001 E 10 MILE RD STE 1 ROSEVILLE MI 48066 |
| ST. ELIZABETH'S MEDICAL CENTER OF BOSTON | ST ELIZABETHS MEDICAL CENTER OF BOSTON 736 CAMBRIDGE ST BOSTON MA 02135-2907 |
| ST. HOPE FOUNDATION INC | 6200 SAVORY DRIVE SUITE 540 HOUSTON TX 77036 |
| ST. JOSEPH MEDICAL CENTER | 1000 CARONDELET DR. KANSAS CITY MO 64114 |
| ST. JOSEPH MERCY HOSPITAL | ST. JOSEPH MERCY HOSPITAL 5301 E HURON RIVER DR ANN ARBOR MI 48106-0993 |
| ST. JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DRIVE BRYAN TX 77802 |
| ST. JOSEPH REGIONAL MEDICAL CENTER | HOSPITAL 5215 HOLY CROSS PKWY MISHAWAKA IN 46545 |
| ST. JOSEPH'S HOSPITAL INC. | 11705 MERCY BLVD SAVANNAH GA 31419 |
| ST. LOUIS | 317 S 16TH ST ST LOUIS MO 63103 |
| ST. LOUIS REGIONAL DIALYSIS CENTER, INC. | 10951 SAINT CHARLES ROCK RD SAINT ANN MO 63074-1505 |

| Claim Name | Address Information |
|---|---|
| ST. LUCIE COUNTY FIRE DISTRICT – STATION | 4 3601 INDUSTRIAL 33RD STREET FORT PIERCE FL 34946 |
| ST. LUCIE COUNTY SHERIFFS OFFICE | ATTN: ACCOUNTS PAYABLE FORT PIERCE FL 34981 |
| ST. LUCIE COUNTY SHERIFFS OFFICE | ATTN: FINANCE 470 W MIDWAY ROAD FORT PIERCE FL 34981 |
| ST. LUCIE COUNTY, FL | ATTN: INMATE MEDICAL FORT PIERCE FL 34982 |
| ST. LUKE'S BEHAVIORAL HOSPITAL, LP | DBA TEMPE ST. LUKE'S 1800 EAST VAN BUREN STREET PHOENIX AZ 85006 |
| ST. LUKE'S CARDIOLOGY | 1001 E SUPERIOR ST, STE L201 DULUTH MN 55802-2207 |
| ST. LUKE'S CENTER FOR BREAST CARE | 9850 W ST LUKES DR, STE 233, 1ST FL NAMPA ID 83687 |
| ST. LUKE'S COLON & RECTAL SURGERY | 125 E IDAHO ST, STE 303 BOISE ID 83712 |
| ST. LUKE'S COSMETIC AND RECONSTRUCTIVE | AND PLASTIC SURGERY 74 W BROAD ST, STE 170 BETHLEHEM PA 18018 |
| ST. LUKE'S HOSPITAL INTERNAL MEDICINE | 1001 E SUPERIOR ST, STE L201 DULUTH MN 55802-2207 |
| ST. LUKE'S NEUROSURGERY | 701 OSTRUM ST, STE 302 FOUNTAIN HILL PA 18015-1155 |
| ST. LUKE'S PULMONOLOGY | 709 DELAWARE AVE FOUNTAIN HILL PA 18015-1107 |
| ST. LUKE'S REHABILITATION HOSPITAL, LLC | 14709 OLIVE BLVD CHESTERFIELD MO 63017-2221 |
| ST. LUKE'S UROLOGY | 1521 8TH AVE, STE 201 BETHLEHEM PA 18018-1893 |
| ST. MARY'S MEDICAL CENTER | 201 NW R D MIZE RD BLUE SPRINGS MO 64014 |
| ST. MARY'S MEDICAL CENTER, INC. | 18300 HIGHWAY 18 APPLE VALLEY CA 92307 |
| ST. MARY'S PHYSICIAN ASSOCIATES, LLC | 302 N INDEPENDENCE ST, STE 300 ENID OK 73701-4097 |
| ST. MARYS MEDICAL CENTER, INC. DBA ST. | MARYS MEDICAL CENTER 2900 FIRST AVE HUNTINGTON WV 25702 |
| ST. MICHAEL MEDICLA CENTER – BREMERTON | AKA HARRISON MEDICAL CENTER 1800 NW MYHRE RD SILVERDALE WA 98383-7663 |
| ST. PETER'S HEALTH PARTNERS | 1300 MASSACHUSETTS AVENUE TROY NY 12180 |
| ST. RAPHAEL DIALYSIS CENTER PARTNERSHIP | 137 WATER ST NEW HAVEN CT 06511-5756 |
| STACKIFY | 8900 STATE LINE RD, STE 100 LEAWOOD KS 66206 |
| STADIUM DENTAL GROUP AND ORTHODONTICS | 2288 DANIELS ST MANTECA CA 95337 |
| STAFFBASE CANADA SYSTEMS INC | 505 – 460 DOYLE AVENUE KELOWNA BC V1Y 0C2 CANADA |
| STAFFDOCS LLC | PILGRIM HEATLH LLC DBA STAFFDOCS LLC 7776 S POINTE PKWY W STE 270 PHOENIX AZ 85044 |
| STAFFDOCS LLC | 7776 S POINTE PKWY W STE 270 PHOENIX AZ 85044 |
| STAFFORD CONSULTING | 825 S KANSAS AVENUE SUITE 520 TOPEKA KS 66612-1253 |
| STAFFORD COUNSULTING LLC | 825 S KANSAS AVENUE SUITE 520 TOPEKA KS 66612-1253 |
| STAFFORD COUNSULTING LLC | STAFFORD CONSULTING 825 S KANSAS AVENUE SUITE 520 TOPEKA KS 66612-1253 |
| STAMPS.COM, INC. | 1990 E. GRAND AVE. EL SEGUNDO CA 90245 |
| STAND-UP MRI OF FORT LAUDERDALE | 4616 NORTH FEDERAL HIGHWAY FORT LAUDERDALE FL 33308 |
| STANDARD AND POORS FIN SVCS LLC | 55 WATER STREET NEW YORK NY 10041 |
| STANDING STONE CARE & REHABILITATION | CENTER 410 W CRAWFORD AVE MONTEREY TN 38574-1122 |
| STANFORD HEALTH CARE | 300 PASTEUR DR STANFORD CA 94305-2200 |
| STANFORD HEALTH CARE DBA STANFORD | HOSPITAL AND CLINICS 300 PASTEUR DR STANFORD CA 94305 |
| STANISLAUS COUNTY CHIEF EXECUTIVE OFFICE | 1010 10TH STREET SUITE 6800 MODESTO CA 95354 |
| STANISLAUS COUNTY HEALTH SERVICES | ATTN REVENUE RECOVERY 1010 10TH ST, STE 2500 MODESTO CA 95353 |
| STANISLAUS COUNTY HEALTH SERVICES AGENCY | SPECIALTY CLINICS 1524 MCHENRY AVENUE, SUITE 300 MODESTO CA 95350 |
| STANISLAUS COUNTY P.A.L. | 1325 BEVERLY DRIVE MODESTO CA 95351 |
| STANISLAUS SURGICAL HOSP | 1421 OAKDALE ROAD MODESTO CA 95355 |
| STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD MODESTO CA 95355 |
| STAPLES INC | ATTN THOMAS D RIGGLEMAN, SR SPECIALIST BANKRUPTCY & HIGH RIST ANALYST 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES INC | ATTN TOM RIGGLEMAN PO BOX 102419 COLUMBIA SC 29224 |
| STAPLES INC (QUILL LLC) | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAR PHYSICAL THERAPY, LP | 5431 EDMONDSON PIKE SUITE 20 NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| STAR PODIATRY, PC | 119 E LAUREL RD STRATFORD NJ 08084-1324 |
| STARK MEMORIAL HOSPITAL | 102 E CULVER RD KNOX IN 46534-2216 |
| STARLINK | 1 ROCKET ROAD HAWTHORNE CA 90250 |
| STARMED URGENT & FAMILY CARE, PA | 4024 TRIANGLE DRIVE CHARLOTTE NC 28208 |
| STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE, 2ND FL NEW YORK NY 10022 |
| STARR SURPLUS LINES INSURANCE COMPANY | STARR SURPLUS LINES INSURANCE COMPANY 399 PARK AVE, 2ND FL NEW YORK NY 10022 |
| STARR SURPLUS LINES INSURANCE COMPANY | 500 W MONROE, STE 3100 CHICAGO IL 60661 |
| STARSTONE SPECIALTY INSURANCE COMPANY | STARSTONE SPECIALTY INSURANCE COMPANY HARBORSIDE FIN CTR, PLZ 5 185 HUDSON ST, STE 2600 JERSEY CITY NJ 07311 |
| STARSTONE SPECIALTY INSURANCE COMPANY | HARBORSIDE FIN CTR, PLZ 5 185 HUDSON ST, STE 2600 JERSEY CITY NJ 07311 |
| STAT BIOMEDICAL TECHNICIANS INC | 2145 OCEAN AVENUE SUITE D RONKONKOMA NY 11779 |
| STAT DIALYSIS CORPORATION | 1203 ST CLAIRE BLVD, STE 10B MISSION TX 78572-9199 |
| STATE EMPLOYEES ASSOCATION OF NH INC | 207 N MAIN STREET CONCORD NC 03301 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | DEPT. OF LEGAL AFFAIRS EXECUTIVE OFFICE BLDG., 3RD FLR P.O. BOX 7 UTULEI AS 96799 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINUULELEI FALEFATU ALAILIMA-UTU AM SAMOA GOVT EXEC OFc BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CA DEPARTMENT OF PUBLIC HEALTH | LABORATORY FIELD SERVICES 850 MARINA BAY PARKWAY, BLDG P, 1ST FLOOR RICHMOND CA 94804-6403 |
| STATE OF CA DEPT OF CONSUMER AFFAIRS | DBA MEDICAL BOARD OF CA 2005 EVERGREEN STREET SUITE 1200 SACRAMENTO CA 95815 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN: BANKRUPTCY NOTICES 455 GOLDEN GATE AVE., STE. 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 I ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT JUDICIAL BRANCH | COURT SUPPORT SERVICES DIVISION GLASTONBURY CT 06033 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA – DEPT. OF CHILDREN AND | FAMILIES 1317 WINWOOD BLVD. TALLAHASSEE FL 32399-0700 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF FLORIDA-DEPT OF | CHILDREN/FAMILIES TARAH SELVIDGE FACILITIES CONTRACT MANAGER TALLAHASSEE FL 32399-0700 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANNE E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |

| Claim Name | Address Information |
|---|---|
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | ATTN ESTELLE HORNE, ACTING HOSPITAL DIR 8303 PLATT RD SALINE MI 48176 |
| STATE OF MICHIGAN | ATTN DEBRA FRAZITTA 235 S GRAND AVE, STE 1201 PO BOX 30307 LANSING MI 48913 |
| STATE OF MICHIGAN | DEPT OF HEALH & HUMAN SERVICES 235 S GRAND AVE PO BOX 30307 LANSING MI 48913 |
| STATE OF MICHIGAN | 235 S GRAND AVE PO BOX 30307 LANSING MI 48913 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MICHIGAN DEPARTMENT OF HEALTH | AND HUMAN SERVICES 320 SOUTH WALNUT PO BOX 30437 LANSING MI 48913 |
| STATE OF MICHIGAN PROCUREMENT | C/O DEPT OF TECH, MGMT & BUDGET 525 W ALLEGAN ST, 1ST FL PO BOX 30026 LANSING MI 48913 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MINNESOTA BUREAU OF CRIMINAL | APPREHENSION 658 CEDAR STREET 4TH FLOOR ST. PAUL MN 55155 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF | CORRECTIONS STATE OF NEW HAMPSHIRE DEPARTMENT OF CORRECTIONS DIVISION OF MEDICAL AND FORENSIC SERVICES CONCORD NH 03302 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NJ DEPT OF CORRECTIONS | PO BOX 863 TRENTON NJ 08646-0863 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA | STATE TAX COMMISSIONER PO BOX 5624 BISMARCK ND 58506-5624 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: DONNA HOPE 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON-DSHS | STATE OF WASHINGTON-DSHS 1115 WASHINGTON STREET SE OLYMPIA WA 98501 |
| STATE OF WASHINGTON-DSHS | 1115 WASHINGTON STREET SE OLYMPIA WA 98501 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| STATE UNIVERSITY OF NEW YORK | O/B/O SUNY UPSTATE MEDICAL HOSPITAL 750 E ADAMS ST SYRACUSE NY 13210 |
| STATE UNIVERSITY OF NEW YORK | O/B/O SUNY UPSTATE MEDICAL HOSPITAL ATTN CFO 750 E ADAMS ST SYRACUSE NY 13210 |
| STEADFAST INSURANCE AGENCY LLC | 119 N MAIN ST, STE 210 WEATHERFORD TX 76086 |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN SCHAUMBURG IL 60196-0001 |
| STEERS HEALTHCARE SERVICES, INC | 800 VIRGINIA AVE SUITE 2E B FT. PIERCE FL 34982 |
| STEINER-ATLANTIC LLC | 1714 NW 215TH STREET MIAMI GARDENS FL 33056 |
| STEPHEN GALANOPOULOS DBA PATHWAY SEARCH | LLC 431 BURSBY BRANCH ROAD GALLATIN TN 37066 |
| STEPHENS COUNTY HOSPITAL | ATTN TRANSCEND HEALTH, AVIS MACK PO BOX 14370 BRADENTON FL 34280 |
| STEPHENS INSURANCE LLC | PO BOX 3507 LITTLE ROCK AR 72203-3507 |
| STEPHENS INSURANCE LLC | ATTN CINDY BURNS PO BOX 3507 LITTLE ROCK AR 72203-3507 |
| STEPHENSON CNTY SHERIFFS OFFICE | 1680 E SINGER DRIVE FREEPORT IL 61032 |
| STERICYCLE | 2355 WAUKEGAN RD BANNOCKBURN IL 60015 |
| STERICYCLE INC | 2355 WAUKEGAN RD BANNOCKBURN IL 60015 |
| STERICYCLE, INC. | 222 S RIVERSIDE PLAZA #1400 CHICAGO IL 60606 |
| STERLING HEIGHTS OPCO, LLC | DBA MEDILODGE OF STERLING HEIGHTS 14151 15 MILE ROAD STERLING HEIGHTS MI 48312-5507 |
| STEVEN STRINGFELLOW DBA STRINGFELLOW | CORRECTIONAL DENTAL 6814 PRINCETON PIKE PINE BLUFF AR 71602 |
| STEVEN W SCHMITT DBA MADISON MALLARDS | LLC 2920 N SHERMAN AVENUE MADISON WI 53704 |
| STEVEN WEINSTEIN DO INC | 6290 SAGEBRUSH BEND WAY SAN DEIGO CA 92130 |
| STEVO INC DBA CKS LOCKSHOP & SECURITY | CENTER 301 SE 4TH STREET BOYNTON BEACH FL 33435 |
| STEWARD HEALTH CARE NETWORK, INC. | P.O. BOX 419805 BOSTON MA 02241-9805 |
| STEWARD HEALTH CARE NETWORK, INC. | (PARENT ACCOUNT) P.O. BOX 419805 BOSTON MA 02241-9805 |
| STEWARD MEDICAL GROUP INC | 795 MIDDLE ST FALL RIVER MA 02721-1733 |
| STEWARD NORWOOD HOSPITAL, INC. | 800 WASHINGTON ST, STE 1 NORWOOD MA 02062-3487 |
| STEWARD ORTHOPEDIC AND SPORTS MEDICINE | CENTER 7101 EASTRIDGE ROAD ODESSA TX 79765 |
| STEWARD PET IMAGING LLC | STEWARD PET IMAGING LLC 795 MIDDLE ST FALL RIVER MA 02721-1733 |
| STEWARD ST. ANNE'S HOSPITAL CORPORATION | 795 MIDDLE ST FALL RIVER MA 02721-1798 |
| STEWARD TEXAS HOLDINGS LLC | D/B/A SCENIC MOUNTAIN MEDICAL CENTER A STEWARD FAMILY HOSPITAL PO BOX 841423 DALLAS TX 75284-1423 |
| STEWART & STEVENSON LLC | 601 W. 38TH STREET HOUSTON TX 77018-6403 |
| STIMSON LABRANCHE HUBBARD LLC | 1652 DOWNING STREET DENVER CO 80021 |
| STOCKER ASSOCIATES, INC | 628 SPRINGBROOK ROAD CHARLOTTE NC 28217 |
| STONE MOUNTAIN DIALYSIS CENTER, LLC | 5723 MEMORIAL DR STONE MOUNTAIN GA 30083-3425 |
| STONE OAK GASTROENTEROLOGY | 19284 STONE OAK PARKWAY, #102 SAN ANTONIO TX 78258 |
| STORE CAPITAL CORP DBA STORE MASTER | FUNDING XXI LLC 8377 E HARTFORD DR, SUITE 100 SCOTTSDALE AZ 85255 |
| STORE CAPITAL CORPORATION DBA STORE | MASTER FUNDING XXI LL 8377 E HARTFORD DR, STE 100 SCOTTSDALE AZ 85255 |
| STRANG BRADLEY LLC | 613 WILLIAMSON STREET STE 204 MADISON WI 53703 |
| STRATA DIAGNOSTICS INC | 1 CRANBERRY HILL LEXINGTON MA 02421 |
| STRATEGIC RISK SOLUTIONS | 2352 MAIN STREET, SUITE 301 CONCORD MA 01742 |
| STRATUS INDEMAND INC DBA AMN LANGUAGE | SERVICES PO BOX 675248 DETRIOT MI 48267-5248 |
| STRAUSS & STRAUSS, DMDS, PA | 821 SE OCEAN BLVD, SUITE A STUART FL 34994 |

| Claim Name | Address Information |
|---|---|
| STRINGFELLOW CORRECTIONAL DENTAL PA | ATTN SHAREHOLDER 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| STRINGFELLOW CORRECTIONAL DENTAL PA | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| STROING AND WHITE DENTAL INC | 848 JOHNSON ST RED BLUFF CA 96080-3201 |
| STROUDWATER ASSOCIATES | 1685 CONGRESS ST SUITE 202 PORTLAND ME 04102 |
| STRYKER SALES CORPORATION | DBA: STRYKER MEDICAL 1901 ROMENCE ROAD PARKWAY PORTAGE MI 49002 |
| STUART ONCOLOGY ASSOCIATES PA | 433 SE OCEAN BLVD STUART FL 34994 |
| STUART ONCOLOGY ASSOCIATES, PA | 1231 NORTH LAWNWOOD CIRCLE FORT PIERCE FL 34950 |
| STUART PLUMBING LLC | 1317 SE DECKER AVENUE STUART FL 34997 |
| STURDY MEMORIAL HOSPITAL | STURDY MEMORIAL HOSPITAL PHYS 211 PARK ST ATTLEBORO MA 02703 |
| STURDY MEMORIAL HOSPITAL | 211 PARK ST ATTLEBORO MA 02703 |
| STUTTGART DIALYSIS, LLC | 805 MADISON ST STUTTGART AR 72160-5648 |
| SUBURBAN COMMUNITY HOSPITAL | 2701 DEKALB PIKE EAST NORRITON PA 19401-1820 |
| SUBURBAN GLASS & MIRROR CO., INC. | 60 POWDERMILL RD ACTON MA 01754 |
| SUBURBAN MOBILE SERVICES | 1593 MAIN ST CRETE IL 60417-3123 |
| SUBURBAN PROPANE LP | 240 RT 10 WEST PO BOX 206 WHIPPANY NJ 07981-0206 |
| SUBURBAN PROPANE LP | 18680 SW 376TH ST HOMESTEAD FL 33034 |
| SUDDENLINK | PO BOX 70340 PHILADELPHIA PA 19176 |
| SUFFOLK COUNTY SHERIFF'S DEPARTMENT | SUFFOLK COUNTY SHERIFFS DEPARTMENT ATTN: FINANCIAL SERVICES BOSTON MA 02118 |
| SUFFOLK COUNTY SHERIFF'S DEPARTMENT | ATTN: FINANCIAL SERVICES 20 BRADSTON ST BOSTON MA 02118 |
| SUFFOLK COUNTY SHERIFFS DEPARTMENT | ATTN: FINANCIAL SERVICES BOSTON MA 02118 |
| SUGAR LAND CARDIOVASCULAR CATH LAB, LLC | 1400 CREEK WAY DRIVE, SUITE 110B SUGAR LAND TX 77478 |
| SUGAR MILL DIAGNOSTIC IMAGING, LLC | 8303 S SUNCOAST BLVD HOMOSASSA FL 34446-5028 |
| SUIT MARILINE ADULT FAMILY CARE HOME LLC | 960 NE 136TH STREET, NORTH MIAMI FL 33161 |
| SULALMAN LAW GROUP LTD DBA ATLAS | CONSUMER LAW 2500 S HIGHLAND AVENUE STE-200 LOMBARD IL 60148 |
| SUMMIT FUNDING GROUP | 4680 PARKWAY DR. STE 300 MASON OH 45040 |
| SUMMIT MEDICAL ASSOCIATES | 5653 FRIST BLVD, STE 630 HERMITAGE TN 37076-2094 |
| SUMMIT MEDICAL CENTER, LLC | 1800 S RENAISSANCE BLVD EDMOND OK 73013 |
| SUMMIT RIDGE CARE LLC | 20 SUMMIT STREET WEST ORANGE NJ 07052 |
| SUMNER COUNTY | C/O SUMNER CTY FINANCE DEPT 355 N BELVEDERE DR, RM 302 GALLATIN TN 37066 |
| SUMNER COUNTY | ATTN TREASURER 501 N WASHINGTON PO BOX 190 WELLINGTON KS 67152 |
| SUMNER COUNTY CHANCERY COURT | SUMNER CTY COURT HOUSE 155 E MAIN ST, RM 3600 GALLATIN TN 37066 |
| SUMNER COUNTY TRUSTEE | ATTN TRUSTEE 355 N BELVEDERE DR, RM 107 GALLATIN TN 37066-5414 |
| SUMNERONE INC | P.O.BOX 5180 ST. LOUIS MO 63139-0180 |
| SUMTER COUNTY | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY | ATTN FINANCE DEPT 500 W LAMAR ST PO BOX 295 AMERICUS GA 31709 |
| SUMTER COUNTY | 7375 POWELL RD WILDWOOD FL 34785 |
| SUMTER COUNTY BOC | ATTN: PATI GRYCZKOWSKI P.O. BOX 295 AMERICUS GA 31709 |
| SUMTER COUNTY CORRECTIONAL INSTITUTE | 346 MCMATH MILL RD PO BOX 484 AMERICUS GA 31709 |
| SUMTER COUNTY CORRECTIONAL INSTITUTE | PO BOX 484 AMERICUS GA 31709 |
| SUMTER COUNTY JAIL | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY JAIL | SUMTER COUNTY 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY TAX COMMISSIONER | ATTN TAX COMMISSIONER 500 W LAMAR ST PO BOX 1044 AMERICUS GA 31709 |
| SUMTER COUNTY, FL | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY, FL | SUMTER COUNTY 13 E CANAL ST SUMTER SC 29150 |
| SUMTER-LEE REGIONAL DETENTION CENTER | MAJOR PATRICIA RAY, JAIL ADMINISTRATOR SUMTER SC 29153 |
| SUMTER-LEE REGIONAL DETENTION CENTER | SUMTER-LEE REGIONAL DETENTION CENTER MAJOR PATRICIA RAY, JAIL ADMINISTRATOR SUMTER SC 29153 |
| SUMTER-LEE REGIONAL DETENTION CENTER | MAJOR PATRICIA RAY, JAIL ADMINISTRATOR 1250 WINKLES RD SUMTER SC 29153 |

| Claim Name | Address Information |
|---|---|
| SUN COAST MEDIA GROUP INC | DEPT 11120 PO BOX 31792 TAMPA FL 31792 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER STREET WELLESLEY HILLS MA 02481 |
| SUN SHADES & GRAPHICS INC | 733 FAIRWAY LANE COLUMBIA SC 29210 |
| SUN VILLAGE HOMES, INC. | 1350-1360 W 31ST STREET HIALEAH FL 33012 |
| SUNAPEE INPATIENT SERVICES, LLC | PO BOX 38072 PHILADELPHIA PA 19101 |
| SUNBELT MEDICAL SERVICES, INC. | 637 CHARLES PERRY AVE. SARDIS GA 30456 |
| SUNBURY COMMUNITY HEALTH AND REHAB | 354 NORTH 11TH ST SUNBURY PA 17801 |
| SUNCOAST ELEVATOR INSPECTIONS | 799 SOUTH DIXIE ROAD WAGENER SC 29164 |
| SUNCOAST FIRST ASSISTANTS | 4746 OLD FARM ROAD SARASOTA FL 34233 |
| SUNCOAST SKIN SOLUTIONS | 18228 N US HWY 41 LUTZ FL 33549-4400 |
| SUNIL H PATEL DO INC | PO BOX 1868 VICTORVILLE CA 92393-1868 |
| SUNLIFE OB-GYN SERVICES | ATTN PRACTICE ADMIN 4101 NW 4TH ST, #306 PLANTATION FL 33317 |
| SUNLIFE OB-GYN SERVICES | SUNLIFE OB/GYN SERVICES ATTN PRACTICE ADMIN 4101 NW 4TH ST, #306 PLANTATION FL 33317 |
| SUNRAY PLASTICS SALES INC | 3905 INVESTMENT LANE SUITE 16 RIVERA BEACH FL 33404 |
| SUNRISE AMBULATORY SURGICAL CENTER, LLC | 5448 S WHITE MTN BLVD, STE 100 LAKESIDE AZ 85929 |
| SUNRISE COMMUNITY HEALTH | 2930 11TH AVENUE EVANS CO 80620 |
| SUNRISE MANOR NURSING HOME | 1325 BRENTWOOD RD BAYSHORE NY 11706 |
| SUNSET HOUSE INC. | 8800 SUNSET DRIVE PALM BEACH GARDENS FL 33410 |
| SUNSET NEUROLOGICAL GROUP LLC | 7374 SOUTHWEST 93RD AVENUE SUITE 201 MIAMI FL 33173 |
| SUNSET RETIREMENT HOME, INC. | 410 EAST 24 STREET HIALEAH FL 33013 |
| SUNSHINE ADULT CENTER CORP. | 170 W 13 STREET HIALEAH FL |
| SUNSHINE RESCUE MISSION INC | 124 S SAN FRANCISCO STREET FLAGSTAFF AZ 86001 |
| SUNSHINE STATE HEALTH PLAN INC | 1299 NW 40TH AVE, STE C LAUDERHILL FL 33313 |
| SUNY UNIVERSITY HOSPITAL | 750 EAST ADAMS STREET SYRACUSE NY 13210 |
| SUNY UPSTATE MEDICAL CENTER | 750 E ADAMS ST SYRACUSE NY 13202 |
| SUNY UPSTATE MEDICAL HOSPITAL | 750 E ADAM ST SYRACUSE NY 13210 |
| SUNY UPSTATE MEDICAL HOSPITAL | ATTN CFO 750 E ADAM ST SYRACUSE NY 13210 |
| SUNY UPSTATE MEDICAL UNIVERSITY | ATTN SARAH SPINDLER, DIR MG CARE CONT 750 E ADAMS ST SYRACUSE NY 13210 |
| SUNY UPSTATE MEDICAL UNIVERSITY | 750 E ADAMS ST SYRACUSE NY 13210 |
| SUPER LAUNDRY EQUIPMENT CORP | 35 CORPORATE DRIVE STE 220 BURLINGTON MA 01803 |
| SUPERION, LLC | 1000 BUSINESS CENTER DRIVE LAKE MARY FL 32746 |
| SUPERIOR AMBULANCE SERVICE INC | 46 EXCHANGE ST BINGHAMTON NY 13901 |
| SUPERIOR COURT OF CALIFORNIA, EL DORADO | COUNTY 2850 FAIRLANE COURT STE-110 PLACERVILLE CA 95667 |
| SUPERIOR DEVELOPMENT LTD CO | C/O MALONE SUPERIOR LLC ATTN WAYNE LAMBERTON 338 RIVER ST, UNIT 7 MONTPELIER VT 05602 |
| SUPERIOR LIVING, LLC | 496 SE VERADA AVENUE PORT ST. LUCIE FL 34983 |
| SURGERY CENTER HOLDINGS, INC. | 310 SEVEN SPRINGS WAY, SUITE 500 BRENTWOOD TN 37027 |
| SURGERY CENTER OF ALLENTOWN | 250 CETRONIA RD STE 300 ALLENTOWN PA 18104-9168 |
| SURGERY CENTER OF ALLENTOWN, LLC | SURGERY CENTER OF ALLENTOWN 250 CETRONIA RD STE 300 ALLENTOWN PA 18104-9168 |
| SURGERY CENTER OF ALLENTOWN, LLC | 250 CETRONIA RD STE 300 ALLENTOWN PA 18104-9168 |
| SURGERY CENTER OF CENTRAL PA | 66 ENTERPRISE BLVD ALLENWOOD PA 17810-9260 |
| SURGERY CENTER OF MIDWEST CITY LP | 8121 NATIONAL AVE, STE 108 MIDWEST CITY OK 73110 |
| SURGERY CENTER OF NORTHEAST TEXAS, LLC | 1902 MOORES LN, STE B TEXARKANA TX 75503-4668 |
| SURGERY CENTER OF THE ROCKIES, LLC | 1300 SOUTH POTOMAC STREET, SUITE 122 AURORA CO 80012 |
| SURGERY CENTER OF VOLUSIA, LLC | 3635 S CLYDE MORRIS BLVD, #500 PT ORANGE FL 32129 |
| SURGERY PARTNERS | 310 SEVEN SPRINGS WAY, STE 500 BRENTWOOD TN 37027 |
| SURGI-CARE INC | 840 HAMMOND STREET BANGOR ME 04401 |
| SURGICAL AFFILIATES OF CALIFORNIA | 50 N. PERRY STREET PONTIAC MI 48342 |

| Claim Name | Address Information |
|---|---|
| SURGICAL ASSOCIATES-SC | 2400 PINE RIDGE BLVD WAUSAU WI 54401 |
| SURGICAL ASSOCITES OF NEENAH | 100 THEDA CLARK MEDICAL PLAZA NEENAH WI 54956-2763 |
| SURGICAL CENTER AT MILLBURN, LLC | 37 E WILLOW ST MILLBURN NJ 07041 |
| SURGICAL CONSULTANTS OF CENTRAL FLORIDA | 1830 SE 18TH AVE, STE 3 OCALA FL 34471 |
| SURGICAL CRITICAL CARE ASSOCIATES | 2965 HARRISON AVE, STE 211 PARK MED BLDG II BEAUMONT TX 77702 |
| SURGICAL CRITICAL CARE ASSOCIATES, LLP | 2965 HARRISON AVE STE 211 BEAUMONT TX 77702 |
| SURGICAL HOSPITAL MANAGEMENT SYSTEM | 1000 PINHOOK RD, STE 310 LAFAYETTE LA 70503-2460 |
| SURGICAL HOSPITAL OF OKLAHOMA | 100 SE 59TH ST OKLAHOMA CITY OK 73129 |
| SURGICAL HOSPITAL OF OKLAHOMA LLC | PO BOX 258881 OKLAHOMA CITY OK 73125-8881 |
| SURGICAL HOSPITAL OF OKLAHOMA LLC | SURGICAL HOSPITAL OF OKLAHOMA PO BOX 258881 OKLAHOMA CITY, OK 731258881 OKLAHOMA CITY OK 73125-8881 |
| SURGICAL INTENSIVISTS PC | 19 BRADHURST AVE, #1700 HAWTHORNE NY 10532 |
| SURGICAL SPECIALISTS OF COLORADO | 200 W COUNTY LINE RD, STE 135 HIGHLANDS RANCH CO 80129 |
| SURGICAL SPECIALISTS OF SOUTHWEST | FLORIDA, PA 6821 PALISADES PARK COURT, SUITE 1 FORT MYERS FL 33912 |
| SURGICAL SPECIALTY CENTER OF | NORTHEASTERN PENNSYLVANIA, LLC 190 WELLES ST, STE 150 FORTY FT PA 18704-4968 |
| SURGICAL SPECIALTY CNTR OF NORTHEASTERN | PENNSYLVANIA, LLC 190 WELLES ST, STE 150 FORTY FT PA 18704-4968 |
| SURGICARE OF CENTRAL FLORIDA, LTD | DBA CENTRAL FLORIDA SURGICENTER 900 GRIFFIN RD LAKELAND FL 33805 |
| SURGONE | 2352 MEADOWS BOULEVARD, #225 CASTLE ROCK CO 80109 |
| SURGONE PC | 8490 E CRESCENT PKWY, STE 380 GREENWOOD VILLAGE CO 80111 |
| SURGONE PC | PO BOX 300369 DENVER, CO 80203 DENVER CO 80203 |
| SURGONE, PC | 401 W. HAMPDEN PL SUITE 210 ENGLEWOOD CO 80110 |
| SURMEL, LLC DBA ASBURY PARK NURSING AND | REHABILITATION CENTER 2257 FAIR OAKS BLVD SACRAMENTO CA 95825 |
| SURREY PLACE CARE CENTER | 110 SE LEE AVE LIVE OAK FL 32060 |
| SURVEYMONKEY INC | 32330 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SURVIVAL FLIGHT INC | 705 HEBER SPRINGS RD BATESVILLE AR 72501 |
| SURVIVAL FLIGHT, INC. | PO BOX 271375 OKLAHOMA CITY OK 73137 |
| SUSAN MCDONALD DBA MCDONALD DENTAL | ASSOCIATES PA 3604 HAPPY VALLEY DRIVE LITTLE ROCK AR 72212 |
| SUSQUEHANNA ORAL & FACIAL SURGERY | 1701 4 MILE DRIVE WILLIAMSPORT PA 17701 |
| SUSQUEHANNA PHYSICIAN SERVICE | 1201 GRAMPIAN BLVD WILLIAMSPORT PA 17701-1900 |
| SUTTER & GILLHAM, PLLC | 1501 N PIERCE STREET STE-105 LITTLE ROCK AR 72207 |
| SUTTER BAY HOSPITALS | D/B/A SUTTER LAKESIDE HOSPITAL |
| SUTTER BAY HOSPITALS | D/B/A SUTTER MED CTR SACRAMENTO |
| SUTTER BAY HOSPITALS | D/B/A SUTTER SANTA ROSA REGIONAL HOSPITAL |
| SUTTER BAY HOSPITALS | C/O SUTTER LAKESIDE COMM CLINIC PO BOX 278450 SACRAMENTO CA 95827-8450 |
| SUTTER BAY HOSPITALS DBA SUTTER LAKESIDE | COMMUNITY CLINIC BOX 278450 SACRAMENTO CA 95827 |
| SUTTER BAY MEDICAL FOUNDATION | D/B/A SUTTER PACIFIC MED FOUNDATION |
| SUTTER BAY MEDICAL FOUNDATION | D/B/A SUTTER PACIFIC MEDICAL FOUNDATION PO BOX 276950 SACRAMENTO CA 95827-6950 |
| SUTTER COUNTY | ATTN COUNTY ADMIN 1160 CIVIC CTR BLVD, STE A YUBA CITY CA 95993 |
| SUTTER COUNTY DEPARTMENT OF HEALTH & | HUMAN SERVICES CONTRACT 17-034 YUBA CITY CA 95993 |
| SUTTER COUNTY SHERIFFS OFFICE | SUTTER COUNTY SHERIFFS OFFICE ATTN: KIM RANDHAWA 1077 CIVIC CENTER BLVD YUBA CITY CA 95993 |
| SUTTER COUNTY SHERIFFS OFFICE | ATTN: KIM RANDHAWA 1077 CIVIC CENTER BLVD YUBA CITY CA 95993 |
| SUTTER COUNTY TAX COLLECTOR | ATTN TREASURER-TAX COLLECTOR 1160 CIVIC CTR BLVD, STE E YUBA CITY CA 95993 |
| SUTTER HEALTH | O/B/O SANTA ROSA SURGERY & ENDOSCOPY CENTER, ATTN DIRECTOR 2450 VENTURE OAKS WAY, STE 120 SACRAMENTO CA 95833 |
| SUTTER HEALTH CARDIOLOGY | 2720 LOW COURT FAIRFIELD CA 94534 |
| SUTTER LAKESIDE HOSPITAL | 5176 HILL RD E LAKEPORT CA 95453 |
| SUTTER MEDICAL CTR SACRAMENTO | ATTN JULIO A BARAJAS, CONT MGR 2200 RIVER PLZ DR SACRAMENTO CA 95833 |
| SUTTER PACIFIC MEDICAL FOUNDATION | 2750 GATEWAY OAKS SUITE 150 SACRAMENTO CA 95833 |

| Claim Name | Address Information |
|---|---|
| SUTTER ROSEVILLE MEDICAL CENTER | PO BOX 278510 SACRAMENTO CA 95827 |
| SUTTER SANTA ROSA REGIONAL HOSPITAL | SUTTER SANTA ROSA REGIONAL HOSPITAL 30 MARK WEST SPRINGS RD SANTA ROSA CA 95403-1436 |
| SUTTER SURGICAL HOSPITAL NORTH VALLEY | 455 PLUMAS BLVD YUBA CITY CA 95991 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER MED CTR SACRAMENTO |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER SOLANO MEDICAL CENTER |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER TRACY COMMUNITY HOSPITAL |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER MEDICAL CENTER, SACRAMENTO PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER ROSEVILLE MEDICAL CENTER PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER DAVIS HOSPITAL PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER AUBURN FAITH HOSPITAL PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER SOLANO MEDICAL CENTER PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER AMADOR HOSPITAL PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER CENTER PSYCHIATRY PO BOX 619110 ROSEVILLE CA 95661 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER SOLANO MEDICAL CENTER ATTN CONTRACT MANAGER PO BOX 278510 SACRAMENTO CA 95827-8510 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER SOLANO MEDICAL CENTER PO BOX 278510 SACRAMENTO CA 95827-8510 |
| SUTTER VALLEY HOSPITALS | D/B/A SUTTER MEDICAL CENTER SACRAMENTO PO BOX 278510 SACRAMENTO CA 95827-8510 |
| SUTTER VALLEY HOSPITALS DBA SUTTER | MEDICAL CENTER SACRAMENTO 2825 CAPITOL AVE SACRAMENTO CA 95816 |
| SUTTER VALLEY HOSPITALS DBA SUTTER | SOLANO MEDICAL CENTER 2750 GATEWAY OAKS SUITE 150 SACRAMENTO CA 95833 |
| SUTTER VALLEY HOSPITALS DBA SUTTER TRACY | COMMUNITY HOSPITAL 1420 NORTH TRACY BLVD. TRACY CA 95376 |
| SUTTER VALLEY MEDICAL FOUNDATION | D/B/A SUTTER MEDICAL FOUNDATION |
| SUTTER VALLEY MEDICAL FOUNDATION | D/B/A SUTTER MED FOUNDATION |
| SUTTER VALLEY MEDICAL FOUNDATION | D/B/A SUTTER MEDICAL FOUNDATION 2750 GATEWAY OAKS, STE 150 SACRAMENTO CA 95833 |
| SUTTER VALLEY MEDICAL FOUNDATION | D/B/A SUTTER MED FOUNDATION 2750 GATEWAY OAKS, STE 150 SACRAMENTO CA 95833 |
| SUTTER VALLEY MEDICAL FOUNDATION | D/B/A SUTTER MEDICAL FOUNDATION 2750 GATEWAY OAKS DR, STE 150 SACRAMENTO CA 95833 |
| SUTTER VALLEY MEDICAL FOUNDATION | C/O SUTTER MED FOUNDATION PO BOX 255228 SACRAMENTO CA 95865-5228 |
| SUTTER VALLEY MEDICAL FOUNDATION | D/B/A SUTTER MED FOUNDATION PO BOX 255228 SACRAMENTO CA 95865-5228 |
| SUTTER VISITING NURSE ASSOCIATION & | HOSPICE D/B/A SUTTER INFUSION & PHARMACY SERVICES, PO BOX 742687 LOS ANGELES CA 90074 |
| SUTTER VISITING NURSE ASSOCIATION & | HOSPICE PO BOX 278537 SACRAMENTO CA 95827-8537 |
| SUTTER VNA & HOSPICE | D/B/A SUTTER VNA & HOSPICE |
| SUTTERHEALTH | ATTN CONTRACT MGR 2200 RIVER PLAZA DR SACRAMENTO CA 95833 |
| SUZANNE T ELKINS DBA PROVIDER 6 LLC | 176 WINDJAMMER DRIVE LEESVILLE SC 29070 |
| SVS VISION | 118 CASS AVE MT CLEMENS MI 48043 |
| SVS VISION INC | 15620 HALL RD CLINTON TWP MI 48038 |
| SVS VISION INC | 118 CASS AVE MT CLEMENS MI 48043 |
| SVS VISION, INC. | 15620 HALL ROAD CLINTON TOWNSHIP MI 48038 |
| SWANK MOTION PICTURES, INC. | SWANK MOTION PICTURES INC 2844 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWANSON SERVICES CORPORATION | ATTN CHRISTOPHER C ALBERTA, PRESIDENT/DIR 477 COMMERCE BLVD OLDSMAR FL 34677 |
| SWANSON SERVICES CORPORATION | 477 COMMERCE BLVD OLDSMAR FL 34677 |
| SWEDISH COVENANT MED GROUP / SWEDISH | COVENANT MANAGEMENT SVCS, INC 5140 N CALIFORNIA AVE CHICAGO IL 60625-3645 |
| SWEDISH COVENANT MEDICAL GROUP / SWEDISH | COVENANT MANAGEMENT SERVICES, INC 5140 N CALIFORNIA AVE CHICAGO IL 60625-3645 |
| SWEDISH MEDICAL CENTER | PO BOX 403197 ATLANTA, GA 30384 ATLANTA GA 30384 |
| SWEDISH MEDICAL CENTER | 501 E. HANMPDEN AVE ENGLEWOOD CO 80113 |
| SWEDISH MEDICAL CENTER-CHERRY HILL | CAMPUS 501 E. HANMPDEN AVE ENGLEWOOD CO 80113 |
| SWEDISH MEDICAL CENTER-FIRST HILL | 501 E. HANMPDEN AVE ENGLEWOOD CO 80113 |

| Claim Name | Address Information |
|---|---|
| CAMPUS | 501 E. HANMPDEN AVE ENGLEWOOD CO 80113 |
| SWEENY WINGATE AND BARROW | 1515 LADY ST COLUMBIA SC 29201 |
| SWEENY, WINGATE, & BARROW, P.A. | 1515 LADY ST COLUMBIA SC 29201 |
| SWEET RETIREMENT ALF, INC. | 4495 NW 185 STREET MIAMI GARDENS FL 33055 |
| SYCAMORE BRANCH INC | PO BOX 258869 OKLAHOMA CITY, OK 73125 OKLAHOMA CITY OK 73125 |
| SYCAMORE BRANCH, INC | JOSEPH GHATA MD, NEPHROLOGY 608 NW 9TH STREETSUITE 4106 OKLAHOMA CITY OK 73102 |
| SYLVAN EYE ASSOCIATES, A OPTOMETRIC | CORPORATION 1101 SYLVAN AVENUE MODESTO CA 95350 |
| SYLVESTER & COCKRUM INC | ATTN STACY ELBEL 600 GUN CLUB RD WINSTON-SALEM NC 27103 |
| SYLVESTER & COCKRUM INC | ATTN DANIEL C BRUTON 100 N CHERRY ST WINSTON SALEM NC 27104 |
| SYLVESTER & COCKRUM, INC. | SYLVESTER & COCKRUM INC 6000 GUN CLUB ROAD WINSTON SALEM NC 27103 |
| SYMETRIA HEALTH | DBA SOFT LANDING RECOVERY, LLC 40 SHUMAN BLVD, SUITE 262 NAPERVILLE IL 60563 |
| SYMETRIA HEALTH OF TEXAS, LLC | 1651 ROCK PRAIRIE ROAD SUITE 101 COLLEGE STATION TX 77845 |
| SYMMETRY VASCULAR CENTER INC | 2169 SOUTHEAST OCEAN BOULEVARD STUART FL 34996 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 | D/B/A TRIDENT CARE |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 | D/B/A MOBILEXUSA ATTN JEFF BARTON 109 RHODE ISLAND RD LAKEVILLE MA 02347 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 | ATTN JEFF BARTON 109 RHODE ISLAND RD LAKEVILLE MA 02347 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 | LLC;MOBILEXUSA; SYMPHONY DIAGNOSTIC SERVICES NO 1; D/B/A TRIDENT CARE ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 INC | ATTN JEFF BARTON 109 RHODE ISLAND RD LAKEVILLE MA 02347 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 INC | D/B/A MOBILEXUSA ATTN JEFF BARTON 109 RHODE ISLAND RD LAKEVILLE MA 02347 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 INC | D/B/A MOBILEXUSA ATTN DIR OF PROVIDER RELATIONS THE HIGHLANDS 930 RIDGEBROOK RD BLDG 300 SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 INC | D/B/A MOBILEXUSA C/O MOBILEXUSA; DIR OF PRIVIDER RELATIONS THE HIGHLANDS BLDG 300, 930 RIDGEBOOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | D/B/A TRIDENTCARE |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | D/B/A MOBILEXUSA ATTN DIRECTOR OF PROVIDER RELATIONS 930 RIDGEBROOK RD THE HIGHLANDS BLDG 300 SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | D/B/A TRIDENT CARE ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | D/B/A TRIDENTCARE ATTN GREG WARD ; MAGAN HOGAN 930 RIDGEBROOK RD, FL 3 SPARKS MD 24452 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | D/B/A TRIDENTCARE ATTN LEGAL DEPT 930 RIDGEBROOK RD, FL 3 SPARKS MD 24452 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC | D/B/A MOBILEXUSA ATTN CONTRACT ADMINISTRATOR 13773 ICOT BLVD, STE 502 CLEARWATER FL 33760 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC; | MOBILEXUSA; SYMPHONY DIAGNOSTIC SERVICES NO 1 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1, LLC | DBA TRIDENT ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1, LLC | DBA TRIDENT CARE 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1, LLC | DBA TRIDENT D/B/A TRIDENT CARE D/B/A TRIDENT CARE; ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTIC SERVICES NO 1, LLC | DBA TRIDENT CARE; D/B/A TRIDENT CARE ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTICS SERVICES NO 1, LLC | DBA MOBILEXUSA 101 ROCK RD HORSHAM PA 19044 |
| SYMPHONY DIAGNOSTICS SERVICES NO 1, LLC | D/B/A TRIDENT CARE ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYMPHONY DIAGNOSTICS SERVICES NO 1, LLC | ATTN LEGAL DEPT 930 RIDGEBROOK RD SPARKS MD 21152 |
| SYNERGY ORTHOPEDICS | 920 GERMANTOWN PKE STE 210 PLYMOUTH MEETING PA 19462-7401 |
| SYNERGY ORTHOPEDICS | SYNERGY ORTHOPEDICS LLC 920 GERMANTOWN PKE STE 210 PLYMOUTH MEETING PA 19462-7401 |
| SYNERGY ORTHOPEDICS LLC | 920 GERMANTOWN PKE STE 210 PLYMOUTH MEETING PA 19462-7401 |
| SYNZI LLC DBA AMN VIRTUAL CARE MGMT | 12400 HIGH BLUFF DRIVE SAN DIEGO CA 92130 |
| SYRACUSE GASTROENTEROLOGICAL ASSOCIATES | 5000 CAMPUSWOOD DR STE 200 EAST SYRACUSE NY 13057-1268 |

| Claim Name | Address Information |
|---|---|
| SYSMEX AMERICA INC | 577 APTAKISIC ROAD LINCOLNSHIRE IL 60069 |
| SYSTEMSTX LLC | 601 NORTH CONGRESS SUITE 415 DELRAY BEACH FL 33445 |
| T & B MEDICAL INC | 3604 S ATHERTON STREET STATE COLLEGE PA 16801 |
| T ENTERPRISES INC DBA 1VISION | 9346 TELGE ROAD HOUSTON TX 77095 |
| T MATHIS DEVELOPMENT LLC | 6600 SHIRLEY AVE PROSPECT KY 40059 |
| T SQRD INC | D/B/A AMPLIFYMD |
| T SQRD INC | D/B/A AMPLIFYMD ATTN PRESIDENT 16755 LITTLEFIELD LN LOS GATOS CA 95032 |
| T SQRD MEDICAL GROUP | D/B/A AMPLIFYMD |
| T SQRD MEDICAL GROUP | DBA AMPLIFYMD 16755 LITTLEFIELD LANE LOS GATOS CA 95032 |
| T SQRD MEDICAL GROUP PA | ATTN CEO 16755 LITTLEFIELD LN LOS GATOS CA 95032 |
| TAB PRODUCTS CO LLC | 24923 NETWORK PLACE CHICAGO IL 60673 |
| TABLE MOUNTAIN FOOT & ANKLE CLINIC PC | 3555 NORTH LUTHERAN PARKWAYBLDG 9, #210 WHEAT RIDGE CO 80033 |
| TAC MED INC | 5315 EVERHART RD, STE 8 CORPUS CHRISTI TX 78411-4865 |
| TAC MED INC. | ATTN CEO 12924 W HWY 80 E ODESSA TX 79765 |
| TAC MED INC. | TAC MED INC ATTN CEO 12924 W HWY 80 E ODESSA TX 79765 |
| TACS COLORADO | PO BOX 909 COLORADO SPRINGS CO 80901-0909 |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET STE-1800 CINCINNATI OH 45202 |
| TAILSPIN TOYS | 1220 WESTIN AVENUE MINNEAPOLIS MN 55409 |
| TAKE NOTE DESIGNS | DBA: NOTEWORTHY CREATIVE GROUP 213 SOUTH 1ST AVENUE LAGRANGE KY 40031 |
| TALBOT, MD | 115 WEST DOVER STREET EASTON MD 21601 |
| TALENTPAK LLC | 3155 PIGNATELLI CRESCENT MOUNT PLEASANT SC 29466 |
| TALLAHASSEE PRIMARY CARE ASSOCIATES, PA | 1803 MICCOSUKEE COMMONS DR. TALLAHASSEE FL 32308 |
| TALLEY SIGN COMPANY | 1908 CHAMBERLAYNE AVE RICHMOND VA 23222 |
| TALNTLY | 1100 KERMIT DR, STE 201 NASHVILLE TN 37217 |
| TAM CHIEFS CORP DBA RETIREMENT | INVESTMENT PO BOX 112 MILL VALLEY CA 94942 |
| TAM CHIEFS CORPORATION DBA RETIREMENT | INVESTMENT |
| TAMPA BAY HEARING AND BALANCE CENTER; | SELECT PHYSICIANS ALLIANCE, P.L. 5 TAMPA GENERAL CIRCLE TAMPA FL 33606 |
| TAMPA BAY HEARING AND BALANCE CNTR; | SELECT PHYSICIANS ALLIANCE, P.L. 5 TAMPA GENERAL CIRCLE TAMPA FL 33606 |
| TAMPA BAY RADIOLOGY ASSOCIATES, P.A. | TAMPA BAY RADIOLOGY ASSOCIATES, P.A. P.O. BOX 3381 INDIANAPOLIS IN 46206 |
| TAMPA BAY SURGICAL GROUP | 606 SOUTH BOULEVARD TAMPA FL 33606 |
| TAMPA BAY SURGICAL GROUP LLP | 2901 W BUSCH BLVD, STE 707 TAMPA FL 33618 |
| TAMPA GENERAL HOSPITAL | TAMPA GENERAL HOSPITAL PO BOX 100936 ATLANTA GA 30384 |
| TAMPA GENERAL MEDICAL GROUP, INC | PO BOX 95000-7475 PHILADELPHIA PA 19195-7475 |
| TANDEM DIABETES CARE INC | 12400 HIGH BLUFF DRIVE SAN DIEGO CA 92130 |
| TANNER CLINIC - LAYTON ANTELOPE A | 1750 EAST 300 NORTH LAYTON UT 84040 |
| TAPPAHANNOCK DIALYSIS CENTER, INC. | 1922 TAPPAHANNOCK BLVD TAPPAHANNOCK VA 22560 |
| TATTNALL COMMUNITY EMS | PO BOX 1006 REIDSVILLE GA 30453 |
| TATTNALL COUNTY | ATTN TATNALL CTY BOC 108 W BRAZELL ST PO BOX 25 REIDSVILLE GA 30453 |
| TATTNALL COUNTY TAX COMMISSIONER | ATTN TAX COMMISSIONER 108 W BRAZELL ST PO BOX 920 REIDSVILLE GA 30453 |
| TATTNALL HOSPITAL COMPANY LLC | PO BOX 102764 ATLANTA GA 30368 |
| TATTNALL HOSPITAL COMPANY LLC | D/B/A OPTIM MEDICAL CENTER - TATTNALL PO BOX 102764 ATLANTA GA 30368 |
| TATTNALL HOSPITAL COMPANY LLC | D/B/A OPTIM MEDICAL CENTER - TANALL PO BOX 102764 ATLANTA GA 30368 |
| TATTNALL HOSPITAL COMPANY LLC | C/O OPTIM MEDICAL CENTER- TATTNALL PO BOX 102764 ATLANTA GA 30368 |
| TATTNALL HOSPITAL COMPANY LLC | D/B/A OPTIM MEDICAL CENTER - TATTNALL 16915 HWY 67, STE A STATESBORO GA 30458 |
| TATTNALL HOSPITAL COMPANY LLC | D/B/A OPTIM MEDICAL CENTER -TATTNALL 16915 HIGHWAY 67, STE A STATESBORO GA 30458 |
| TATTNALL HOSPITAL COMPANY LLC | D/B/A OPTIM MEDICAL CENTER - TATTNALL 16915 HWY 67, STE A STATESBORO GA 30458 |
| TATTNALL HOSPITAL COMPANY, LLC | 610 SPARTA ROAD SANDERSVILLE GA 31082 |
| TAVARES SURGERY CENTER | 1878 MAYO DR TAVARES FL 32778 |

| Claim Name | Address Information |
| --- | --- |
| TAW POWER SYSTEMS INC DBA INTEGRATED | POWER SERVICES 6312 78TH STREET RIVERVIEW FL 33578-8835 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 BELTON TX 76513-0390 |
| TAX COLLECTOR | CITY OF BRIDGEPORT 325 CONGRESS STREET BRIDGEPORT CT 06604-0000 |
| TAX COLLECTOR PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| TAYLOR COUNTY SHERIFFS OFFICE | ATTN: ALYSSA BRANOWITZER 224 S SECOND STREET MEDFORD WI 54451 |
| TAYLOR FORTUNE GROUP TN LLC DBA TFG TN | LLC 2940 FOSTER CREIGHTON DRIVE NASHVILLE TN 37204 |
| TAYLOR REGIONAL HOSPITAL | PO BOX 1297 HAWKINSVILLE GA 31036 |
| TAZEWELL COUNTY JAIL | 101 S CAPITAL ST PEKIN IL 61554 |
| TAZEWELL COUNTY JAIL | ATTN KURT ULRICH, SUPERINTENDENT 101 S CAPITOL PEKIN IL 61554 |
| TAZEWELL COUNTY JAIL | ATTN STACEY KEMPF, JAIL SUPERINTENDENT 101 S CAPITOL PEKIN IL 61554 |
| TAZEWELL COUNTY JAIL | 101 S CAPITOL PEKIN IL 61554 |
| TD TREATERIES LLC DBA MAGGIE MOOS | CATERING 104 SANDPIPER COURT SW HUNTSVILLE AL 35824-2924 |
| TDN DENTISTRY PLLC DBA MEDALLION | PERIODONTICS 2904 BEE RIDGE ROAD SARASOTA FL 34239 |
| TEAM LIFE, INC. | 291 ROUTE 34, SUITE B COLTS NECK NJ 07722 |
| TEC NORTH, LLC | 629 DELOZIER WAY, STE 100 POWELL TN 37849 |
| TECH CARE X-RAY LLC | ATTN ADMINISTRATOR ERIN PATTERSON-BLAND 3717 CARRINGTON PL TALLAHASSEE FL 32303 |
| TECH CARE X-RAY LLC | ATTN TONYA STOKES CEO 106 W 5TH AVE TALLAHASSEE FL 32303 |
| TECH CARE X-RAY LLC | 3717 CARRINGTON PL TALLAHASSEE FL 32303 |
| TECH CARE X-RAY LLC | 106 WEST 5TH AVE TALLAHASSEE FL 32303-6125 |
| TECH CARE X-RAY SERVICES | ATTN CEO 3717 CARRINGTON PL TALLAHASSEE FL 32303 |
| TECH INSULATION & SUPPLIES LLC | 6838 SW 20TH STREET MIRAMAR FL 33023 |
| TECH-CARE LLC | 98-138 HILA PL, STE 4350A PEARL CITY HI 96782-3201 |
| TECHBEAR LLC | 500 WESTOVER DRIVE 58026 SANFORD NC 27330 |
| TECHNICAL & SCIENTIFIC APPLICATION | DBA TSA INC, ATTN: SCOTT STINSON 1855 DATA DRIVE, STE 100 HOOVER AL 35244 |
| TECHNICAL & SCIENTIFIC APPLICATION DBA | TSA, INC. 1855 DATA DRIVE, STE 100 WOOD POINT 1 HOOVER AL 35244 |
| TECHNICAL & SCIENTIFIC APPLICATION INC | ATTN MANAGING PARTNER 1855 DATA DR, STE 100 HOOVER AL 35244 |
| TECHNICAL & SCIENTIFIC APPLICATION INC | 1855 DATA DR, STE 100 HOOVER AL 35244 |
| TEGRIA SERVICES GROUP US INC | 1255 FOURIER DRIVE SUITE 101 MADISON WI 53717 |
| TEKWORKS DBA PALADIN TECHNOLOGIES | 13000 GREGG STREET POWAY CA 92064 |
| TELADOC HEALTH INC | 2 MANHATTANVILLE RD PURCHASE NY 10577 |
| TELCOM MARKETING GROUP INC | 1380 WEBER INDUSTRIAL DR CUMMING GA 30041 |
| TELECOM INC | 8 CLUSTERS COURT COLUMBIA SC 29210 |
| TELEDOC HEALTH INC | DEPT 3417 PO BOX 123417 DALLAS TX 75312-3417 |
| TELEHEATH MANAGEMENT LLC DBA IGNIS | HEALTH 1827 GLISSADE LANE CHARLOTTESVILLE VA 22911 |
| TELEPHONE & NETWORK TECHNOLOGIES INC | 117 LONDONDERRY TURNPIKE HOOKSETT NH 03106 |
| TELFAIR COUNTY | C/O TELFAIR CTY BOC 91 TELFAIR AVE, STE A MCRAE HELENA GA 31055-1604 |
| TELFAIR COUNTY EMS | 91 TELFAIR AVE, STE A MCRAE GA 31055 |
| TELFAIR COUNTY TAX COMMISSIONER | C/O TELFAIR CTY TAX COMMISSIONER 91 TELFAIR AVE, STE G MCRAE GA 31055 |
| TEMERITY VENTURES LLC DBA JOB NEWS OR | JOB POST MEDIA 118 EAST MAIN STREET SUITE 500 LOUISVILLE KY 40202 |
| TEMPLE FAC CARDIOTHORIACIC ASSOCIATES | 3509 N BROAD ST PHILADELPHIA PA 19140-4105 |
| TEMPLE FAC RHEUMATOLOGY | 3401 N BROAD ST PHILADELPHIA PA 19140-5103 |
| TEMPLE FACULTY PRACTICE PLAN | PO BOX 22880 NEW YORK NY 10087-2880 |
| TEMPLE FACULTY PRACTICE PLAN | 3509 NORTH BROAD STREET PHILADELPHIA PA 19140 |
| TEMPLE FACULTY PRACTICE PLAN INC | PO BOX 22880 NEW YORK NY 10087-2880 |
| TEMPLE FACULTY PRACTICE PLAN INC | C/O TEMPLE FACULTY OTORHINOLOGY ASSOCIATES PO BOX 22880 NEW YORK NY 10087-2880 |
| TEMPLE FACULTY PRACTICE PLAN INC | D/B/A TEMPLE FACULTY OTORHINOLOGY ASSOC PO BOX 22880 NEW YORK NY 10087-2880 |
| TEMPLE FACULTY PRACTICE PLAN, INC. | 3401 N. BROAD STREET PHILADELPHIA PA 19140 |
| TEMPLE UNIVERSITY HEALTH SYSTEM | 3401 N BROAD ST PHILADELPHIA PA 19140 |

| Claim Name | Address Information |
|---|---|
| TEMPLETON HORTON WELBEL & BROUGHTON | PLLC DBA KITSAP LAW GROUP 3212 NW BYRON STREET SUITE 101 SILVERDALE WA 98383 |
| TEMPORARY ALTERNATIVES INC | D/B/A TALNTLY 1100 KERMIT DR, STE 105 NASHVILLE TN 37217 |
| TENDER TOUCH HOME CARE, INC. | 1801 ALCAZAR DRIVE, MIRAMAR FL 33023 |
| TENET HEALTH CENTRAL COAST PRIMARY AND | SPECIALTY CARE 959 LAS TABLAS RD., STE B3 TEMPLETON CA 93465 |
| TENNESSEE BOARD OF MEDICAL EXAMINERS | 665 MAINSTREAM DR, 2ND FL NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN COLLECTION 500 DEADERICK ST NASHVILLE TX 37242 |
| TENNESSEE MEDICAL IMAGING, P.C. | 1001 N HIGHLAND AVE MURFREESBORO TN 37130-2450 |
| TERRELL DIALYSIS CENTER, L.L.C. | 1625 N STORY RD IRVING TX 75061 |
| TERRI PARKS-CANNON DBA PREMIER HEALTH | PLLC 419 SHADED TREE DRIVE MISSOURI CITY TX 77459 |
| TERRY DENTAL, LLC | 2340 LEGACY CIRCLE, #2 ELIZABETH CO 80107 |
| TEXAN ALLERGY | 5929 BALCONES DR AUSTIN TX 78731-4296 |
| TEXAS A AND M HEALTH | 8441 RIVERSIDE PKWY CLINICAL BLDG 1, STE 3100 BRYAN TX 77802-2623 |
| TEXAS CAPITAL BANK | 1001 E LOOKOUT DR RICHARDSON TX 75082-4144 |
| TEXAS COMPTROLLERS OFFICE | ATTN COMPT OF PUBLIC ACCTS LYNDON B JOHNSON STATE OF BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS DEPARTMENT OF INSURANCE | 1601 CONGRESS AVE AUSTIN TX 78701 |
| TEXAS DEPARTMENT OF STATE HEALTH | SERVICES X-RAY REGISTRATION PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DIGESTIVE DISEASE CONSULTANTS, | PLLC 950 N. 14TH ST. SUITE 100 BEAUMONT TX 77702 |
| TEXAS INSTITUTE OF ORAL, FACIAL & | IMPLANT SURGERY 1741 N. HWY 67, SUITE 100 MIDLOTHIAN TX 76065 |
| TEXAS INSURANCE COMPANY | 10805 OLD MILL RD OMAHA NE 68154 |
| TEXAS INSURANCE COMPANY | TEXAS INSURANCE COMPANY 10805 OLD MILL RD OMAHA NE 68154 |
| TEXAS LAPAROENDOSCOPIC SURGERY | 5615 KYLE CTR DR KYLE TX 78640 |
| TEXAS MEDICAL BOARD | 1801 CONGRESS AVE, STE 9200 AUSTIN TX 78701 |
| TEXAS MEDICAL BOARD | PO BOX 2029 MC-245 AUSTIN TX 78768-2029 |
| TEXAS MRI PARTNERS, LLC | DBA TEXAS MRI OF COLLEGE STATION 1726 ROCK PRAIRIE ROAD COLLEGE STATION TX 77845 |
| TEXAS ONCOLOGY | 12377 MERIT DR STE 700 DALLAS TX 75251-2241 |
| TEXAS ONCOLOGY PA | 12377 MERIT DR STE 700 DALLAS TX 75251-2241 |
| TEXAS ONCOLOGY PA | PO BOX 911230 DALLAS TX 75391-1230 |
| TEXAS ONCOLOGY, P.A. | 12221 MERIT DR STE 500 DALLAS TX 75251 |
| TEXAS STATE BOARD OF PHARMACY | 1801 CONGRESS AVENUE, STE 13.100 AUSTIN TX 78701 |
| TEXAS TECH UNIV HEALTH SCIENCES CNTR | (ODESSA) 701 W. 5TH STREET ODESSA TX 79763 |
| TEXAS TECH UNIVERSITY HEALTH SCIENCES | CENTER (ODESSA) 701 W. 5TH STREET ODESSA TX 79763 |
| TEXAS TREATMENT SERVICES LLC | 2140 CALDER STREET BEAUMONT TX 77701 |
| TEXAS WORKFORCE COMMISSION | C/O OFFICE OF THE AG BANKRUPTCY & CO PO BOX 12548, MC-008 AUSTIN TX 78711 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 556 AUSTIN TX 78778 |
| TFLD PARTNERS. LLC | 350 N HAVEN DR TWIN FALLS ID 83301 |
| THAYER MEDICAL | 4575 SOUTH PALO VERDE ROAD SUITE 337 TUCSON AZ 85714-1961 |
| THC - ORANGE COUNTY, LLC | DBA KINDRED HOSPITAL ONTARIO 550 NORTH MONTEREY AVENUE ONTARIO CA 91764 |
| THC/PNRS LLC | 3201 19TH AVE FOREST GROVE OR 97116-1940 |
| THE ABILENE ASC, LP | 1249 AMBLER AVE, STE 100 ABILENE TX 79601-2351 |
| THE ABILENE EYE ASC, LP | 2120 ANTILLEY RD ABILENE TX 79606 |
| THE ADVOCACY GROUP AT CARDENAS PARTNERS | LLC THE ADVOCACY GROUP AT CARDENAS PARTNERS LLC 204 SOUTH MONROE STREET TALLAHASSEE FL 32301 |
| THE ALEXANDRIA OPHTHALMOLOGY ASC, LLC | 4100 PARLIAMENT DR ALEXANDRIA LA 71303 |
| THE ALTAMONTE SPRINGS FL | ENDOSCOPY ASC, LLC 623 MAITLAND AVE, STE 1100 ALTAMONTE SPRINGS FL 32701-6823 |
| THE ARCADIA CA ENDOSCOPY ASC, LP | 488 E SANTA CLARA ST, STE 102 ARCADIA CA 91006-7229 |
| THE BALTIMORE ENDOSCOPY ASC, LLC | 700 GEIPE RD, STE 220 CANTONSVILLE MD 21228-4577 |
| THE BARE NECESSITIES LLC | 540 VT RTE 15 E STE 2 MORRISVILLE VT 05661 |
| THE BATON ROUGE LA ENDOSCOPY ASC, LLC | 9103 JEFFERSON HWY BATON ROUGE LA 70809-2440 |

| Claim Name | Address Information |
|---|---|
| THE BEL AIR ENDOSCOPY ASC, LLC | 2 N AVE, STE 102 BEL AIR MD 21014-2303 |
| THE BLAIR LAW FIRM PC | 7 GROGANS PARK DR REDBUD BLDG 3 THE WOODLANDS TX 77380 |
| THE BLUE RIDGE | CLEMSON ORTHOPAEDIC ASC, LLC 10630 CLEMSON BLVD, STE 200 SENECA SC 29678 |
| THE BOARD OF TRUSTEES OF THE UNIVERSITY | OF ILLINOIS 818 SOUTH WOLCOTT AVENUE, 7TH FLOORMC 972 CHICAGO IL 60612 |
| THE BURBANK OPHTHALMOLOGY ASC, LP | 2829 W BURBANK BLVD BURBANK CA 91505 |
| THE BUREAU OF NATIONAL AFFAIRS, INC DNA | BLOOMBERG INDUSTRY GROUP 1801 S. BELL STREET ARLINGTON VA 22202 |
| THE CANNON LAW FIRM PA | 1274 EAST SILVER SPRINGS BLVD OCALA FL 34470 |
| THE CASPER WY ENDOSCOPY ASC, LLC | 1441 WILKINS CIR CASPER WY 82601-1337 |
| THE CENTER FOR REPRODUCTIVE HEALTH | 350 S BEVERLY DR, STE 230 BEVERLY HILLS CA 90212 |
| THE CHATTANOOGA ENDOSCOPY ASC, LLC | 1501 RIVERSIDE DR, STE 117 CHATTANOOGA TN 37406 |
| THE CHEVY CHASE ASC, LLC | 5530 WISCONSIN AVE, STE 500 CHEVY CHASE MD 20815 |
| THE CHICAGO LIGHTHOUSE | 1850 W ROOSEVELT RD CHICAGO IL 60608 |
| THE CHIPPEWA COUNTY WAR MEMORIAL | HOSPITAL 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| THE CINCINNATI ASC, LLC | 9275 MONTGOMERY RD, STE 400 CINCINNATI OH 45242 |
| THE CITY OF BOSTON | C/O MAYORS OFFICE 1 CITY HALL SQ, STE 500 BOSTON MA 02201-2013 |
| THE COLUMBIA ASC NORTHWEST, LLC | 1A BURTON HILLS BLVD NASHVILLE TN 37215-6187 |
| THE COLUMBIA ASC, LLC | 2739 LAUREL ST, STE 1B COLUMBIA SC 29204-2028 |
| THE COLUMBIA TN ENDOSCOPY ASC, LLC | 725 S JAMES M CAMPBELL BLVD COLUMBIA TN 38401 |
| THE COMMUNITY FOUNDATION | MIDDLE TENNESSEE, INC. 3833 CLEGHORN AVENUE, STE. 400 NASHVILLE TN 37215-2519 |
| THE CONROE TX ENDOSCOPY ASC, LLC | 1501 RIVER POINTE DR, STE 260 CONROE TX 77304-2861 |
| THE CORNERSTONES OF PORT ST. LUCIE, INC. | 2073 SE RAINIER RD PORT ST. LUCIE FL |
| THE CRYSTAL RIVER ENDOSCOPY ASC, LP | 6412 W GULF TO LAKE HWY CRYSTAL RIVER FL 34429-7622 |
| THE DELTA PATHOLOGY GROUP, LLC | 1000 E PRESTON AVE SHREVEPORT, LA 71105 SHREVEPORT LA 71105 |
| THE DELTA PATHOLOGY GROUP, LLC | THE DELTA PATHOLOGY GROUP LLC 1000 E PRESTON AVE SHREVEPORT, LA 71105 SHREVEPORT LA 71105 |
| THE DENVER SPINE & PAIN INSTITUTE | 7730 E BELLEVIEW AVE, A200 GREENWOOD VILLAGE CO 80111 |
| THE DOVER OPHTHALMOLOGY ASC, LLC | 655 S BAY RD, STE 5B DOVER DE 19901-4660 |
| THE EDINA MN OPHTHALMOLOGY ASC, LLC | 2780 SNELLING AVE N, STE 101 ROSEVILLE MN 55113 |
| THE EL DORADO AR MULTISPECIALTY ASC, LLC | 2704 VINE ST EL DORADO AR 71730 |
| THE EL PASO ASC, LP | 20 BURTON HILLS BLVD, 5TH FL NASHVILLE TN 37215 |
| THE ENDOSCOPY CENTER OF KNOXVILLE, LP | 1311 DOWELL SPRINGS BLVD, STE 200 KNOXVILLE TN 37909-2454 |
| THE ENDOSCOPY CENTER OF SANTA FE, LP | 1630 HOSPITAL DR, STE A SANTA FE NM 87505 |
| THE ENDOSCOPY CENTER OF SOUTH BAY, LP | 23560 MADISON ST, STE 109 TORRANCE CA 90505 |
| THE ENDOSCOPY CENTER OF SOUTHEAST TEXAS, | LP 950 N 14TH ST, STE 200 BEAUMONT TX 77702 |
| THE ENDOSCOPY CENTER OF ST. THOMAS, LP | 4230 HARDING RD, STE 400 NASHVILLE TN 37205 |
| THE ENDOSCOPY CENTER OF WASHINGTON D.C., | LP 2021 K ST NW, STE T-115 WASHINGTON DC 20006 |
| THE ESCONDIDO CA ENDOSCOPY ASC, LP | 488 E VALLEY PKWY, STE 110 ESCONDIDO CA 92025-3366 |
| THE ESTATE OF QUANTUM PARK PROPERTY | OWNERS ASSOC INC 2255 GLADES RD SUITE 419A BOCA RATON FL 33431 |
| THE EYE CARE CENTER | 16135 N MAY AVE, STE A EDMOND OK 73013 |
| THE EYE CENTER | 2480 S DOWNING, STE 100 DENVER CO 80210 |
| THE EYE CLINIC OF FLORIDA | 6739 GALL BOULEVARD ZEPHYRHILLS FL 33542 |
| THE EYE INSTITUTE – SALUS UNIVERSITY | 1200 WEST GODFREY AVENUE PHILADELPHIA PA 19141 |
| THE EYE WORKS | 1328 PEARL STREET NAPA CA 94559 |
| THE FAMILY PRACTICE & ORTHOPEDIC CARE | CENTER, PC 410 N WILLOWBROOK RD COLDWATER MI 49036 |
| THE FAMILY PRACTICE & ORTHOPEDIC CARE | CNTR, PC 410 N WILLOWBROOK RD COLDWATER MI 49036 |
| THE FAYETTEVILLE ASC, LLC | 1781 METROMEDICAL DR FAYETTEVILLE NC 28304 |

| Claim Name | Address Information |
|---|---|
| THE FEDERATION OF PHYSICIANS AND | DENTISTS, NUHHCE, AFSCME, AFL-CIO ATTN HENRY SANTANA, EXEC DIR 1310 CROSS CREEK CIR, STE C2 TALLAHASSEE FL 32301 |
| THE FEDERATION OF PHYSICIANS AND | DENTISTS, NUHHCE, AFSCME, AFL-CIO AFSCME, AFL-CIO ATTN HENRY SANTANA, EXEC DIR 1310 CROSS CREEK CIR, STE C2 TALLAHASSEE FL 32301 |
| THE FIGLIULO GROUP DBA HEIGHTS | INDUSTRIAL SUPPLY PO BOX 8989 TAMPA FL 33674 |
| THE GASTRO GROUP, INC | 17203 JASMINE STREET VICTORVILLE CA 92395 |
| THE GENERAL HOSPITAL CORPORATION | 55 FRUIT STREET BOSTON MA 02114 |
| THE GENESIS CENTER OF WINDER, LLC | 260 E. BROAD STREET WINDER GA 30680 |
| THE GLEN BURNIE MD ENDOSCOPY ASC, LLC | 7704 QUARTERFIELD RD, STE A GLEN BURNIE MD 21061-4412 |
| THE GLEN ENDOSCOPY CENTER, LLC | 2551 COMPASS RD, STE 115 GLENVIEW IL 60026 |
| THE GLENDALE AZ ENDOSCOPY ASC, LLC | 5823 W EUGIE AVE, STE B GLENDALE AZ 85304-1277 |
| THE GOOD SHEPARD ALF, INC. | 2953 NW 10TH COURT, FORT LAUDERDALE FL 33058 |
| THE GREENSBORO NC ENDOSCOPY ASC, LLC | 1593 YANCEYVILLE ST, STE 100 GREENSBORO NC 27405-6948 |
| THE GREENVILLE ASC, LLC | 14 HAWTHORNE PARK CT GREENVILLE SC 29615-3194 |
| THE HAGUE CENTER FOR COSMETIC AND | PLASTIC SURGERY INC 400 W BRAMBLETON AVE NORFOLK VA 23510 |
| THE HAGUE CNTR FOR COSMETIC AND PLASTIC | SURGERY INC 400 W BRAMBLETON AVE NORFOLK VA 23510 |
| THE HEALTH CARE AUTH FOR BAPTIST HEALTH | DBA BAPTIST MEDICAL CENTER EAST BAPTIST MEDICAL CENTER 800 PRUDENTIAL DR JACKSONVILLE FL 32207-8202 |
| THE HEALTH CARE AUTHORITY FOR BAPTIST | HEALTH, AN AFFILIATE OF UABHS DBA BAPTIST MEDICAL CENTER SOUTH 800 PRUDENTIAL DR JACKSONVILLE FL 32207-8202 |
| THE HEALTH CARE AUTHORITY FOR BAPTIST | HEALTH, AN AFFILIATE OF UABHS D/B/A BAPTIST MEDICAL CTR S BAPTIST MED CTR 800 PRUDENTIAL DR JACKSONVILLE FL 32207-8202 |
| THE HEALTH CARE AUTHORITY FOR BAPTIST | HEALTHD/B/A BAPTIST MEDICAL CENTER EAST DUPLICATE BAPTIST MEDICAL CENTER 800 PRUDENTIAL DR JACKSONVILLE FL 32207-8202 |
| THE HEART CENTER OF THE ORANGES | 60 EVERGREEN PL, STE 400 EAST ORANGE NJ 07018 |
| THE HEART CENTER PC | 930 FRANKLIN ST SE HUNTSVILLE AL 35801 |
| THE HILLMONT ASC, LP | 1528 BETHLEHEM PIKE FLOWERTOWN PA 19031-2025 |
| THE HOSPITAL COMMITTEE FOR THE | LIVERMORE-PLEASANTON AREAS DBA STANFORD HEALTH CARE- VALLEYCARE 5555 W. LAS POSITAS BLVD PLEASANTON CA 94588 |
| THE HOSPITALS OF PROVIDENCE SIERRA | CAMPUS 1625 MEDICAL CENTER STREET EL PASO TX 79902 |
| THE HUTCHINSON OPHTHALMOLOGY ASC, LLC | 1708 E 23RD AVE HUTCHINSON KS 67501-1114 |
| THE INDEPENDENCE ASC, LLC | 9601 NE 79TH ST KANSAS CITY MO 64158-1117 |
| THE JOINT COMMISSION | ONE RENAISSANCE BLVD. OAKBROOK TERRACE IL 60181 |
| THE KEYS HEART CENTER | 1010 KENNEDY DR, STE 304 KEY WEST FL 33040 |
| THE KINGSPORT TN OPHTHALMOLOGY ASC, LLC | 999 EXECUTIVE PARK BLVD, STE 100 KINGSPORT TN 37660-4632 |
| THE KISSIMMEE FL ENDOSCOPY ASC, LLC | 715 OAK COMMONS BLVD KISSIMMEE FL 34741 |
| THE KNOXVILLE OPHTHALMOLOGY ASC, LLC | 1124 E WEISGARBER RD, STE 102 KNOXVILLE TN 37909-2686 |
| THE LA JOLLA ENDOSCOPY CENTER, LP | 9850 GENESEE AVE, STE 980 LA JOLLA CA 92037 |
| THE LABOR RELATIONS CONNECTION, INC | 23 KIAHS WAY E SANDWICH MA 02537 |
| THE LAKE BLUFF IL ENDOSCOPY ASC, LLC | 101 WAUKEGAN RD, STE 980 LAKE BLUFF IL 60044-3013 |
| THE LAKELAND FL ENDOSCOPY ASC, LLC | 3340 LAKELAND HILLS BLVD LAKELAND FL 33805-1974 |
| THE LAS VEGAS EAST OPHTHALMOLOGY ASC, | LLC 3575 PECOS MCLEOD LAS VEGAS NV 89121-3803 |
| THE LAUREL MD ENDOSCOPY ASC, LLC | 7350 VAN DUSEN RD, STE 230 LAUREL MD 20707 |
| THE LAW OFFICES OF LEVY & LEVY, P.A. | 2844 NORTH UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| THE LEWES DE ENDOSCOPY ASC, LLC | 34444 KING ST ROW, STE 4A LEWES DE 19958 |
| THE LONGSTREET CLINIC PC | PO BOX 658 GAINESVILLE GA 30503-0658 |
| THE LOVING CARE HOME LLC | 1249 SW BYRON ST PORT ST LUCIE FL 34983 |
| THE MAIN LINE PA ENDOSCOPY ASC, LP | 1088 W BALTIMORE PIKE, STE 2407 MEDIA PA 19063-5136 |
| THE MANDT SYSTEM | PO BOX 2247 SAN ANTONIO TX 78298 |
| THE MEDCOM GROUP, LTD. | 541 E. GARDEN DR. UNIT Q WINDSOR CO 80550 |

| Claim Name | Address Information |
|---|---|
| THE MELBOURNE ASC, LP | 1401 SOUTH APOLLO BOULEVARD, SUITE B MELBOURNE FL 32901 |
| THE MESQUITE TX ENDOSCOPY ASC, LLC | 2704 N GALLOWAY AVE, STE 102 MESQUITE TX 75150-6378 |
| THE MIDDLETOWN ENDOSCOPY ASC, LLC | 257 N BREIEL BLVD MIDDLETON OH 45042-3897 |
| THE NASHVILLE TN OPHTHALMOLOGY ASC, LLC | 907 RIVERGATE PKWY, STE C 2020 GOODLETTSVILLE TN 37072-2324 |
| THE NEWARK ENDOSCOPY ASC, LLC | 1090 OLD CHURCHMANS RD NEWARK DE 19713-2102 |
| THE NORTHERN NV ENDOSCOPY ASC, LLC | 5250 KIETZKE LN RENO NV 89511-2037 |
| THE OAKLAND CA ENDOSCOPY ASC, LP | 300 FRANK OGAWA PLZ, STE 135 OAKLAND CA 94612 |
| THE OCALA ENDOSCOPY ASC, LP | 1500 SW 1ST AVE OCALA FL 34471 |
| THE OCALA ENDOSCOPY ASC, LP | ADVENTHEALTH OCALA 1500 SW 1ST AVE OCALA FL 34471 |
| THE OK CNTR FOR ARTHRITIS THERAPY & | RESEARCH, INC 1430 TERRACE DR TULSA OK 74104 |
| THE OKLAHOMA CENTER FOR ARTHRITIS | THERAPY & RESEARCH, INC 1430 TERRACE DR TULSA OK 74104 |
| THE OKLAHOMA CITY ASC, LLC | 133313 N MERIDIAN AVE, BLDG B OKLAHOMA CITY OK 73120-8316 |
| THE ORTHOPEDIC INSTITUTE OF WISCONSIN | 3077 N MAYFAIR RD, STE 100 WAUWATOSA WI 53222 |
| THE OVERLAND PARK KS ENDOSCOPY ASC, LLC | 10200 W 105TH ST OVERLAND PARK KS 66212-5750 |
| THE PADUCAH OPHTHALMOLOGY ASC, LLC | 100 MEDICAL CENTER DR PADUCAH KY 42003-7909 |
| THE PALMETTO ASC, LP | 1A BURTON HILLS BLVD NASHVILLE TN 37215 |
| THE PALMS ASSISTED LIVING, CORP | 3051 EAST 4 AVENUE HIALEAH FL 33013 |
| THE PALMS ASSISTED LIVNG, CORP. | 3051 EAST 4TH AVENUE HIALEAH FL 33013 |
| THE PATHOLOGY GROUP PC | PO BOX 268984 OKLAHOMA CITY OK 73126-8984 |
| THE PHOENIX OPHTHALMOLOGY ASC, LLC | 300 E OSBORN RD, STE 102 PHOENIX AZ 85012-2347 |
| THE PHYSICIANS GROUP LLC | THE PHYSICIANS GROUP LLC 3110 SW 89TH STE 200C OKLAHOMA CITY OK 73159 |
| THE PHYSICIANS GROUP LLC OBRIEN | PO BOX 1998 OKLAHOMA CITY OK 73101-1998 |
| THE PIKESVILLE MD ENDOSCOPY ASC, LLC | 1838 GREENE TREE RD, STE 180 BALTIMORE MD 21208-6391 |
| THE PINES AT PLACERVILLE HEALTHCARE | CENTER 1040 MARSHALL WAY PLACERVILLE CA 95667 |
| THE PITNEY BOWES BANK INC DBA PURCHASE | POWER ATTN: CUSTOMER SERVICE DEPT 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| THE POTTSVILLE PA ENDOSCOPY ASC LP | DBA SCHUYKILL ENDOSCOPY CENTER POTTSVILLE PA ENDOSCOPY ASC LP 48 TUNNEL RD POTTSVILLE PA 17901-8766 |
| THE POTTSVILLE PA ENDOSCOPY ASC LP D/B/A | SCHUYKILL ENDOSCOPY CENTER ENDOSCOPY CENTER POTTSVILLE PA ENDOSCOPY ASC LP 48 TUNNEL RD POTTSVILLE PA 17901-8766 |
| THE POTTSVILLE PA ENDOSCOPY ASC, LP | POTTSVILLE PA ENDOSCOPY ASC LP 48 TUNNEL RD POTTSVILLE PA 17901-8766 |
| THE POTTSVILLE PA ENDOSCOPY ASC, LP | 48 TUNNEL RD POTTSVILLE PA 17901-8766 |
| THE PROMISED LAND ALF | 1041 NE PINE ISLAND LANE CAPE CORAL FL 33909 |
| THE PUEBLO CO OPHTHALMOLOGY ASC, LLC | 1402 FORTINO BLVD PUEBLO CO 81008-2033 |
| THE Q GROUP LLC | DBA EARQ 580 HOWARD AVENUE SOMERSET NJ 08873 |
| THE RALEIGH NC ENDOSCOPY ASC, LLC | 1505 SW CARY PKWY, STE 202 CARY NC 27511 |
| THE RENAISSANCE RECOVERY GROUP A/B/A | NORTH FULTON TREATMENT 601 BOMBAY LN ROSWELL GA 30076 |
| THE RETINA CARE CENTER | 104 PLUMTREE ROAD, #100 BEL AIR MD 21015 |
| THE RETINA CENTER, P.A. | 2806 E. 29TH STREET BRYAN TX 77802 |
| THE REZULT GROUP INC (ALL) | 340 SEVEN SPRINGS WAYS SUITE 700 BRENTWOOD TN 37027 |
| THE ROCKLEDGE FL ENDOSCOPY ASC, LLC | 1974 ROCKLEDGE BLVD, STE 102 ROCKLEDGE FL 32955-3723 |
| THE ROCKVILLE MD ENDOSCOPY ASC, LLC | 15005 SHADY GROVE RD, STE 300 ROCKVILLE MD 20850-6340 |
| THE ROGERS AR OPHTHALMOLOGY ASC, LLC | 3737 W WALNUT ROGERS AR 72756-1839 |
| THE ROSE | MOBILE MAMMOGRAM 12700 N. FEATHERWOOD, SUITE 260 HOUSTON TX 77034 |
| THE RUTLAND HOSPITAL INC. | 160 ALLEN STREET RUTLAND VT 05701 |
| THE SALEM OR OPHTHALMOLOGY ASC, LLC | PO BOX 27340 PHOENIX AZ 85061 |
| THE SAN ANTONIO TX ENDOSCOPY ASC, LP | 520 E EUCLID AVE SAN ANTONIO TX 78212-4414 |
| THE SAN DIEGO CA MULTI-SPECIALTY ASC, | LLC 7485 MISSION VALLEY RD, STE 106 SAN DIEGO CA 92108-4422 |
| THE SAN LUIS OBISPO CA ENDOSCOPY ASC, LP | 77 CASA ST, STE 106 SAN LUIS OBISPO CA 93405-5803 |
| THE SCHREIBER CLINIC PC | 8200 E BELLEVIEW AVE #326C GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| THE SHENANDOAH TX ENDOSCOPY ASC, LLC | 111 VISION PARK BLVD, STE 160 SHENANDOAH TX 77384-3002 |
| THE SILVER SPRING MD ENDOSCOPY ASC, LLC | 1080 LOCKWOOD DR, STE 110 SILVER SPRING MD 20901-1556 |
| THE SKIN SURGERY CENTER PA | 78 LONG SHOALS RD. ARDEN NC 28704 |
| THE SOUTH BEND CLINIC | 6301 UNIVERSITY COMMONS SOUTH BEND IN 46635-1571 |
| THE SOUTH BEND IN ENDOSCOPY ASC, LLC | 53830 GENERATIONS DRIVE SOUTH BEND IN 46635-1557 |
| THE SOUTHFIELD ENDOSCOPY ASC, LLC | 264 W MAPLE RD, STE 100 TROY MI 48084-5435 |
| THE ST. CLOUD MN OPHTHALMOLOGY ASC, LLC | 2055 15TH ST N, STE B SAIN CLOUD MN 56303-1747 |
| THE SUN CITY AZ ENDOSCOPY ASC, LLC | 13640 N 99TH AVE, STE 700 SUN CITY AZ 85351-2861 |
| THE SUN CITY OPHTHALMOLOGY ASC, LLC | 10541 W THUNDERBIRD BLVD SUN CITY AZ 85351-3006 |
| THE SUNCOAST ENDOSCOPY ASC, LP | 3621 E FORES DR INVERNESS FL 34453-0787 |
| THE SURGERY CENTER OF MIDDLE TENNESSEE, LLC | 1050 N JAMES CAMPBELL BLVD. STE 120 COLUMBIA TN 38401 |
| THE SURGERY CENTER OF OCALA, LLC | 3241 SOUTHWEST 34TH STREET OCALA FL 34474 |
| THE TAMPA FL ENDOSCOPY ASC, LLC | 4809 N ARMENIA AVE, STE 100 TAMPA FL 33603-1447 |
| THE THERAPY GROUP LLC | 5182 PARHAM ROAD GROVETOWN GA 30813 |
| THE THERAPY GROUP LLC | 5182 PARHAM RD GROVETOWN GA 30813-3718 |
| THE TOLEDO ENDOSCOPY ASC, LLC | 4841 MONROE ST, STE 111 TOLEDO OH 43623-4385 |
| THE TORRANCE CA MULTI-SPECIALTY ASC, LLC | 23500 MADISON ST TORRANCE CA 90505-4702 |
| THE TRAINING ASSOCIATES CORPORATION | 11 APEX DRIVE SUITE 202A MARLBOROUGH MA 01752 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN | THE CITY OF NEW YORK DBA DEPARTMENT OF SURGERY GEN, 211 LOW LIBRARY 535 W 116TH ST MAIL CODE 4324 NEW YORK NY 10027 |
| THE TULSA OK ENDOSCOPY ASC, LLC | 4200 E SKELLY DR, STE 100 TULSA OK 74135-3247 |
| THE TULSA OK OPHTHALMOLOGY ASC, LLC | 7191 S YALE AVE TULSA OK 74136-6326 |
| THE UNIV OF TEXAS MD ANDERSON CANCER | CENTER PO BOX 4434 HOUSTON TX 77210 |
| THE UNIVERSITY OF KANSAS HEALTH SYSTEM | 4000 CAMBRIDGE STREET KANSAS CITY KS 66160 |
| THE UNIVERSITY OF TEXAS HEALTH | P O BOX 301025 DALLAS, TX 75303 DALLAS TX 75303 |
| THE UNIVERSITY OF TEXAS MD ANDERSON | CANCER CENTER PO BOX 4434 HOUSTON TX 77210 |
| THE UNIVERSITY OF TEXAS SOUTHWESTERN | MEDICAL CENTER 5323 HARRY HINES BOULEVARD MC 9029 DALLAS TX 75390 |
| THE UROLOGY CENTER CO | 850 E HARVARD AVE STE 305 DENVER CO 80210-5076 |
| THE UROLOGY CENTER OF COLORADO | 850 E HARVARD AVE STE 305 DENVER CO 80210-5076 |
| THE VINEYARDS HEALTH CARE CENTER | 76 FENTON ST LIVERMORE CA 94550 |
| THE VIRGIN ISLANDS BUREAU OF CORRECTIONS | RURAL ROUTE 1 BOX 9909 KINGSHILL, ST. CROIX VI 00850 |
| THE WALDORF COMPANY LLC | 20320 FAIRWAY OAKS DRIVE, UNIT 383 BOCA RATON FL 33434 |
| THE WALDORF ENDOSCOPY ASC, LLC | 3510 OLD WASHINGTON RD WALDORF MD 20602-3233 |
| THE WESTGLEN ENDOSCOPY CENTER, LLC | 16663 MIDLAND DR, STE 200 SHAWNEE MISSION KS 66217-3042 |
| THE WICHITA ORTHOPAEDIC ASC, LLC | 7550 W VILLAGE CIR, STE B WICHITA KS 67205 |
| THE WINTER HAVEN/SEBRING FL | OPHTHALMOLOGY ASC, LLC 5030 US HWY 27 N SEBRING FL 33870-1354 |
| THEDACARE | 820 E. GRANT STREET APPLETON WI 54911 |
| THEDACARE LABORTORIES | 130 2ND STREET NEENAH WI 54957-2021 |
| THELMA SANDERS | 111 N ORANGE AVENUE STE-900 PO BOX 472 ORLANDO FL 32801 |
| THEODORE H SUCH JR | 36 BROOK DRIVE HINSDALE NH 03451 |
| THERAPY GROUP LLC, THE | 796 HORIZON SOUTH PKWY GROVETOWN GA 30813 |
| THIEN C PHAM OPTOMETRY | 956 SAN BENITO ST, #A HOLLISTER CA 95023 |
| THIN GRAY LINE ACCOUNT DBA BELL COUNTY | FORESTRY CAMP 560 CORRECTIONAL DRIVE PINEVILLE KY 40977 |
| THINKLABS MEDICAL LLC | 6500 S QUEBEC STREET SUITE 210 CENTENNIAL CO 80111 |
| THINKWHY LLC DBA LABORIQ | 2626 COLE AVENUE STE-2300 DALLAS TX 75204 |
| THOMAS MILLER DBA MILLERS AMISH BAKERY | & CATERING PO BOX 69 LOST CREEK KY 41348 |
| THOMPSON BOWIE & HATCH LLC | 415 CONGRESS ST PORTLAND ME 04101 |
| THOMPSON INDUSTRIAL SERVICES, LLC | 104 N MAIN STREET SUMTER SC 29150 |

| Claim Name | Address Information |
|---|---|
| THOMPSON NEWMAN & KAMBAM CONSULTANTS, | LLC 5000 PLAZA ON THE LAKE STE 195 AUSTIN TX 78746 |
| THOMSON REUTERS | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| THOMSON REUTERS | PO BOX 71687 CHICAGO IL 60694-1687 |
| THOREK MEMORIAL HOSPITAL | 850 W IRVING PARK RD CHICAGO IL 60613 |
| THOREK RADIOLOGY GROUP NFP | 850 W IRVING PARK RD CHICAGO IL 60613 |
| THORNTON PULMONOLOGY & CRITICAL CARE LLC | 1109 MEDICAL CENTER DR STE 2A AUGUSTA GA 30909-6647 |
| THOUGHTFOCUS INC | ATTN EXECUTIVE VP 2 LINCOLN HWY, STE 304 EDISON NJ 08820 |
| THOUGHTFOCUS INC | 2 LINCOLN HWY, STE 304 EDISON NJ 08820 |
| THOUGHTFOCUS INC | ATTN EXECUTIVE VP 245 S EXECUTIVE DR, STE 325 BROOKFIELD WI 53005 |
| THP INSURANCE COMPANY | 1110 MAIN STREET WHEELING WV 26003 |
| THREE RIVERS DIALYSIS SERVICES, LLC | 3631 BROWNSVILLE RD PITTSBURGH PA 15227-3147 |
| THREE RIVERS EMS | 204 BEACH RD BAXLEY GA 31513 |
| THREE RIVERS WOUND AND HYBERBARIC CENTER | PO BOX 791 CARNEGIE PA 15106 |
| THREE STAR EMS INC | 5307 PERSIMMON PASS RICHMOND TX 77407 |
| THRIFTY MEDICAL SUPPLY | 21120 REDWOOD ROAD CASTRO VALLEY CA 94546 |
| THRIVE PROSTHETICS | 6600 COYLE AVE #2 CARMICHAEL CA 95608 |
| THRU US LLC | 8638 WALSHAM DRIVE CHARLOTTE NC 28277-1850 |
| THURSTON COUNTY | 3000 PACIFIC AVE SE OLYMPIA WA 98501 |
| THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE OLYMPIA WA 98501 |
| TIBURON COMMUNITY SNF, LLC | 30 HACIENDA DRIVE TIBURON CA 94920 |
| TIDAL MECHANICAL LLC | 1799 APOLLO CT SEAL BEACH CA 90740 |
| TIDEWELL HOSPICE | C/O ACCOUNTS RECEIVABLE ATTN LORI NIZIOL 5955 RAND BLVD SARASOTA FL 34238 |
| TIDEWELL HOSPICE, INC. | 5771 ROOSEVELT BOULEVARD CLEARWATER FL 33760 |
| TIDEWELL HOSPICE, INC. | DBA EMPATH TIDEWELL HOSPICE 5771 ROOSEVELT BOULEVARD CLEARWATER FL 33760 |
| TIERPOINT LLC | ATTN LEGAL DEPT 12444 POWERCOURT DR, STE 450 ST LOUIS MO 63131 |
| TIERPOINT LLC | 12444 POWERCOURT DR, STE 450 ST LOUIS MO 63131 |
| TIFFIN, OH | DEPT OF FINANCE 53 E MARKET ST TIFFIN OH 44883 |
| TIGER NATURAL GAS, INC. | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| TIGER NATURAL GAS, INC. | 7812 E 108TH ST, STE C TULSA OK 74133 |
| TIGER, INC. | 7812 108TH ST, STE C TULSA OK 74133-7420 |
| TIKAS ALF, INC | 14822 GARDENS DR MIAMI FL 33168 |
| TIME WARNER CABLE-NORTHEAST | BOX 223085 PITTSBURG PA 15251-2085 |
| TITOS INTERMEDIATE INC DBA 626 OPCO LLC | 1225 BROKEN SOUND PARKWAY NW STE-A BOCA RATON FL 33487 |
| TKO CONCRETE COATINGS INC | 3865 HWY 96 BURNS TN 37029 |
| TMC ORTHOPEDIC, LP | DBA HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |
| TMC ORTHOPEDIC, LP DBA HANGER CLINIC | HANGER CLINIC 10910 DOMAIN AVE AUSTIN TX 78758 |
| TMDE CALABRATION LABS, INC | 839 RIVER ROAD RICHMOND ME 04357 |
| TMG GASES INC | D/B/A ESPRIGAS ATTN THOMAS T MCCLENDON 699 PIEDMONT AVE NE ATLANTA GA 30308 |
| TMG GASES INC | 500 NORTHRIDGE RD, STE 200 ATLANTA GA 30350 |
| TMG GASES, INC. ESPRIGAS DBA ESPRIGAS | 1718 BRIARCREST DRIVE, SUITE 100 BRYAN TX 77802 |
| TMN REPORTING LLC | PO BOX 540577 OMAHA NE 68154 |
| TMOBILE USA INC | T-MOBILE USA INC 12920 SE 38TH STREET BELLEVUE WA 98006 |
| TMS DESIGN SERVICES INC | D/B/A TMS SERVICES INC 10208 L ST OMAHA NE 68127 |
| TMS DESIGN SERVICES INC | 10208 L ST OMAHA NE 68127 |
| TMS SERVICES, INC | 10208 L STREET OMAHA NE 68127 |
| TODD & WELD LLP | ONE FEDERAL STREET BOSTON MA 02110 |
| TOMBERLIN LAW APC | 15437 ANACAPA ROAD VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| TOMI OJO | DBA THE UPS STORE 4924 3987 MISSOURI FLAT RD, STE 340 PLACERVILLE CA 95667 |
| TOMMY CURTIS DBA TOUCH ABOVE PAINTING | LLC 425 NW STRATFORD LANE PORT SAINT LUCIE FL 34983 |
| TONG LI | 7103 59TH ST CT W UNIVERSITY PLACE WA 98467 |
| TOSHIBA FINANCIAL SERVICES | PO BOX 790448 ST LOUIS MO 63179-0448 |
| TOTAL FOOT CARE, INC. OF TENNESSEE | 1204 MADISON AVENUE MEMPHIS TN 38104 |
| TOTAL KEY CONTROL, INC. | 3270 SUNTREE BLVD SUITE 102B MELBOURNE FL 32940 |
| TOTAL MD | 4623 FOREST HILL BLVD 101 W PALM BEACH FL 33415-9120 |
| TOTAL PATIENT CARE DENTISTRY | 70 ALLEN ST RUTLAND VT 05701 |
| TOTAL SCOPE INC | 17 CREEK PARKWAY UPPER CHICHESTER PA 19061 |
| TOUCH OF GRACE ASSISTED LIVING FACILITY | 3425 SW RIVERA STREET PORT SAINT LUCIE FL 34953 |
| TOWER CLOCK EYE CENTERS SC | 1087 W MASON ST GREEN BAY WI 54303-1859 |
| TOWER HEALTH | D/B/A PHOENIXVILLE HOSPITAL LLC |
| TOWER HEALTH | D/B/A PHOENIXVILLE HOSPITAL LLC PO BOX 825611 PHILADELPHIA PA 19182-5611 |
| TOWER HEALTH | DBA PHOENIXVILLE HOSPITAL LLC 140 NUTT ROAD PHOENIXVILLE PA 19460 |
| TOWER HEALTH DBA PHOENIXVILLE HOSPITAL | LLC PHOENIXVILLE HOSPITAL 140 NUTT ROAD PHOENIXVILLE PA 19460 |
| TOWN OF BARRE | 149 WEBSTERVILLE ROAD BARRE VT 05641 |
| TOWN OF BARRE | 149 WEBSTERVILLE RD PO BOX 124 WEBSTERVILLE VT 05678 |
| TOWN OF BILLERICA | 365 BOSTON RD, OFF#1 BILLERICA MA 01821 |
| TOWN OF BRIDGEWATER | MUNICIPAL OFFICE BLDG 66 CENTRAL SQ BRIDGEWATER MA 02324 |
| TOWN OF BRIDGEWATER | 1062 RIVER RD BRIDGEWATER NH 03264 |
| TOWN OF BRIDGEWATER | 44 MAIN ST S BRIDGEWATER CT 06752 |
| TOWN OF BRIDGEWATER | TOWN OF BRIDGEWATER 201 GREEN ST BRIDGEWATER VA 22812 |
| TOWN OF BRIDGEWATER | 201 GREEN ST BRIDGEWATER VA 22812 |
| TOWN OF CONCORD | 22 MONUMENT SQ CONCORD MA 01742 |
| TOWN OF CONCORD | 86 FRANKLIN ST PO BOX 368 SPRINGVILLE NY 14141 |
| TOWN OF CONCORD | 35 CABARRUS AVE W CONCORD NC 28025 |
| TOWN OF CONCORD | N6830 COUNTY RD E OCONOMOWOC WI 53066 |
| TOWN OF CONCORD | 41 GREEN ST CONCORD NH 76201 |
| TOWN OF DENTON | 215 E MCKINNEY ST, STE 600 DENTON TX 21629 |
| TOWN OF DENTON | 201 W SALISBURY ST DENTON NC 27239 |
| TOWN OF DENTON PPT | 4 NORTH 2ND STREET DENTON MD 21629 |
| TOWN OF DERRY AMBULANCE | 14 MANNING STREET DERRY NH 03038 |
| TOWN OF EAST BRIDGEWATER AMBULANCE | 268 BEDFORD ST EAST BRIDGEWATER MA 02333-1904 |
| TOWN OF EASTON TAX COLLECTOR PPT | 136 ELM ST EASTON MA 02356 |
| TOWN OF EASTON TAX COLLECTOR PPT | 225 CENTER RD EASTON CT 06612 |
| TOWN OF FOXBOROUGH | 40 SOUTH ST FOXBOROUGH MA 02035 |
| TOWN OF HAMPSTEAD | 30 VETERANS WAY HAMPSTEAD NH 03841 |
| TOWN OF HOLDEN | 1370 MAIN ST HOLDEN MA 01520-1029 |
| TOWN OF MIDDLETON | 48 S MAIN ST MIDDLETON MA 01949 |
| TOWN OF MIDDLETON | 182 KINGS HWY MIDDLETON NH 03887 |
| TOWN OF MIDDLETON | 7555 W OLD SAUK RD VERONA WI 53593 |
| TOWN OF MONCKS CORNER | PO BOX 700 MONCKS CORNER SC 29461 |
| TOWN OF PLYMOUTH | 26 COURT ST PLYMOUTH MA 02360 |
| TOWN OF PLYMOUTH | PLYMOUTH TOWN HALL 6 POST OFFICE SQ PLYMOUTH NH 03264 |
| TOWN OF PLYMOUTH | 68 TOWN OFFICE RD PLYMOUTH VT 05056 |
| TOWN OF PLYMOUTH | 80 MAIN ST TERRYVILLE CT 06786 |
| TOWN OF PLYMOUTH | PLYMOUTH TOWN HALL 124 E WATER ST PLYMOUTH NC 27962 |
| TOWN OF PLYMOUTH | 201 S MAIN PLYMOUTH MI 48170 |
| TOWN OF SALISBURY | 5 BEACH RD SALISBURY MA 01952 |

| Claim Name | Address Information |
|---|---|
| TOWN OF SALISBURY | 9 OLD COACH RD PO BOX 2 SALISBURY NH 03268 |
| TOWN OF SALISBURY | 25 SCHOOLHOUSE RD SALISBURY VT 05769 |
| TOWN OF SALISBURY | 27 MAIN ST SALISBURY CT 06068 |
| TOWN OF SALISBURY | 217 SOUTH MAIN ST SALISBURY NC 28144 |
| TOWN OF SHIRLEY | 7 KEADY WAY, TOWN OFFICES, 1ST FL SHIRLEY MA 01464 |
| TOWN OF SHIRLEY | 89 WEST ROAD SHIRLEY ME 04485 |
| TOWN OF SPRINGFIELD | DBA SPRINGFIELD FIRE DEPARTMENT AND EMS 96 MAIN STREET SPRINGFIELD VT 05156 |
| TOWN OF WALPOLE | DBA WALPOLE FIRE DEPARTMENT 135 SCHOOL ST WALPOLE MA 02081 |
| TOWN OF WALPOLE | 135 SCHOOL ST WALPOLE MA 02081 |
| TOWN OF WALPOLE | 34 ELM ST WALPOLE NH 03608 |
| TOWN OF WALPOLE DBA WALPOLE FIRE | DEPARTMENT TOWN OF WALPOLE FIRE DEPARTMENT 135 SCHOOL ST WALPOLE MA 02081 |
| TOWN OF WEST BOYLSTON | 140 WORCESTER ST WEST BOYLSTON MA 01583 |
| TOWN OF WINDHAM | 3N LOWELL RD WINDHAM NH 03087 |
| TOWN OF WINDHAM | 979 MAIN ST WILLIMANTIC CT 06226 |
| TOWNE CENTRE SURGERY CENTER LLC | 4599 TOWNE CENTRE RD SAGINAW MI 48604 |
| TOWNE CENTRE SURGERY CENTER LLC | 4599 TOWNE CENTRE RD SAGNAW MI 48604 |
| TRA MEDICAL IMAGING | 500 LILLY RD NE, #160 OLYMPIA WA 98506 |
| TRA-MINW PS | D/B/A TRA MEDICAL IMAGING PO BOX 1535 TACOMA WA 98401 |
| TRA-MINW PS | 500 LILLY ROAD NORTHEAST #160 OLYMPIA WA 98506 |
| TRACKJS LLC | 215 PINE STREET W STILLWATER MN 55082 |
| TRACO BUSINESS SYSTEMS | PO BOX 308 WINDBER PA 15963 |
| TRANE US INC | 111 LOTT COURT WEST COLUMBIA SC 29169-3051 |
| TRANS IOWA LC, DBA YELLOW & CAPITOL CAB | COMPANY 1550 E. ARMY POST ROAD DES MOINES IA 50320 |
| TRANS-WEST AMBULANCE SERVICE, LLC | 526 NORTH WEST AVENUE PMB 112 ARLINGTON WA 98223 |
| TRANSCARE MEDICAL LLC | 5106A BRISTOL INDUSTRIAL WAY BUFORD GA 30518 |
| TRANSFORM AND RISE UP LLC | UP LLC, TRANSFORM AND RISE 47 OCEAN PARK RD. SACO ME 04072 |
| TRANSFORM AND RISE UP LLC | 47 OCEAN PARK RD. SACO ME 04072 |
| TRANSYLVANIA COUNTY SHERIFFS OFFICE | ATTN: WANDA HAWKINS 153 PUBLIC SAFETY WAY BREVARD NC 28712 |
| TRAVELERS PROPERTY CASUALTY COMPANY OF | AMERICA |
| TRAVELERS PROPERTY CASUALTY COMPANY OF | AMERICA 1 TOWER SQ HARTFORD CT 06183 |
| TRAVELERS PROPERTY COMPANY OF AMERICA | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA 1 TOWER SQ HARTFORD CT 06183 |
| TRAVELERS PROPERTY COMPANY OF AMERICA | 1 TOWER SQ HARTFORD CT 06183 |
| TRAVERSE CITY - GRAND TRAVERSE COUNTY | 400 BOARDMAN AVE, STE 304 TRAVERSE CITY MI 49684 |
| TRAVIS JUSTIN CUELLAR | 200 NORTH M STREET MADERA CA 93637 |
| TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN ROAD NORTH WINDSOR CT 06095 |
| TREASURE COAST ALF INC. | 642 SW JACOBY AVENUE PORT ST. LUCIE FL |
| TREASURE COAST ANESTHESIA GROUP PA | 200 SE HOSPITAL AVENUE STUART FL 34994 |
| TREASURE COAST NEWSPAPERS | P.O. BOX 742699 CINCINNATI OH 45274-2699 |
| TREASURE COAST SURGICAL CENTER INC | 1811 SOUTH 25TH STREET FORT PIERCE FL 34947 |
| TREASURER - STATE OF NEW JERSEY | NJ DEPT OF TREASURY DIVISION OF REVENUE TRENTON NJ 08646-0417 |
| TREASURER COUNTY OF SAN DIEGO | EMERGENCY MEDICAL SVCS OFFICE 5580 OVERLAND AVENUE STE-100 SAN DIEGO CA 92123-1239 |
| TREASURER OF FREDERICK COUNTY | ATTN: TAMMY MAY 7300 MARCIES CHOICE LANE FREDERICK MD 21701 |
| TREASURER, CITY OF MEMPHIS | PO BOX 185 MEMPHIS TN 38101-0185 |
| TREASURER, CITY OF NORFOLK | ONE LIBERTY LANE NORFOLK MA 02056 |
| TREASURER, CITY OF NORFOLK | 810 UNION ST, FIRST FL NORFOLK VA 23510 |
| TREMONT AREA AMBULANCE ASSOC INC. | 49 NORTH STREET TREMONT PA 17981 |
| TREMONT AREA AMBULANCE ASSOCIATION | 49 NORTH ST TREMONT PA 17981-1526 |
| TREUTLEN COUNTY | 1830 MARTIN LUTHER KING JR DR SOPERTON GA 30457 |

| Claim Name | Address Information |
|------------|---------------------|
| TREUTLEN COUNTY TAX COMMISSIONER | 650 SECOND ST, STE 102 SOPERTON GA 30457 |
| TRI CITIES DIALYSIS LLC | 306 RANDALL RD GENEVA IL 60134 |
| TRI COUNTY GASTROENTEROLOGY PC | 37399 GARFIELD ROAD, SUITE 104 CLINTON TOWNSHIP MI 48036 |
| TRI COUNTY ORTHOPAEDIC CENTER | 757 RTE 15 LAKE HOPATCONG NJ 07849 |
| TRI RIVERS CONSULTING SERVICES INC | 7500 BROOKTREE ROAD WEXFORD PA 15090 |
| TRI TOWNSHIP AMBULANCE | PO BOX 630 WYANDOTTE MI 48192 |
| TRI TOWNSHIP AMBULANCE | 11413 PARLAND ST ATLANTA MI 49709 |
| TRI-CITIES DIALYSIS | 306 S. RANDALL ROAD GENEVA IL 60134 |
| TRI-COASTAL INDUSTRIAL WASH SYSTEMS LLC | 4800 W 34TH ST, #D3 HOUSTON TX 77092 |
| TRI-COUNTY AMBULANCE SERVICE INC | 1700 POOLE BLVD YUBA CITY CA 95993 |
| TRI-COUNTY AMBULANCE SERVICE INC | BI-COUNTY AMBULANCE SERVICE INC 1700 POOLE BLVD YUBA CITY CA 95993 |
| TRI-COUNTY BEHAVIORAL HEALTHCARE | ATTN EVAN ROBERSON, EXEC DIR PO BOX 3067 CONROE TX 77305 |
| TRI-COUNTY BEHAVIORAL HEALTHCARE | PO BOX 3067 CONROE TX 77305 |
| TRI-COUNTY CLINICAL | DBA SETON FAMILY OF DOCTORS 3501 MILLS AVE AUSTIN TX 78731 |
| TRI-COUNTY HEARING SERVICES, INC. | 1004 NORTH 14TH STREET LEESBURG FL 34748 |
| TRI-COUNTY ORTHOTIC PROSTHETIC INSTITUTE | 1411 NW 23RD AVE CHIEFLAND FL 32626 |
| TRI-MED AMBULANCE & TRANSPORTATION LLC | 18821 EAST VALLEY HIGHWAY KENT WA 98032 |
| TRI-STATE ORTHOPEDICS | 225 CROSSLAKE DR EVANSVILLE IN 47715 |
| TRI-TECH FORENSICS INC DBA NATL LAW ENF | SUPPLY RESCUE ESSENTIALS 8770 TRADE ST LELAND NC 28451 |
| TRI-VISION CORPORATION II | 1720 S BELLAIRE ST, STE 600 DENVER CO 80222 |
| TRIANGLE HEART ASSOCIATES, PA | 1821 HILLANDALE RD, STE 25C DURHAM NC 27705-2671 |
| TRIANGLE IMPLANT CENTER OF GOLDSBORO | 2300 WAYNE MEMORIAL DRIVE, #G GOLDSBORO NC 27534 |
| TRIANGLE UROLOGY ASSOCIATES | 101 CONNER ST, STE 201 CHAPEL HILL NC 27514 |
| TRICO INFECTIOUS DISEASE | CONSULTANTS, LLC 2901 CORAL HILLS DR STE 220 CORAL SPRINGS FL 33065-4146 |
| TRICOUNTY INFECTIOUS DISEASE | CONSULTANTS, LLC INFECTIOUS DISEASE CONSULTANTS 2901 CORAL HILLS DR STE 220 CORAL SPRINGS FL 33065-4146 |
| TRIDENT SURGERY CENTER, LP | 9313 MEDICAL PLAZA DRIVE, #102 NORTH CHARLESTON SC 29406 |
| TRIDENTCARE | THE HIGHLANDS BLDG 200 930 RIDGEBROOK ROAD SPARKS MD 21152 |
| TRIDENTCARE MOBILE INFUSION SERVICES LLC | D/B/A TRIDENTCARE ATTN BRANCH MANAGER 101 ROCK ROAD HORSHAM PA 19044 |
| TRIDENTCARE MOBILE INFUSION SERVICES LLC | ATTN BRANCH MANAGER 101 ROCK ROAD HORSHAM PA 19044 |
| TRIDENTCARE MOBILE INFUSION SERVICES, | LLC, DBA TRIDENTCARE 101 ROCK ROAD HORSHAM PA 19044 |
| TRIDENTCARE MOBILE INFUSION SERVICES, | LLC, D/B/A TRIDENTCARE D/B/A TRIDENT CARE; ATTN BRANCH MANAGER 101 ROCK ROAD HORSHAM PA 19044 |
| TRIDENTUSA MOBILE INFUSION SERVICES LLC | PO BOX 746350 ATLANTA GA 30374-6350 |
| TRIKA MEDICAL INC | 18095 US HIGHWAY 18, SUITE B APPLE VALLEY CA 92307 |
| TRILOGY MEDWASTE SOUTHEAST LLC DBA | TRILOGY SOUTHEAST REGION 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| TRINCARE CLINICAL LABORATORIES | 1315 DOCTOR'S DR TYLER TX 75701 |
| TRINITY COUNTY | 162 WEST 1ST STREET GROVETON TX 75845 |
| TRINITY COUNTY | 11 COURT ST PO BOX 1215 WEAVERVILLE CA 96093 |
| TRINITY HEALTH | 20555 VICTOR PKWY LIVONIA MI 48152 |
| TRINITY HEALTH – MICHIGAN | 20555 VICTOR PARKWAY LIVONIA MI 48152 |
| TRINITY HEALTH WEST REGION | 707 CEDAR ST, STE 405 SOUTH BEND IN 46617 |
| TRINITY HEALTH WEST REGION | 707 CEDAR ST, STE 405 SOTUH BEND IN 46617-2059 |
| TRINITY HOUSE OF FORT PIERCE, INC. | 375 KAY STREET FORT PIERCE FL 34947 |
| TRIPLE T ELECTRIC & CONSTRUCTION | CONTRACTING, INC. 1530 AIRPORT ROAD SUMTER SC 29154 |
| TRISTAR ELEVATOR LLC | 3318 NEELEY HOLLOW ROAD COLUMBIA TN 38401 |
| TRISURA SPECIALTY INSURANCE COMPANY | 210 PARK AVE, STE 1300 OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| TRISURA SPECIALTY INSURANCE COMPANY | TRISURA SPECIALTY INSURANCE COMPANY 210 PARK AVE, STE 1300 OKLAHOMA CITY OK 73102 |
| TRIUMPH RADIOLOGY ASSOCIATES | 3233 SW 33RD RD, STE 301 OCALA FL 34474-8425 |
| TRIUS DIAGNOSTIC IMAGING INC | 972 DEXTER WAY RIPON CA 95366 |
| TROUP COUNTY | 100 RIDLEY AVE, STE 3300 LAGRANGE GA 30240 |
| TRUECARE NURSING SERVICES LLC | 9415 E HARRY ST SUITE 105 WICHITA KS 67207 |
| TRUIST | ATTN: MATHEW ALFRED 4935 E IRLO BRONSON MEMORIAL HWY, ST CLOUD FL 34771 |
| TRUIST BANK | 919 EAST MAIN STREET FL2 RICHMOND VA 23219-4600 |
| TRUIST FINANCIAL CORPORATION (FORMERLY | SUNTRUST) 1850 ROUTE 33 TRENTON NJ 08690 |
| TRUST AMBULANCE INC | 1131 PRIMROSE AVE. CAMP HILL PA 17016 |
| TRUSTEES OF BOSTON UNIVERSITY | DBA BOSTON UNIVERSITY 100 E. NEWTON STREET, #G407 BOSTON MA 02118 |
| TSE CONSULTING, LLC | TSE CONSULTING LLC PO BOX 10131 TALLAHASSEE FL 32302 |
| TSE CONSULTING, LLC | PO BOX 10131 TALLAHASSEE FL 32302 |
| TTEES COLUMBIA UNIV, NYC | DBA DEPARTMENT OF SURGERY GENERAL 535 W 116TH ST MAIL CODE 4324 NEW YORK NY 10027 |
| TU OF THE COMMONWEALTH SYS OF HIGHER EDU | PO BOX 827997 PHILADELPHIA PA 19182-7997 |
| TULANE UNIVERSITY MEDICAL GROUP | 1440 CANAL ST STE 1501 NEW ORLEANS LA 70112 |
| TULARE COUNTY | 221 S MOONEY BLVD, RM 102-E VISALIA CA 93291 |
| TULARE COUNTY HHSA | TULARE COUNTY HHSA 5957 SOUTH MOONEY BLVD VISALIA CA 93277 |
| TULARE COUNTY HHSA | 5957 SOUTH MOONEY BLVD VISALIA CA 93277 |
| TULARE COUNTY SHERIFFS OFFICE POLICE | ACTIVITIES LEAGUE 833 S AKERS STREET VISALIA CA 93277 |
| TULARE COUNTY TAX COLLECTOR | 221 SOUTH MOONEY BLVD VISALIA CA 93291 |
| TUOLUMNE COUNTY | 2 SOUTH GREEN ST, 2ND FL SONORA CA 95370 |
| TUOLUMNE COUNTY HEALTH DEPARTMENT | 20075 CEDAR ROAD NORTH SONORA CA 95370 |
| TUOLUMNE COUNTY PUBLIC HEALTH DEPARTMENT | ATTN: TRISHA HARLESS 20111 CEDAR ROAD N. SONORA CA 95370 |
| TURNER COUNTY | 208 E COLLEGE AVE ASHBURN GA 31714 |
| TURNER COUNTY | 133 N MAIN AVE PARKER SD 57053 |
| TURNER COUNTY TAX COMMISIONER | 208 E COLLEGE AVE ASHBURN GA 31714-0191 |
| TURNER COUNTY TAX COMMISIONER | 133 N MAIN ST PO BOX 250 PARKER SD 57053 |
| TUSK ENTERPRISES LLC | D/B/A IVORY MEDICAL STAFFING 2000 E LAMAR BLVD, #250 ARLINGTON TX 76006 |
| TUSK ENTERPRISES LLC | 2000 E LAMAR BLVD, #250 ARLINGTON TX 76006 |
| TUSK ENTERPRISES, LLC DBA RHINO MEDICAL | SERVICES 2000 EAST LAMAR BLVD SUITE 250 ARLINGTON TX 76006 |
| TW TELECOM HOLDINGS INC. | PO BOX 910182 DENVER CO 80291-0182 |
| TWC SERVICES, INC. | 2559 NE 18TH TERR #20 GAINSVILLE FL 32609 |
| TWELVE CONSULTING GROUP INC | 575 9TH STREET SUITE 70 MINNEAPOLIS MN 55414 |
| TWIN CITIES COMMUNITY HOSPITAL | 1100 LAS TABLAS RD TEMPLETON CA 93465 |
| TWIN CITIES COMMUNITY HOSPITAL | ATTN CEO 1100 LAS TABLAS RD TEMPLETON CA 93465 |
| TWIN CITIES COMMUNITY HOSPITAL INC | D/B/A ADVENTIST HEALTH TWIN CITIES FILE 57446 LOS ANGELES CA 90074-7446 |
| TWIN CITIES COMMUNITY HOSPITAL INC | D/B/A ADVENTIST HEALTH TWIN CITIES 1100 LAS TABLAS RD TEMPLETON CA 93465 |
| TWIN CITIES COMMUNITY HOSPITAL INC | D/B/A ADVENTIST HEALTH TWIN CITIES ATTN VP MANAGED CARE, 5TH FL ONE ADVENTIST HEALTH WAY ROSEVILLE CA 95661 |
| TWIN CITIES COMMUNITY HOSPITAL, INC. | 1100 LAS TABLAS ROAD TEMPLETON CA 93465 |
| TWIN PALM ORTHOPEDICS | OCALA HAND CNTR LLC 2640 SW 32ND PL OCALA FL 34417-7847 |
| TWIN PALM ORTHOPEDICS / OCALA HAND | CENTER LLC 2640 SW 32ND PL OCALA FL 34417-7847 |
| TYCO INTEGRATED SECURITY LLC (J.HESTER) | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| TYMAR LLC | LLC, TYMAR 7910 S. MARSHALL CT LITTLETON CO 80128 |
| TYMAR LLC | 7910 S. MARSHALL CT LITTLETON CO 80128 |
| TYRONE G. MCSORLEY DBA ASPIRE PHYSICAL | THERAPY 894 MEINECKE AVE, SUITE B SAN LUIS OBISPO CA 93405 |

| Claim Name | Address Information |
|---|---|
| TYRONE HOSPITAL | ATTN CEO 187 HOSPITAL DR TYRONE PA 16686 |
| TYRONE HOSPITAL | 187 HOSPITAL DRIVE TYRONE PA 16686 |
| U S BANK EQUIPMENT FINANCE | OFFICE EQUIPMENT FINANCE SERVICES PO BOX 790448 ST LOUIS MO 63179-0448 |
| U. S. MEDICAL GROUP, INC. | 1405 S. ORANGE AVENUE, SUITE 603 ORLANDO FL 32806 |
| U.P. OPHTHALMOLOGY ASSOCIATES PC | 1015 SOUTH LINCOLN ROAD ESCANABA MI 49829 |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: ARIEL SMITH 3438 KRONDPRINDSENS GADE GERS BUILDING,2ND FLOOR ST. THOMAS VI 00802 |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: ARIEL SMITH #213 ESTATE LA REINE 6151 RR1 ST. CROIX VI 00850 |
| U.S. ANESTHESIA PARTNERS OF FLORIDA, | INC. DBA USAP-FLORIDA P.O. BOX 865340 ORLANDO FL 32886-5340 |
| U.S. RENAL CARE INC | 5851 LEGACY CIRCLE, SUITE 900 PLANO TX 75024 |
| UBS AG, STAMFORD BRANCH | AS COLLATERAL AGENT AS SUCCESSOR TO CREDIT SUISSE AG, CAYMAN ISLAND BRANCH 600 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | (AS SUCCESSOR TO CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH) ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| UBS AG, STAMFORD BRANCH,CAYMAN ISLANDS | BRANCH, JEFFERIES FINANCE LLC, ARES CAPITAL CORP, CORE SENIOR LENDING MASTER FUND (PB), L., ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| UC DAVIS HEALTH | 2521 STOCKTON BLVD, SUITE 5 SACRAMENTO CA 95817 |
| UC DAVIS MEDICAL CENTER | 4301 X ST SACRAMENTO CA 95817 |
| UC SAN DIEGO FOUNDATION DBA VC SAN DIEGO | EYE MOBILE FOR CHILDREN 9500 GILMAN DRIVE LA JOLLA CA 92093 |
| UCHEALTH MEDICAL GROUP | 2695 ROCKY MOUNTAIN AVE LOVELAND CO 80538-9074 |
| UCSD MEDICAL GROUP | 200 WEST ARBOR DRIVE SAN DIEGO CA 92103 |
| UCSF MEDICAL CENTER | 1001 POTRERO AVE SAN FRANCISCO CA 94110-3518 |
| UCSF MEDICAL CENTER | PO BOX 39000, DEPT 3-9157 SAN FRANCISCO CA 94139 |
| UCSF MEDICAL CENTER | 505 PARNASSUS AVE SAN FRANCISCO CA 94143-0810 |
| UF HEALTH CENTRAL FLORIDA | C/O BAKER & HOSTETLER LLP 811 MAIN ST, STE 1100 HOUSTON TX 77002-6111 |
| UF HEALTH JACKSONVILLE | 655 WEST 8TH STREET JACKSONVILLE FL 32209 |
| UF HEALTH SHANDS HOSPITAL | 4101 NORTHWEST 89 BOULEVARD GAINESVILLE FL 32606 |
| UF HEALTH SHANDS HOSPITAL | ATTN LEOLA HART PO BOX 103574 GAINESVILLE FL 32610-3574 |
| UHEALTH-UNIVERSITY OF MIAMI HEALTH | SYSTEM 2734 SOUTHWEST 37TH AVENUE MIAMI FL 33133 |
| UI HEALTH | C/O DEPARTMENT OF MANAGED CARE 818 S WOLCOTT ST, 7TH FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | DEPARTMENT OF MANAGED CARE 818 S WOLCOTT ST, 7TH FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | C/O OFFICE OF MANAGED CARE 818 S WOLCOTT AVE, 7TH FL, MC 974 CHICAGO IL 60612 |
| UI HEALTH | C/O OFFICE OF MGD CARE, MC 974 818 S WOLCOTT AVE, 7TH FL CHICAGO IL 60612 |
| UI HEALTH | C/O OFFICE OF MGD CARE, MC 974 ATTN EXEC DIR OF MG CARE 818 S WOLCOTT AVE, 7TH FL CHICAGO IL 60612 |
| UI HEALTH | C/O OFFICE OF MANAGED CARE (MC 974) 818 S WOLCOTT AVE, 7TH FL CHICAGO IL 60612 |
| UI HEALTH | ATTN PROVIDER CONTRACT SPECIALIST 818 S WOLCOTT AVE, 7TH FL MC974 CHICAGO IL 60612 |
| UI HEALTH | DEPT OF MGD CARE 818 S WOLCOTT ST, 7TH FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | 818 S WOLCOTT ST, 7TH FL CHICAGO IL 60612 |
| UI HEALTH | DEPT OF MANAGED CARE ATTN EXEC DIR 818 S WOLCOTT ST, 7TH FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | DEPT OF MANAGED CARE ATTN EXEC DIR OF MANAGED CARE 818 S WOLCOTT ST, 7TH FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | C/O DEPARTMENT OF MANAGED CARE 818 S WOLCOTT ST, 7TH FL, MC 973 CHICAGO IL 60612 |
| UI HEALTH | DEPT OF MANAGED CARE EXEC DIR OF MANAGED CARE 818 S WOLCOTT ST, 7TH FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | ATTN EXEC DIR OF MANAGED CARE 818 S WOLCOTT ST, FL 7, MC 972 CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| UI HEALTH | C/O DEPT OF MANAGED CARE ATTN EXEC DIR OF MANAGED CARE 818 S WOLCOTT ST, 7 FL, MC 972 CHICAGO IL 60612 |
| UI HEALTH | C/O DEPT OF MANAGED CARE ATTN EXEC DIR OF MANAGED CARE 818 S WOLCOTT ST, 7 FL CHICAGO IL 60612 |
| UKG INC | C/O AKERMAN LLP ATTN CATHERINE R CHOE, ESQ 420 S ORANGE AVE, STE 1200 ORLANDO FL 32801 |
| UKG INC | ATTN VP, ASSISTANT GC 2000 ULTIMATE WAY WESTON FL 33326 |
| UKG INC | 2000 ULTIMATE WAY WESTON FL 33326 |
| ULTRA HEALTHCARE SERVICES, INC. | 21913 US 19 N. CLEARWATER FL 33765 |
| ULTRASOUND IN MOTION | 1002 MAGNOLIA AVE, UNIT D PORT ARTHUR TX 77651 |
| UM UPPER CHESAPEAKE HEMATOLOGY & | ONCOLOGY 500 UPPER CHESAPEAKE DRIVE, 2ND FLOOR BEL AIR MD 21014 |
| UMASS MEMORIAL HEALTH | 55 LAKE AVENUE NORTH WORCESTER MA 02+66 |
| UMASS MEMORIAL MEDICAL CENTER | 55 LAKE AVE N WORCESTER MA 01655-0002 |
| UMASS MEMORIAL MEDICAL GROUP | 55 LAKE AVE WORCESTER MA 01655 |
| UMASS MEMORIAL MRI CENTER | 119 BELMONT ST WORCESTER MA 01605-2903 |
| UMATILLA COUNTY | ATTN FIINANCE DEPT COUNTY COURTHOUSE 216 SE 4TH ST PENDLETON OR 97801 |
| UMATILLA COUNTY JAIL | 216 SE 4TH ST PENDLETON OR 97801 |
| UMATILLA COUNTY JAIL | UMATILLA COUNTY ATTN FIINANCE DEPT ATTN FIINANCE DEPT; COUNTY COURTHOUSE 216 SE 4TH ST PENDLETON OR 97801 |
| UMATILLA COUNTY SHERIFFS OFFICE | 4700 NW PIONEER PLACE ATTN: LORA FRANKS PENDLETON OR 97801 |
| UMC PHYSICIANS | UNMC PHYSICIANS PO BOX 30014 OMAHA NE 68103-1114 |
| UMC PHYSICIANS | PO BOX 30014 OMAHA NE 68103-1114 |
| UMPQUA VALLEY AMBULANCE | 1290 NORTHEAST CEDAR STREET ROSEBURG OR 97470 |
| UMSA INC | C/O CLINICAL AFFAIRS MG CARE BUS OPS ATTN DIRECTOR 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| UNC FACULTY PHYSICIANS | 400 EASTOWNE DR CHAPEL HILL NC 27514-2213 |
| UNC REX HEALTHCARE | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| UNDERWRITERS AT LLOYD'S OF LONDON | 280 PARK AVE EAST TOWER, 25TH FL NEW YORK NY 10017 |
| UNDERWRITERS AT LLOYD'S OF LONDON | EAST TOWER, 25TH FL NEW YORK NY 10017 |
| UNEMPLOYMENT INSURANCE | DEPT OF WORKFORCE DEVELOPMENT PO BOX7945 MADISON WI 53707 |
| UNIDINE CORPORATION | ATTN DAN NATTERMAN, CEO ONE MARINA PARK DR, STE 702 BOSTON MA 02110 |
| UNIDINE CORPORATION | ATTN LEGAL DEPT ONE MARINA PARK DR, STE 702 BOSTON MA 02110 |
| UNIDINE CORPORATION | ONE MARINA PARK DR, STE 702 BOSTON MA 02110 |
| UNIDINE CORPORATION | 1000 WASHINGTON STREET SUITE 510 BOSTON MA 02118 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY, | KS |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY, | KS OFFICE OF PROCUREMENT ATTN PURCHASING DIR 701 N 7TH ST, RM 649 KANSAS CITY KS 66101 |
| UNIFIED SERVICES INC. | 555 N. WOODLAWN BLDG 1 STE 290 WICHITA KS 67208 |
| UNION BANK OF SWITZERLAND | BAHNOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UNION CAB OF MADISON COOPERATIVE | 2458 PENNSYLVANIA AVENUE MADISON WI 53704 |
| UNION COUNTY | ATTN FINANCE DIR 500 N MAIN ST, STE 700 MONROE NC 28112 |
| UNION COUNTY | ATTN FINANCE DIR 210 W MAIN ST UNION SC 29319-2215 |
| UNION COUNTY | ATTN FINANCE DEPT 15 NE 1ST ST LAKE BUTLER FL 32054 |
| UNION DEPOSIT ANESTHESIA | 4760 UNION DEPOSIT ROAD, SUITE 100 HARRISBURG PA 17111 |
| UNION DEPOSIT ANESTHESIA | ATTN BILL RHOADES, COO 4760 UNION DEPOSIT RD HARRISBURG PA 17111 |
| UNION DEPOSIT ANESTHESIA PC | 4760 UNION DEPOSIT RD, STE 120 HARRISBURG PA 17111 |
| UNIQUELY YOU SERVICES LLC | 739 THIMBLE SHOALS BLVD BLDG 100, STE 1011 NEWPORT NEWS VA 23606 |
| UNISHIP COURIER SERVICES LLC | 10 IRON ROAD HERMON ME 04401 |
| UNITED PROSTHETICS INC | UNITED PROSTHETICS INC 295 COLUMBIA RD DORCHESTER MA 02121-3409 |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE OGDEN UT 84201-0009 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CENTER OGDEN UT 84201-0039 |
| UNITY HEALTH | 3214 E RACE SEARCY AK 72143 |
| UNITY HEALTH | 3214 E RACE AVE SEARCY AR 72143 |
| UNITY HEALTH JACKSONVILLE | 3214 E RACE AVE SEARCY AR 72143 |
| UNITY HEALTH LAB OF PATH | 1915 W BEEBE CAPPS EXPY SEARCY AR 72143-5012 |
| UNITY HEALTH NEWPORT | 1205 MCLAIN ST NEWPORT AR 72112 |
| UNITY HEALTH NEWPORT | ATTN MARY KAGEN 1205 MCLAIN ST NEWPORT AR 72143 |
| UNITY HEALTH NEWPORT | 3214 E RACE AVE SEARCY AR 72143 |
| UNITY HEALTH WHITE COUNTY MED CTR | ATTN FELICIA DONLEY, CRCR, DIR OF PFS 3214 E RACE AVE SEARCY AR 72143 |
| UNITY MATERNAL FETAL MEDICINE | 17323 PAGONIA RD, #227 CLERMONT FL 34711 |
| UNITY POINT HEALTH | 221 N. E GLEN OAK AVE. PEORIA IL 61836 |
| UNIV OF IL AT CHICAGO DEPARTMENT OF | PATHOLOGY LABORATORIES 840 S WOOD ST, STE 130 CSN, MC 847 CHICAGO IL 60612 |
| UNIV OF LOUISVILLE DIVISION OF | INFECTIOUS DISEASE 501 EAST BROADWAY, SUITE 100 LOUISVILLE KY 40202 |
| UNIV OF MASSACHUSETTS MED SCHOOL (UMAS | CHAN) 55 LAKE AVENUE NORTH DEPT OF PSYCHIATRY ROOM S3-236 WORCESTER MA 01605 |
| UNIV OF MIAMI HEALTH SYS-DR. DAVID | ARNOLD 5555 PONCE DE LEON BLVD, FLOOR 4 CORAL GABLES FL 33146 |
| UNIV OF WI SYSTEM DBA WISCONSIN STATE | LAB OF HYIGENE 465 HENRY MALL MADISON WI 53706 |
| UNIV. OF OKLAHOMA HEALTH SCIENCES CNTR | ON BEHALF OF THE COLLEGE OF DENTISTRY ORAL&MAXILLOFACIAL PROGRAM,MAXILLOFACIAL PROGRAM, 120 N. STONEWALL AVENUE OKLAHOMA CITY OK 73117 |
| UNIVERSITY FACULTY ASSOCIATES INC | 2625 EAST DIVISADERO STREET FRESNO CA 93721 |
| UNIVERSITY HEALTH PHYSICIANS | 2301 HOLMES ST KANSAS CITY MO 64108 |
| UNIVERSITY HOSPITAL | 600 HIGHLAND AVENUE MADISON WI 53792 |
| UNIVERSITY HOSPITALS CLEVELAND MEDICAL | CENTER UNIVERSITY HOSPITALS - NON PATIENT PAY PO BOX 781887 DETROIT MI 48278-1887 |
| UNIVERSITY HOSPITALS LABORATORY SERVICES | FOUNDATION 11100 EUCLID AVENUE CLEVELAND OH 44106 |
| UNIVERSITY MEDICAL ASSOCIATES AT | SYRACUSE INC 750 E ADAMS ST SYRACUSE NY 13210 |
| UNIVERSITY MEDICAL ASSOCIATES OF MUSC | RUTLEDGE TOWER 135 RUTLEDGE AVE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL CENTER OF EL PASO | 4815 ALAMEDA AVE EL PASO TX 79905 |
| UNIVERSITY MEDICAL SERVICE ASSOC | 12901 BRUCE B DOWNS BLVD TAMPA FL 33612-4742 |
| UNIVERSITY MEDICAL SERVICE ASSOCIATION | INC 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| UNIVERSITY MEDICAL SERVICE ASSOCIATION | INC 12901 BRUCE B SOWNS BLVD, MDC62 TAMPA FL 33612 |
| UNIVERSITY MEDICAL SERVICE ASSOCIATION | ATTN ANDREW CONNIFF 12901 BRUCE B DOWNS BLVD, MDC 62 TAMPA FL 33612 |
| UNIVERSITY MEDICAL SERVICE ASSOCIATION I | 12901 BRUCE B DOWNS BLVD, MDC 62 TAMPA FL 33612 |
| UNIVERSITY MEDICAL SERVICES | ASSOCIATION, INC. 12901 BRUCE B. DOWNS BLVD MDC62 TAMPA FL 33612 |
| UNIVERSITY OF ARKANSAS BOARD OF TRUSTEES | C/O UNIVERSITY OF AK FOR MEDICAL SVCS 4301 W MARKHAM ST, SLT 741 LITTLE ROCK AR 72205 |
| UNIVERSITY OF ARKANSAS FOR MEDICAL | SCIENCES D/B/A THE UNIVERSITY HOSPITAL OF AR PO BOX 504978 ST LOUIS MO 63150-4978 |
| UNIVERSITY OF ARKANSAS FOR MEDICAL | SCIENCES 4301 W MARKHAM ST., SLOT 741 LITTLE ROCK AR 72205 |
| UNIVERSITY OF ARKANSAS FOR MEDICAL | SCIENCES C/O JACK T STEPHENS SPINE & NEURO INST, ATTN ALLISON C GILL, AU D 4301 W MARKHAM ST LITTLE ROCK AR 72205 |
| UNIVERSITY OF ARKANSAS FOR MEDICAL | SCIENCES DEPT OF AUDIOLOGY/TREASURES OFFC SLOT 560 4301 W. MARKHAM STREET LITTLE ROCK AR 72205 |
| UNIVERSITY OF ARKANSAS FOR MEDICAL | SCIENCES 4301 W MARKHAM ST LITTLE ROCK AR 72205 |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | D/B/A UCSF MEDICAL GROUP BUSINESS SERVICES PO BOX 880003 LOS ANGELES CA 90088 |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | D/B/A UCSF MEDICAL CENTER PO BOX 39000, DEPT 3-9157 SAN FRANCISCO CA 94139 |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | PO BOX 39000, DEPT 3-9157 SAN FRANCISCO CA 94139 |
| UNIVERSITY OF COLORADO DENVER, (ARTS) | CENTRALIZED BILLING 3738 W. PRINCETON CIRCLE DENVER CO 80236 |
| UNIVERSITY OF COLORADO HOSPITAL | 12605 E 16TH AVE AURORA CO 80045 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSITY OF COLORADO HOSPITAL | AUTHORITY 12605 E 16TH AVE AURORA CO 80045 |
| UNIVERSITY OF COLORADO MEDICINE | 13199 EAST MONTVIEW BLVD. AURORA CO 80045 |
| UNIVERSITY OF FLORIDA JACKSONVILLE | PHYSICIANS INC PO BOX 743651 ALTANTA GA 30374-3851 |
| UNIVERSITY OF ILLINOIS AT CHICAGO | DEPARTMENT OF PATHOLOGY LABORATORIES 840 S WOOD ST, STE 130 CSN, MC 847 CHICAGO IL 60612 |
| UNIVERSITY OF KANSAS HOSPITAL | P O BOX 955915 ST. LOUIS, MO 63195 ST. LOUIS MO 63195 |
| UNIVERSITY OF KANSAS HOSPITAL | 4000 CAMBRIDGE STREET KANSAS CITY KS 66160 |
| UNIVERSITY OF KANSAS SPORTS MEDICINE | 10730 NALL AVENUE, #200 OVERLAND PARK KS 66211 |
| UNIVERSITY OF KENTUCKY | 2333 ALUMNI PARK PLAZA STE 200 LEXINGTON KY 40517 |
| UNIVERSITY OF LOUISVILLE | DIVISION OF PARKING AND TRANSPORTATION 2126 SOUTH FLOYD STREET, SUITE 100 LOUISVILLE KY 40208 |
| UNIVERSITY OF LOUISVILLE DIVISION OF | INFECTIOUS DISEASE 501 EAST BROADWAY, SUITE 100 LOUISVILLE KY 40202 |
| UNIVERSITY OF LOUISVILLE RESEARCH | FOUNDATION CONTROLLERS OFFICE-SERVICE COMPLEX BLDG 323 E CHESTNUT ST LOUISVILLE KY 40292 |
| UNIVERSITY OF MARYLAND ORAL MAXILLOFACIA | 650 W BALTIMORE ST BALTIMORE MD 21201-1510 |
| UNIVERSITY OF MASSACHUSETTS – DARTMOUTH | 285 OLD WESTPORT ROAD ATTN CAREER CENTER NORTH DARTMOUTH MA 02747 |
| UNIVERSITY OF MASSACHUSETTS MEDICAL | SCHOOL 55 LAKE AVENUE NORTH DEPARTMENT OF PSYCHIATRY ROOM S3-236 WORCESTER MA 01605 |
| UNIVERSITY OF MASSACHUSETTS MEDICAL | SCHOOL (UMAS CHAN); UMASS MEDICAL SCHOOL 55 LAKE AVENUE NORTH DEPT OF PSYCHIATRY ROOM S3-236 WORCESTER MA 01605 |
| UNIVERSITY OF MIAMI HEALTH SYSTEM-DR. | DAVID ARNOLD 5555 PONCE DE LEON BLVD, FLOOR 4 CORAL GABLES FL 33146 |
| UNIVERSITY OF MIAMI/SYLV CNCER | 1475 NW 12TH AVE, 1ST FL MIAMI FL 33136 |
| UNIVERSITY OF OKLAHOMA HEALTH SCIENCES | CENTER ON BEHALF OF THE COLLEGE OF DENTISTRY ORAL & MAXILLOFACIAL PROG 120 N STONEWALL AVE OKLAHOMA CITY OK 73117 |
| UNIVERSITY OF PITTSBURGH PHYSICIANS | 2 HOT METAL STREET, QUANTUM ONE PITTSBURGH PA 15203 |
| UNIVERSITY OF PITTSBURGH PHYSICIANS | C/O UPMC 2 HOT METAL ST, QUANTUM ONE BLDG 2ND FL PITTSBURG PA 15203 |
| UNIVERSITY OF PITTSBURGH PHYSICIANS | 2 HOT METAL ST, QUANTUM ONE BLDG, 2ND FL PITTSBURGH PA 15203 |
| UNIVERSITY OF PITTSBURGH PHYSICIANS | 3606 FORBES AVE. PITTSBURG PA 15213-3407 |
| UNIVERSITY OF ROCHESTER – EASTMAN DENTAL | AT HIGHLAND 625 ELMWOOD AVE ROCHESTER NY 14620 |
| UNIVERSITY OF ROCHESTER STRONG DENTAL | CLINIC – EASTMAN DENTAL CENTER 601 ELMWOOD AVE, 4TH FL ROCHESTER NY 14642 |
| UNIVERSITY OF SOUTH FL HEALTH CARE | 12901 BRUCE B DOWN BLDV, MDC62 TAMPA FL 33612 |
| UNIVERSITY OF SOUTH FL HEALTH SCIENCES | CTR 12901 BRUCE B DOWNS BLDV, MDC43 TAMPA FL 33612-4799 |
| UNIVERSITY OF SOUTH FLORIDA | PO BOX 917770 ORLANDO FL 32891 |
| UNIVERSITY OF SOUTH FLORIDA | 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| UNIVERSITY OF SOUTH FLORIDA | 12901 BRUCE B DOWNS BLDV, MDC43 TAMPA FL 33612 |
| UNIVERSITY OF SOUTH FLORIDA | 3550 EAST FLETCHER AVE TAMPA FL 33613 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 2250 ALCAZAR STREET STE-2200 LOS ANGELES CA 90033 |
| UNIVERSITY OF ST. THOMAS | 1000 LASALLE AVE MINNEAPOLIS MN 55403 |
| UNIVERSITY OF TEXAS MEDICAL BRANCH AT | GALVESTON 301 UNIVERSITY BLVD GALVESTON TX 77555-1166 |
| UNIVERSITY OF VERMONT HEALTH NETWORK | 111 COLCHESTER AVENUE BURLINGTON VT 05401 |
| UNIVERSITY OF WASHINGTON | 4545 ROSSEVELT WAY, NE SUITE 400 SEATTLE WA 98105-4608 |
| UNIVERSITY OF WASHINGTON MEDICAL CENTER | 1959 NE PACIFIC ST PO BOX 356500 SEATTLE WA 98195-6500 |
| UNIVERSITY OF WASHINGTON MEDICAL CENTER | PO BOX 356500 SEATTLE WA 98195-6500 |
| UNIVERSITY OTOLARYNGOLOGY | 5501 OLD YORK RD PHILADELPHIA PA 19141-3018 |
| UNIVERSITY PHYSICIAN GROUP | DBA WAYNE HEALTH 4201 ST ANTOINE STREET DETROIT MI 48201 |
| UNIVERSITY PHYSICIAN GROUP | 400 MACK DETROIT MI 48201 |
| UNIVERSITY PHYSICIANS ASSOCIATE | 30 BERGEN ST NEWARK NJ 07107 |
| UNIVERSITY PHYSICIANS, INC | UNIV OF COLORADO MEDICINE – FINANCE P.O. BOX 110247 AURORA CO 80042-0247 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY PHYSICIANS, INC (COLORADO) | C/O FINANCE DEPT. PO BOX 110247 AURORA CO 80042-0247 |
| UNIVERSITY SPECIALTY CLINIC-ORTHOPEDIC | TWO MEDICAL PARK, STE 404 COLUMBIA SC 29203-6839 |
| UNIWASHER INC | 1155 WEST 22ND STREET HIALEAH FL 33010 |
| UNLIMITED ENVIRONMENTAL INC | 9945 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| UNLV MEDICINE | 3106 W CHARLESTON BLVD LAS VEGAS NV 89102 |
| UNLV MEDICINE | 3016 W. CHARLESTON BLVD, SUITE 100 LAS VEGAS NV 89102 |
| UOC SURGICAL SERVICES LTD | 101 REGENT COURT STATE COLLEGE PA 16801 |
| UOFL PHYSICIANS C UROLOGY | 401 EAST CHESTNUT, SUITE 520 LOUISVILLE KY 40202 |
| UOFL PHYSICIANS UROLOGY | 401 EAST CHESTNUT, SUITE 520 LOUISVILLE KY 40202 |
| UP HEALTH SYSTEM MARQUETTE | 850 WEST BARAGA AVENUE MARQUETTE MI 49855 |
| UPMC BEDFORD MEMORIAL | PO BOX 382007 PITTSBURGH PA 15251 |
| UPMC EAR NOSE AND THROAT | 651 S CENTER AVE SOMERSET PA 15501 |
| UPMC EAR NOSE AND THROAT | 348 BUDFIELD ST JOHNSTOWN PA 15904 |
| UPMC PINNACLE CARLISLE | 361 ALEXANDER SPRING RD CARLISLE PA 17015-6940 |
| UPMC PINNACLE HOSPITALS | 101 ERFORD RD STE 101 CAMP HILL PA 17011-1802 |
| UPMC PRESBYTERIAN/ SHADYSIDE | UPMC PRESBYTERIAN SHADYSIDE 200 LOTHROP ST PITTSBURGH PA 15213-2536 |
| UPMC SOMERSET EAR NOSE AND THROAT | 348 BUDFIELD ST JOHNSTOWN PA 15904-3214 |
| UPMC SOMERSET NEUROLOGY | 126 E CHURCH ST STE 2300 SOMERSET PA 15501-2272 |
| UPMC WESTERN MARYLAND NEUROSURGERY | 12502 WILLOWBROOK ROAD, SUITE 600 CUMBERLAND MD 21502 |
| UPPER CHESAPEAKE CARDIOLOGY | 520 UPPER CHESAPEAKE DR BEL AIR MD 21014-4339 |
| UPPER CHESAPEAKE CARDIOLOGY LLC | 520 UPPER CHESAPEAKE DR BEL AIR MD 21014-4339 |
| UPPER CHESAPEAKE SLEEP DISORDER CENTER | 501 SOUTH UNION AVENUE, 2ND FLOOR HAVRE DE GRACE MD 21078 |
| UPPER CHESAPEAKE WOMENS CARE LLC | 510 UPPER CHESAPEAKE DR BEL AIR MD 21014-4332 |
| UPPER MICHIGAN ASSOCIATES, LLC | DBA UPPER PENINSULA SURGERY CENTER 1414 WEST FAIR AVENUE, SUITE 235 MARQUETTE MI 49855 |
| UPREACH THERAPEUTIC EQUESTRIAN CENTER | INC PO BOX 355 GOFFSTOWN NH 03045 |
| UPS SANTA RITA JAIL | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UPSCALE MEDICAL TRANSPORTATION | 348 BERGEN STREET NEWARK NJ 07103 |
| UPSON EYE CLINIC | 232 CHEROKEE RD THOMASTON GA 30286 |
| UPSTATE MEDICAL ANESTHESIOLOGY GRP INC | 5784 WIDEWATERS PKWY, 2ND FL SYRACUSE NY 13214 |
| UPSTATE ORTHOPEDICE LLP | 6620 FLY RD, STE 100 EAST SYRACUSE NY 13057 |
| UPSTATE ORTHOPEDICS AMBULAT | 6620 FLY RD, STE 300 EAST SYRACUSE NY 13057 |
| UPSTATE ORTHOPEDICS AMBULATORY SURGERY | CENTER ATTN SHANNON OSBORNE, CPC 6620 FLY, STE 300 EAST SYRACUSE NY 13057 |
| UPSTATE ORTHOPEDICS AMBULATORY SURGERY | CENTER 6620 FLY RD, STE 300 EAST SYRACUSE NY 13057 |
| UPSTATE ORTHOPEDICS AMBULATORY SURGERY | CENTER LLC 6620 FLY RD, STE 300 EAST SYRACUSE NY 13057 |
| UPSTATE ORTHOPEDICS LLP | 6620 FLY RD, STE 200 EAST SYRACUSE NY 13057 |
| UPSTATE UNIVERSITY HOSPITAL | 750 E ADAMS ST SYRACUSE NY 13210 |
| UPSTATE UNIVERSITY HOSPITAL SYRACUSE NY | 750 E ADAM ST SYRACUSE NY 13210 |
| UPSTATE UNIVERSITY MEDICAL ASSOCIATES AT | SYRACUSE, INC. 750 EAST ADAMS STREET CAB 322 SYRACUSE NY 13210-2342 |
| UPTODATE INC | 230 3RD AVE WALTHAM MA 02451 MAURITIUS |
| UPTODATE INC | ATTN DIRECTOR GLOBAL CONTRACTS 230 3RD AVE WALTHAM MA 02451 |
| UPTODATE INC | ATTN DIR GLOBAL CONTRACTS 230 3RD AVE WALTHAM MA 02451 |
| UPTODATE, INC. | PO BOX 412094 BOSTON MA 02241-2094 |
| URAC | 1220 L STREET NW SUITE 900 WASHINGTON DE 20005 |
| URGENT CPR | 13280 NW FREEWAY SUITE F-243 HOUSTON TX 77040 |
| UROHSD, LLC | 2916 S 84TH ST OMAHA NE 68124-3213 |
| UROLOGIC INSTITUTE OF THE | HIGH DESERT, INC 18400 US HWY 18, SUITE A APPLE VALLEY CA 92307 |
| UROLOGICAL FACULTY ASSOCIATES | 19 BRADHURST AVE, STE 1900 HAWTHORNE NY 10532-2137 |

| Claim Name | Address Information |
|---|---|
| UROLOGICAL PROFESSIONAL SERVICES LLC | 1501 MILSTEAD RD NE CONYERS GA 30012 |
| UROLOGY AFFILIATES OF OKLAHOMA LLC | 5300 N GRAND BLVD, STE 200 OKLAHOMA CITY OK 73112-5517 |
| UROLOGY ASSOCIATES OF SENC PA | 1905 GLEN MEADE ROAD WILMINGTON NC 28403 |
| UROLOGY ASSOCIATES OF THE CENTRAL COAST | UROLOGY ASSOCIATES OF THE CENTRAL COAST 225 PRADO RD STE D SAN LUIS OBISPO CA 93401 |
| UROLOGY CENTER OF COLORADO PC | 850 E HARVARD AVE STE 305 DENVER CO 80210-5076 |
| UROLOGY CLINIC | 3311 PRESCOTT RD, STE 100 ALEXANDRIA LA 71301 |
| UROLOGY CLINIC | THE UROLOGY CLINIC 3311 PRESCOTT RD, STE 100 ALEXANDRIA LA 71301 |
| UROLOGY INSTITUTE OF CENTRAL FLORIDA | 2850 SE 3RD CT OCALA FL 34471 |
| UROLOGY NEVADA | 5560 KIETZKE LANE RENO NV 89511 |
| UROLOGY OF GREATER ATLANTA | 180 N PARK TRL STOCKBRIDGE GA 30281-7372 |
| UROLOGY SPECIALISTS OF GA PC | 5400 BOWMAN RD MACON GA 31210 |
| UROLOGY SURGERY CENTER OF COLORADO | 6501 E BELLEVIEW AVE STE 240 ENGLEWOOD CO 80111-6029 |
| UROLOGY SURGERY CENTER OF COLORADO | 2777 MILE HIGH STADIUM CIR DENVER CO 80211 |
| UROLOGY SURGERY CENTER OF COLORADO, LLC | 2777 MILE HIGH STADIUM CIRCLE DENVER CO 80211 |
| UROTEK - MID MICHIGAN, LLC | 2090 JOLLY ROAD MERIDIAN CHARTER TOWNSHIP MI 48864 |
| US ANESTHESIA PARTNERS OF COLORADO | 8000 E MAPLEWOOD AVE BLDG 5 ENGLEWOOD CO 80111-4766 |
| US CONNECT LLC | 445 MILL ROAD SUITE 202 BENSALEM PA 19020 |
| US DEPT OF JUSTICE | C/O METROPOLITAN CORRECTIONAL CENTER ATTN WESLEY WILSON, SUP CONTRACT SPECIALIST 71 W VAN BUREN ST CHICAGO IL 60605 |
| US DEPT OF JUSTICE | C/O FEDURAL BUREAU OF PRISONS ATTN FIELD AQ OFFICE 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| US DEPT OF JUSTICE | US DEPT OF JUSTICE C/O FEDURAL BUREAU OF PRISONS ATTN FIELD AQ OFF 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| US DEPT OF JUSTICE | 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| US DOJ - FEDERAL BUREAU OF PRISONS | PO BOX 1000 POLLOCK LA 71467 |
| US DOJ - FEDERAL BUREAU OF PRISONS | 1000 AIR BASE RD POLLOCK LA 71467 |
| US DOJ - FEDERAL BUREAU OF PRISONS | US ARMED FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| US DOJ - FEDERAL BUREAU OF PRISONS | FIELD ACQUISITION OFFICE US ARMED FORCES RESERVE COMPLEX 346 MARINE FORCES DR GRAND PRAIRIE TX 75051 |
| US DOJ DRUG ENFORCEMENT ADMIN | 90 SEACORD RD NEW ROCHELLE NY 10804 |
| US FOODS INC | ATTN ROB BURKART, VP 9399 W HIGGINS BLVD ROSEMONT IL 60018 |
| US IMMIGRATION & CUSTOMS ENFORCEMENT | OFFICE OF ACQUISITION MGMT 500 12TH ST SW WASHINGTON DC 20024 |
| US IMMIGRATION & CUSTOMS ENFORCEMENT | DETENTION COMPLIANCE & REMOVALS OFFICE OF ACQUISITION MGMT 500 12TH ST SW WASHINGTON DC 20024 |
| US MEDICAL GROUP OF TENNESSEE LLC | PO BOX 560699 ORLANDO FL 32856 |
| US ONCOLOGY NETWORK, THE | 10101 WOODLOCH FOREST DR THE WOODLANDS TX 77380 |
| US RENAL CARE ADEL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ADEL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ADVANCED HOME THERAPIES | DOWNERS GROVE C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AKRON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AKRON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALEXIS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALEXIS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALOHA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALOHA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALTOONA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALTOONA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALTUS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ALTUS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| US RENAL CARE AMARILLO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AMARILLO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AMHERST DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AMHERST DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ANDERSON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ANDERSON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ARLINGTON COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ARLINGTON COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ASHLAND DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ASHLAND DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ATASCOSA COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ATASCOSA COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AVONDALE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE AVONDALE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BANDERA ROAD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BANDERA ROAD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BARBERTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BARBERTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BARNWELL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BARNWELL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BEDFORD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BEDFORD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BEEVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BEEVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BERETANIA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BERETANIA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BERKELEY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BERKELEY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BETHESDA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BETHESDA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BEVERLY HILLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BEVERLY HILLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BLUEBONNET DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BLUEBONNET DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BLUEBONNET HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BLUEBONNET HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOERNE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOERNE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOLINGBROOK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOLINGBROOK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOWLING GREEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOWLING GREEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOYNTON BEACH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BOYNTON BEACH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BRANFORD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BRANFORD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BRIARFIELD HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BRIARFIELD HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE BRYAN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE BRYAN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CALHOUN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CALHOUN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CAMP HILL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CAMP HILL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CANTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CANTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CARLISLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CARLISLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CARSON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CARSON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CASPER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CASPER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CENTRAL SAN ANTONIO | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CENTRAL SAN ANTONIO | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CENTRAL VALDOSTA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CENTRAL VALDOSTA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CENTRAL YORK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CENTRAL YORK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHAMBERSBURG DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHAMBERSBURG DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHEEKTOWAGA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHEEKTOWAGA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHESAPEAKE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHESAPEAKE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHINATOWN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHINATOWN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHINATOWN HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHINATOWN HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHULA VISTA BROADWAY | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHULA VISTA BROADWAY | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHULA VISTA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHULA VISTA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHULA VISTA HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CHULA VISTA HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CLOVIS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CLOVIS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COATESVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COATESVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COBB COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COBB COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COLONIAL HEIGHTS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COLONIAL HEIGHTS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CONROE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CONROE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CONWAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CONWAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CONYERS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CONYERS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE COVINGTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE COVINGTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CREVE COEUR DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CREVE COEUR DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CROWNPOINT DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CROWNPOINT DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CULVER CITY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CULVER CITY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CUMMING DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CUMMING DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CUYAHOGA FALLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE CUYAHOGA FALLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DALTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DALTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DAN RYAN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DAN RYAN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DATAPOINT DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DATAPOINT DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DEFIANCE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DEFIANCE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DEKALB DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DEKALB DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DELAWARE COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DELAWARE COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DELTA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DELTA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DIALYSIS AT HOME WEST | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DIALYSIS AT HOME WEST | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DOUBLE SPRINGS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DOUBLE SPRINGS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DOWNTOWN LOS ANGELES | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE DOWNTOWN LOS ANGELES | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EARL STREET DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EARL STREET DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EASLEY HOME THERAPIES | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EASLEY HOME THERAPIES | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EAST EL PASO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EAST EL PASO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EAST PLANO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EAST PLANO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EAST PORTLAND HOME | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EAST PORTLAND HOME | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EDGEFIELD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EDGEFIELD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EDINBURG DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EDINBURG DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EISENHOWER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EISENHOWER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ELLISVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE ELLISVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EWA BEACH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE EWA BEACH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FAIRFAX DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FAIRFAX DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FALLS CHURCH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FALLS CHURCH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FINDLAY HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FINDLAY HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FLAGSTAFF DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FLAGSTAFF DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FOREST HILLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FOREST HILLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FORSYTH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FORSYTH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FORT WASHINGTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FORT WASHINGTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FOXBOROUGH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FOXBOROUGH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FREMONT DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FREMONT DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FRIENDSWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE FRIENDSWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLATIN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLATIN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLERIA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLERIA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLUP DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLUP DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLUP HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GALLUP HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GARDENA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GARDENA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GATEWAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GATEWAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GEORGIA HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GEORGIA HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GLENWATER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GLENWATER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRAND AVENUE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRAND AVENUE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRAND HOME PROGRAM | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRAND HOME PROGRAM | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GREENVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GREENVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GREENWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GREENWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE GRESHAM DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRESHAM DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRIFFIN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GRIFFIN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GROVE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE GROVE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HANOVER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HANOVER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HARLINGEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HARLINGEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HAWKINSVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HAWKINSVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HAYDEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HAYDEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HICKORY HILLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HICKORY HILLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HILL COUNTRY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HILL COUNTRY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HOLLY TREE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HOLLY TREE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HOME THERAPIES | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HOME THERAPIES | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HONOLULU DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HONOLULU DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HOUSTON STREET DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HOUSTON STREET DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HUNTINGDON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HUNTINGDON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HYATTSVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE HYATTSVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KAPAHULU DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KAPAHULU DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KAPOLEI DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KAPOLEI DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KENNESAW HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KENNESAW HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KENT DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KENT DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KENWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KENWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KIDNEY CENTER OF LUBBOCK | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KIDNEY CENTER OF LUBBOCK | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KINGWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KINGWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KO'OLAU DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KO'OLAU DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KOKOMO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE KOKOMO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LA GRANGE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE LA GRANGE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAFAYETTE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAFAYETTE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAREDO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAREDO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAREDO SOUTH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAREDO SOUTH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAS CANTERAS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAS CANTERAS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAS CRUCES DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAS CRUCES DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LATROBE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LATROBE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAUREL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LAUREL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LITTLE TOKYO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LITTLE TOKYO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LIVE OAK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LIVE OAK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LOMITA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LOMITA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LONG BEACH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LONG BEACH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LOS ANGELES DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LOS ANGELES DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LYMAN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE LYMAN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MACON CLINTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MACON CLINTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MACON HEMLOCK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MACON HEMLOCK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MACON PINE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MACON PINE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MANCHESTER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MANCHESTER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MARLTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MARLTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MAUMEE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MAUMEE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MAVERICK COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MAVERICK COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MCALLEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MCALLEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MCMINNVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MCMINNVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEADOWS PLACE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEADOWS PLACE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MECHANICSBURG DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MECHANICSBURG DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| US RENAL CARE MEDICAL CENTER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEDICAL CENTER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEDINA COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEDINA COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEMORIAL WEST DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MEMORIAL WEST DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MESA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MESA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE METROPOLITAN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE METROPOLITAN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MHP DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MHP DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MID VALLEY WESLACO | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MID VALLEY WESLACO | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MILLEDGEVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MILLEDGEVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MISSION DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MISSION DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MODESTO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MODESTO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONROE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONROE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONTEBELLO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONTEBELLO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONTEREY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONTEREY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONTICELLO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MONTICELLO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MT HEALTHY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MT HEALTHY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MURRAY COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE MURRAY COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NAPA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NAPA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NEW CARROLLTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NEW CARROLLTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NEW SMYRNA BEACH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NEW SMYRNA BEACH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH AIKEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH AIKEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH BALTIMORE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH BALTIMORE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH DALLAS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH DALLAS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH EL PASO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH EL PASO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH GRANVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH GRANVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH HARLINGEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE NORTH HARLINGEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH HAVEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH HAVEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH LUBBOCK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH LUBBOCK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH MUNCIE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH MUNCIE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH TAMPA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTH TAMPA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHEAST PHOENIX DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHEAST PHOENIX DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHRIDGE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHRIDGE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHWEST INDIANAPOLIS | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHWEST INDIANAPOLIS | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHWEST OHIO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTHWEST OHIO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTON HOME THERAPIES | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORTON HOME THERAPIES | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE NORWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OAK BROOK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OAK BROOK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OAKDALE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OAKDALE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OCEANSIDE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OCEANSIDE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OLD ALEXANDRIA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OLD ALEXANDRIA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ORANGE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ORANGE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OSO BAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE OSO BAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PACIFIC GATEWAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PACIFIC GATEWAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PALMER RANCH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PALMER RANCH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PANORAMA CITY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PANORAMA CITY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PARKWAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PARKWAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PATTERSON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PATTERSON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PAULDING COUNTY HOME | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PAULDING COUNTY HOME | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PEARLRIDGE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PEARLRIDGE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE PELHAM PARKWAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PELHAM PARKWAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PETERSBURG DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PETERSBURG DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PHILADELPHIA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PHILADELPHIA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLANO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLANO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLEASANTBURG DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLEASANTBURG DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLEASANTBURG HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLEASANTBURG HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLEASANTON ROAD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PLEASANTON ROAD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PORTLAND DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PORTLAND DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE POTTSTOWN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE POTTSTOWN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE POWDERHORN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE POWDERHORN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PREMIER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PREMIER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PRINCE FREDERICK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PRINCE FREDERICK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PUEBLO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE PUEBLO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE QUINCY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE QUINCY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE REDONDO BEACH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE REDONDO BEACH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE RESTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE RESTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE RICHARDSON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE RICHARDSON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE RIO GRANDE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE RIO GRANDE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROANOKE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROANOKE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROCKVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROCKVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROSWELL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROSWELL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROWLETT DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROWLETT DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROYAL CENTRAL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROYAL CENTRAL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ROYSTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE ROYSTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SAN ANTONIO HOME THERAPIES | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SAN ANTONIO HOME THERAPIES | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SAN BENITO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SAN BENITO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SARASOTA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SARASOTA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SCHERTZ DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SCHERTZ DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SCOTTSDALE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SCOTTSDALE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SEAFORD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SEAFORD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SHERMAN OAKS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SHERMAN OAKS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SILVER HILLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SILVER HILLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SKYPARK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SKYPARK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SNELLVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SNELLVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOCIAL CIRCLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOCIAL CIRCLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOONER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOONER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH AIKEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH AIKEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH BAY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH BAY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH BAY HOME PROGRAM | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH BAY HOME PROGRAM | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH EL PASO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH EL PASO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH FLUSHING DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH FLUSHING DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH GEORGIA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH GEORGIA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH MEMPHIS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH MEMPHIS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH PHOENIX DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH PHOENIX DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH SAN ANTONIO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH SAN ANTONIO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH TAMPA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE SOUTH TAMPA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH YORK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTH YORK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTHEAST SAN ANTONIO | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTHEAST SAN ANTONIO | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTHWEST MESA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTHWEST MESA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTHWEST WHITEHAVEN | DIALYSIS 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SOUTHWEST WHITEHAVEN | DIALYSIS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SPACE CITY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SPACE CITY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ST CHARLES DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ST CHARLES DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ST MARYS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ST MARYS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE STADIUM HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE STADIUM HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE STREAMWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE STREAMWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SUNNYVALE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SUNNYVALE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SYLVANIA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE SYLVANIA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TAMPA CENTRAL DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TAMPA CENTRAL DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS | WEATHERFORD C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS | TARRANT CO 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS | WEATHERFORD 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS ARLINGTON | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS ARLINGTON | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS AZLE | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS AZLE | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS BRYANT | IRVIN 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS BRYANT | IRVIN C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS BURLESON | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS BURLESON | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS CENTRAL | FORT WORTH 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS CENTRAL | FORT WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS CLEBURNE | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS CLEBURNE | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS EAST | FORT WORTH 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS EAST FORT | WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS FORT | WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS FORT | WORTH 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS GRAND | PRAIRIE 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS GRAND | PRAIRIE C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS KELLER | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE TARRANT DIALYSIS KELLER | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS MANSFIELD | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS MANSFIELD | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS NORTH | FORT WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS NORTH | FORT WORTH 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS NORTH | RICHLAND HILLS C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS SOUTH | FORT WORTH 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS SOUTH | FORT WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS SOUTHWEST | FORT WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS TARRANT | COUNTY C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS WEST | FORT WORTH 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS WEST FORK | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS WEST FORK | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TARRANT DIALYSIS WEST FORT | WORTH C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TIFFIN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TIFFIN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TILLAMOOK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TILLAMOOK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TONAWANDA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TONAWANDA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TORRANCE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TORRANCE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TRAVELERS REST DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TRAVELERS REST DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TRI COUNTY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE TRI COUNTY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE UPTOWN NAPLES DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE UPTOWN NAPLES DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VALDOSTA HOME PROGRAM | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VALDOSTA HOME PROGRAM | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VALLEY MCALLEN DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VALLEY MCALLEN DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VAN NUYS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VAN NUYS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VERDUGO HILLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VERDUGO HILLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VICTORVILLE HOME DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VICTORVILLE HOME DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VIERA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VIERA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VILLA PARK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VILLA PARK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VILLA PARK HOME DIALYSIS | PROGRAM C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VILLA PARK HOME DIALYSIS | PROGRAM 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| US RENAL CARE VINELAND DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VINELAND DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VOORHEES DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE VOORHEES DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WAHIAWA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WAHIAWA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WAIPAHU DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WAIPAHU DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WAIPIO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WAIPIO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WARSAW DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WARSAW DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WATERVLIET DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WATERVLIET DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEBSTER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEBSTER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WELLSBORO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WELLSBORO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST BALTIMORE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST BALTIMORE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST CHEEKTOWAGA DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST CHEEKTOWAGA DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST COAST DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST COAST DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST EL PASO DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST EL PASO DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST FORK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST FORK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST LOS ANGELES DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST LOS ANGELES DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST OAHU DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST OAHU DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST PALM BEACH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST PALM BEACH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST UNIVERSITY DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEST UNIVERSITY DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WESTOVER HILLS DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WESTOVER HILLS DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WESTSIDE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WESTSIDE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEYMOUTH DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WEYMOUTH DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WILDWOOD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WILDWOOD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WILLIAMSVILLE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WILLIAMSVILLE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WILMINGTON DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WILMINGTON DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WINDER DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| US RENAL CARE WINDER DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WINDWARD DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WINDWARD DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WOODBRIDGE DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WOODBRIDGE DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WOODSTOCK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WOODSTOCK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WYOMING DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE WYOMING DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE YORK DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE YORK DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ZUNI DIALYSIS | 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US RENAL CARE ZUNI DIALYSIS | C/O US RENAL CARE INC 5851 LEGACY CIR, STE 900 PLANO TX 75024 |
| US VIRGIN ISLANDS | DEPT OF PROPERTY & PROCUREMENT ATTN ANTHONY D THOMAS, COMMISSIONER 8201 SUB BASE, STE 4 ST THOMAS VI 00802 |
| US VIRGIN ISLANDS | ATTN ANTHONY D THOMAS, COMMISSIONER 8201 SUB BASE, STE 4 ST THOMAS VI 00802 |
| US VIRGIN ISLANDS | DEPT OF HEALTH ATTN JUSTA ENCARNACION, COMMISSIONER 3500 ESTATE RICHMOND CHIRSTIANSTED VI 00820 |
| USAA ANNUITY SERVICES CORPORATION | IDENTIFICATION NUMBER 27-5175913) 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USACS OBSERVATION MEDICINE S | PO BOX 21262 BELFAST ME 49154 |
| USACS OF COLORADO INC | PO BOX 18350 BELFAST, ME 4915 BELFAST ME 04915 |
| USF HEALTH CARE | C/O CLINICAL AFFAIRS MG CARE BUS OPS ATTN DIRECTOR 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| USF HEALTH CARE | C/O DEPT OF MGD CARE 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| USF HEALTH CARE | C/O DEPT OF MGD CARE ATTN CFO 12901 BRUCE B DOWNS BLVD, MDC62 TAMPA FL 33612 |
| USP CANAAN | 3057 ERIC J WILLIAMS MEMORIAL DR WAYMART PA 18472 |
| USPS | 475 LENFANT PLAZA SW WASHINGTON DC 20260 |
| USRC EASLEY, LLC | DBA US RENAL DOWNTOWN EASLEY DIALYSIS 200 E 1ST AVE EASLEY SC 29640-3039 |
| UT PHYSICIANS | 1200 BINZ, SUITE 730 HOUSTON TX 77004 |
| UT PHYSICIANS | CIZIK EYE 6400 FANNIN ST STE 2800 HOUSTON TX 77030 |
| UT REGIONAL ONE PHYSICIANS INC | 877 JEFFERSON MEMPHIS TN 38103 |
| UT REGIONAL ONE PHYSICIANS INC | D/B/A UT REGIONAL ONE PHYSICIANS INC 877 JEFFERSON MEMPHIS TN 38103 |
| UTAH CARDIOLOGY, PC | 444 WEST BOURNE CIRCLE, #200 FARMINGTON UT 84025 |
| UTAH DIVISION OF PROFESSIONAL LICENSING | HERBER M WELLS BLDG, 4TH FL 160 E 300 S SALT LAKE CITY UT 84111 |
| UTAH STATE TAX COMMISSION | ATTN MASTER FILE 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY UT 84134-9000 |
| UTAH VALLEY SPECIALTY HOSPITAL, INC. | 306 W RIVER BEND LN PROVO UT 84604 |
| UTMB AT GALVESTON | 301 UNIVERSITY BLVD GALVESTON TX 77555 |
| UTMB FACULTY GROUP PRACTICE | DEPT 710 PO BOX 650859 DALLAS, TX 75266 DALLAS TX 75266 |
| UTMB ORTHOPEDICS | 2309 WEST MULBERRY STREET ANGLETON TX 77515 |
| UTOPIA MANAGEMENT INC | 4617 RUFFNER STREET SAN DIEGO CA 92111 |
| UVM MED CNTR ORTHOPEDICS AND | REHABILITATION CNTR, SPINE PROGRAM 192 TILLEY DRIVE SOUTH BURLINGTON VT 05403 |
| UVM MEDICAL CENTER | 111 COLCHESTER AVE BURLINGTON VT 05401-1473 |
| UVM MEDICAL CENTER ORTHOPEDICS AND | REHABILITATION CENTER - SPINE PROGRAM 192 TILLEY DRIVE SOUTH BURLINGTON VT 05403 |
| UVM MEDICAL CENTER PAIN MEDICINE | 62 TILLEY DRIVE SOUTH BURLINGTON VT 05403 |
| V DERMATOLOGY | 1225 WEST FRONT STREET TRAVERSE CITY MI 49684 |
| VACO LLC | ATTN CONTRACTS MANAGER 5501 VIRGINIA WAY, STE 120 BRENTWOOD TN 37027 |
| VACO LLC | 5501 VIRGINIA WAY, STE 120 BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| VACO NASHVILLE, LLC DBA FOCUS SEARCH | PARTNERS 5501 VIRGINIA WAY SUITE 120 BRENTWOOD TN 37027 |
| VAIL CLINIC INC | DBA VAIL HEALTH HOSPITAL 180 S FRONTAGE ROAD WEST VAIL CO 81657 |
| VALDEZ AND WHITE LAW FIRM LLC | 124 WELLESLEY DRIVE SE ALBUQUERQUE NM 87106 |
| VALDOSTA ANESTHESIA ASSOCIATES | PO BOX 3670 VALDOSTA GA 31604-3670 |
| VALDOSTA ORTHOPEDIC ASSOCIATES, PC | 3527 N. VALDOSTA ROAD VALDOSTA GA 31602 |
| VALENZUELA, RICHARD G, MD PA | PO BOX 1437 WINTER PARK FL 32790 |
| VALHALLA AMBULANCE CORP INC | 555 PLEASANTVILLE ROAD BRIARCLIFF MANOR NY 10510-1961 |
| VALHALLA PLACE BRAINERD, LLC | 2807 BROOKDALE DRIVE N. BROOKLYN PARK MN 55444 |
| VALLEJO FOOT AND ANKLE CLINIC | 480 REDWOOD ST., SUITE 10 VALLEJO CA 94590 |
| VALLEY CHILDRENS MED GROUP MODESTO | 1524 MCHENRY AVE, STE 550 MODESTO CA 95350-4500 |
| VALLEY CHILDRENS MEDICAL GROUP | 1524 MCHENRY AVENUE MODESTO CA 95350 |
| VALLEY COFFEE | PO BOX 27740 FRESNO CA 93729 |
| VALLEY HEALTHCARE SYSTEM, INC | 1600 FORT BENNING ROAD COLUMBUS GA 31903 |
| VALLEY HEART ASSOCIATES MEDICAL GROUP, | INC. 1540 FLORIDA AVENUE, STE 100 MODESTO CA 95350 |
| VALLEY IMMEDIATE CARE | 815 N CENTRAL AVE SUITE C MEDFORD OR 97501 |
| VALLEY MEDICAL CENTER | VALLEY MEDICAL CENTER 400 S 43RD ST RENTON WA 98055 |
| VALLEY ORAL SURGEON LTD | 20 OSBORNE ST JOHNSTOWN PA 15905-4128 |
| VALLEY REGIONAL ANESTHESIA ASSOCIATES | 9479 N FORT WASHINGTON RD FRESNO CA 93730-5939 |
| VALLEY REHABILITATION AND PERFORMANCE | 1219 OHIO STREET TERRE HAUTE IN 47807 |
| VALLEY VIEW MEDICAL CENTER | 5330 S HWY 95 FORT MOHAVE AZ 86426 |
| VALOREM LAW GROUP LLC | 218 N JEFFERSON STREET, SUITE 300 CHICAGO IL 60661 |
| VALUATION RESEARCH CORPORATION | 330 EAST KILBOURN AVE SUITE 1425 MILWAUKEE WI 53202 |
| VALUE ASSET LEASING INC DBA IHIRE LLC | 41 E ALL SAINTS STREET FREDERICK MD 21701 |
| VAN OSSELAER DISPUTE RESOLUTION PLLC | 2305 CHESWICK COURT AUSTIN TX 78746-1935 |
| VANCOUVER CLINIC | 2621 NORTHEAST 13TH STREET, #300 VANCOUVER WA 98664 |
| VANDERBILT UNIV MED CTR | 1211 MEDICAL CENTER DR NASHVILLE TN 37232 |
| VANDERBILT UNIVERSITY MEDICAL CENTER | DEPT AT 40326 ATLANTA GA 31192-0326 |
| VANDERBILT UNIVERSITY MEDICAL CENTER | 1211 MEDICAL CENTER DRIVE NASHVILLE TN 37232 |
| VANTAGE BANK TEXAS | ATTN: CASI JONES 5151 SAN FELIPE ST. STE 730 HOUSTON TX 77056 |
| VANTAGE BANK TEXAS | 1700 S 10TH ST, STE 100 MCALLEN TX 78503-5469 |
| VANTAGE DME PARTNERSHIP DBA VANTAGE | HOME MED EQUIP & SVCS 1305 SOUTH MAIN STREET MEADVILLE PA 16335 |
| VANTAGE HEALTH LLC | DBA VANTAGE UROLOGIC INSTITUTE 9401 SW HWY 200, STE 502 OCALA FL 34481-9650 |
| VASCULAR & TRANSPLANT SPECIALISTS | 397 LITTLE NECK RD 3300 S BLDG, STE 100 VIRGINIA BEACH VA 23452 |
| VASCULAR & TRANSPLANT SPECIALISTS | 3300 S BLDG, STE 100 VIRGINIA BEACH VA 23452 |
| VASCULAR SPECIALISTS OF CENTRAL FL INC | 2080 OAKLEY SEAVER DRIVE, #100 CLERMONT FL 34711 |
| VASCULAR SPECIALISTS OF CENTRAL FLORIDA | 80 W MICHIGAN ST ORLANDO FL 32806-4453 |
| VASCULAR SPECIALISTS OF CENTRAL FLORIDA | INC 2080 OAKLEY SEAVER DRIVE, #100 CLERMONT FL 34711 |
| VASCULAR SURGERY ASSOC LLC | 520 UPPER CHESAPEAKE AVE BEL AIR MD 21014-4375 |
| VASCULAR SURGERY CCMC | 1 MEDICAL CENTER BLVD UPLAND PA 19013-3902 |
| VAUGHAN ASSOC OF OBSTETRICS AND | GYNECOLOGY DBA CEDAR HILL WOMEN'S CENTER 210 S. BROAD STREET CEDAR HILL TX 75104 |
| VAUGHAN ASSOCIATION OF OBSTETRICS AND | GYNECOLOGY D/B/A CEDAR HILL WOMEN'S CENTER 210 S. BROAD STREET CEDAR HILL TX 75104 |
| VCPHCS VIII LLC | D/B/A MEMPHIS CTR FOR RES & ADDICTION C/O BEHAVIORAL HEALTH GROUP 8300 DOUGLAS AVE, STE 750 DALLAS TX 75225 |
| VCPHCS VIII LLC | C/O BEHAVIORAL HEALTH GROUP 8300 DOUGLAS AVE, STE 750 DALLAS TX 75225 |
| VCPHCS XI, LLC | DBA BHG WESTMINSTER CENTER 8407 N. BRYANT STREET WESTMINSTER CO 80031 |
| VCPHCS XII. LLC | 7286 S. YOSEMITE STREET CENTENNIAL CO 80112 |
| VCPHCS XXI, LLC | DBA: BHG MEMPHIS NORTH TREATMENT CENTER 5001 SPRING VALLEY RD, STE 600 EAST DALLAS TX 75244 |

| Claim Name | Address Information |
|---|---|
| VCRI LLC | 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| VEDADEVI, LLC | 1538 SE FACULTY COURT PORT SAINT LUCIE FL |
| VENCO MARKKETING LLC | DBA ASSISTED LIVING STORE 2054 WELLS AVE. SARASOTA FL 34232 |
| VENI VIDI VICI TREATMENT SERVICES, LLC | 4B NORTH AVENUE, SUITE 302 BEL AIR MD 21014 |
| VENI VIDI VICI TREATMENT SVCS LLC | 4B NORTH AVENUE 302 BEL AIR MD 21014 |
| VENTRE MEDICAL ASSOCIATES | 1400 E OAKLAND PARK BLVD OAKLAND PARK FL 33334-4400 |
| VENTRE MEDICAL ASSOCIATES, LLC | 1400 EAST OAKLAND PARK BOULEVARD, SUITE 210 OAKLAND PARK FL 33334 |
| VENTURA COUNTY | ATTN CLERK & RECORDER 800 S VICTORIA AVE VENTURA CA 93009 |
| VENTURA COUNTY MEDICAL CENTER | 300 HILLMONT AVE VENTURA CA 93003-3099 |
| VENTURA COUNTY PROBATION AGENCY | JUVENILE FACILITIES JJC OXNARD CA 93036 |
| VENTURA COUNTY SHERIFFS DEPARTMENT | 800 SOUTH VICTORIA AVENUE VENTURA CA 93009 |
| VENTURA COUNTY SHERIFFS DEPARTMENT | ATTN: KATIE MORGAN-PETERS 600 SOUTH TODD ROAD SANTA PAULA CA 93060 |
| VENTURA COUNTY SHERIFFS OFFICE | VENTURA COUNTY SHERIFFS OFFICE 800 SOUTH VICTORIA AVE VENTURA CA 93009 |
| VEOLIA ENVIRONMENT SERVICES | PO BOX 73709 CHICAGO IL 60673-7709 |
| VERACIAN HEALTHCARE PLC | PO BOX 11773 CHANDLER AZ 85248 |
| VERISMA SYSTEMS INC | 1421 PRINCE STREET SUITE 250 ALEXANDRIA VA 22314 |
| VERISTOR SYSTEMS INC | ATTN MICHAEL STOLAREZYK 4850 RIVER GREEN PKWY DULUTH GA 30096 |
| VERISTOR SYSTEMS INC | 4850 RIVER GREEN PKWY DULUTH GA 30096 |
| VERISTOR SYSTEMS INC | C/O MORRIS MANNING & MARTIN LLP ATTN ALEXANDER P WOOLCOTT, ESQ 3343 PEACHTREE RD NE, STE 1600 ATLANTA GA 30326-1044 |
| VERIZON | PO BOX 16801 NEWARK NJ 07101 |
| VERIZON | PO BOX 16800 NEWARK NJ 07101 |
| VERIZON | PO BOX 15124 ALBANY NY 12212 |
| VERIZON | PO BOX 15043 ALBANY NY 12212 |
| VERIZON WIRELESS | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERMONT BOARD OF MEDICAL PRACTICE | 108 CHERRY ST BURLINGTON VT 05402 |
| VERMONT DEPARTMENT OF CORRECTIONS | NOB 2 SOUTH WATERBURY VT 05671-2000 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE ST, 1ST FL MONTPELIER VT 05633-1401 |
| VERMONT DEPT OF CORRECTIONS | VERMONT DEPT OF CORRECTIONS 3649 LOWER NEWTON ROAD SWANTON VT 05488 |
| VERNONIA DENTAL | 622 BRIDGE ST VERNONIA OR 97064-1262 |
| VESSEL CORRECTIONS LLC | 2525 BELL ROAD MONTGOMERY AL 36117 |
| VESSEL CORRECTIONS, LLC | 300 COLONIAL CENTER PARKWAY STE 100 ROSWELL GA 30076 |
| VESTAL HEALTHCARE, LLC | 1500 MIDDLE COUNTRY RD CENTEREACH NY 11720 |
| VESTAL HEALTHCARE, LLC | 1485 ROUTE 9D WAPPINGERS FALLS NY 12590 |
| VESTAL HEALTHCARE, LLC | 116 N JENSEN RD VESTAL NY 13850 |
| VESTAL HEALTHCARE, LLC | 27 PARK AVE BINGHAMTON NY 13903 |
| VESTAL HEALTHCARE, LLC | 65 PENNSYLVANIA AVE STE 300 BINGHAMTON NY 13903 |
| VFP FIRE SYSTEMS | 5041 SPENCER HWY, STE 803 PASADENA TX 77505 |
| VHS REHABILITATION OF MICHIGAN | DBA REHABILITATION INSTITUTE OF MICHIGAN 261 MACK AVENUE DETROIT MI 48201 |
| VIA CHRISTI HEALTH INC | C/O MANAGED CARE 929 N ST FRANCIS, STE M157 WICHITA KS 67214 |
| VIBRA HEALTHCARE | 4600 LENA DRIVE MECHANICSBURG PA 17055 |
| VIBRA HEALTHCARE LLC | 4600 LENA DR MECHANICSBURG PA 17055 |
| VIBRA HOSPITAL OF AMARILLO, LLC | 7501 WALLACE BLVD AMARILLO TX 79124-2150 |
| VIBRA HOSPITAL OF BOISE, LLC | 6651 W FRANKLIN RD BOISE ID 83709-0914 |
| VIBRA HOSPITAL OF CENTRAL DAKOTAS, LLC | 1000 18TH ST NW MANDAN ND 58554-1612 |
| VIBRA HOSPITAL OF CHARLESTON, LLC | 1200 HOSPITAL DR, 3RD FL MOUNT PLEASANT SC 29464-3251 |
| VIBRA HOSPITAL OF DENVER,LLC | 8451 PEARL ST THORNTON CO 80229-4804 |
| VIBRA HOSPITAL OF FARGO, LLC | 5225 23RD AVE S, FL 7 FARGO ND 58104-7927 |

| Claim Name | Address Information |
|---|---|
| VIBRA HOSPITAL OF NORTHWESTERN INDIANA, | LLC 9509 GEORGIA ST CROWN POINT IN 46307-6518 |
| VIBRA HOSPITAL OF RICHMOND, LLC | 2220 EDWARD HOLLAND DR RICHMOND VA 23230-2519 |
| VIBRA HOSPITAL OF SACRAMENTO, LLC | 330 MONTROSE DR FOLSOM CA 95630-2720 |
| VIBRA HOSPITAL OF SAN BERNARDINO, LLC | 1760 W 16TH ST SAN BERNARDINO CA 92411-1160 |
| VIBRA HOSPITAL OF SAN DIEGO | 555 WASHINGTON ST SAN DIEGO CA 92103-2289 |
| VIBRA OF SOUTHEASTERN MICHIGAN, LLC | 26400 OUTER DR LINCOLN PARK MI 48146-2088 |
| VIBRA REHAB HOSP OF FLORENCE, LLC | 5940 MERCHANTS ST FLORENCE KY 41042-1158 |
| VIBRA REHABILITATION HOSP OF SOUTHERN | INDIANA, LLC 3104 BLACKISTON BLVD NEW ALBANY IN 47150-9579 |
| VIBRA REHABILITATION HOSPITAL OF | FLORENCE, LLC 5940 MERCHANTS ST FLORENCE KY 41042-1158 |
| VIBRA REHABILITATION HOSPITAL OF | SOUTHERN INDIANA, LLC 3104 BLACKISTON BLVD NEW ALBANY IN 47150-9579 |
| VIBRA REHABILITATION HOSPITAL OF RANCHO, | LLC 70077 RAMON RD RANCHO MIRAGE CA 92270-5201 |
| VIBRA SPECIALTY HOSPITAL OF DALLAS, LLC | 2700 WALKER WAY DESOTO TX 75115-2088 |
| VIBRA SPECIALTY HOSPITAL OF PORTLAND, | LLC 10300 NE HANCOCK ST PORTLAND OR 97220-3831 |
| VIC THE PICC, SOUTHWEST, LLC | 1351 E PINE STREET STE F LODI CA 95240 |
| VIC THE PICC, SOUTHWEST, LLC | VIC THE PICC SOUTHWEST LLC 1351 E PINE STREET STE F LODI CA 95240 |
| VICTOR VALLEY GLOBAL MEDICAL CENTER | PO BOX 844362 LOS ANGELES CA 90084-4362 |
| VICTOR VALLEY HOSPITAL ACQUISITION, INC | 15248 ELEVENTH STREET VICTORVILLE CA 92395 |
| VICTORIA HEALTHCARE, INC. | 4714 GETTYSBURG RD MECHANICSBURG PA 17055-4325 |
| VICTORIA RETIREMENT HOME ALF | 2233 NW 56TH AVE LAUDERHILL FL |
| VIDA NUEVA 1 CORP. | 745 NW 102 STREET MIAMI FL 33150 |
| VIKAS DESAI DBA ARTIFEX STRATEGIES INC | 4921 CORSO CIRCLE CYPRESS CA 90630 |
| VILLA ALEGRE CORP., ALF | 1840-42 NW 15TH STREET MIAMI FL 33125 |
| VILLA ROSA I, INC. | 3051 E 4TH AVENUE HIALEAH FL 33013 |
| VILLA ROSA III, INC. | 75 EAST 7TH STREET HIALEAH FL 33010 |
| VILLA SERENA 1 | 1200 SW 22ND TERRACE MIAMI FL 33145 |
| VILLAGE MEDICAL | 1104 W TAYLOR ST GRIFFIN GA 30223-2610 |
| VILLAGE NUTRITIONIST | 842 MAYBANK LOOP THE VILLAGES FL 32162 |
| VILLAGES HEART & VEIN | AKA HEART OF THE VILLAGES 1149 MAIN STREET THE VILLAGES FL 32159 |
| VILLAGES REGIONAL HOSPITAL PHYSICIAN | SERVICES 600 E DIXIE AVE LEESBURG FL 34748 |
| VILLAGES REGIONAL HOSPITAL, THE | D/B/A UF HEALTH THE VILLAGES HOSPITAL |
| VILLAGES TRI-COUNTY MEDICAL CENTER | 1451 EL CAMINO REAL THE VILLAGES FL 32159 |
| VILLAGES TRI-COUNTY MEDICAL CENTER INC, | THE D/B/A UF HEALTH THE VILLAGES HOSPITAL |
| VILLANUEVA CONSULTING PC | 310 EL RIO AVE MODESTO CA 95354-1424 |
| VILLFOSS ENTERPRISES | DBA PINCH A PENNY 15540 NW 77TH COURT MIAMI LAKES FL 33016 |
| VINCENT CHESTNUT DBA ALPHA LOCKSMITH | 42 RUSSET LANE EAST HAMPSTEAD NH 03826 |
| VIRAL GORADIA DBA SOUTHERN TIER | PSYCHIATRY PLLC 3439 VESTAL PKWY EAST STE-2 NVM 197 VESTAL NY 13850 |
| VIRGIN ISLANDS BOARD OF MEDICAL | EXAMINERS, DEPT OF HEALTH 1303 HOSPITAL GROUND, STE 10 VIRGIN ISLANDS ST THOMAS 00802 |
| VIRGIN ISLANDS BOARD OF MEDICAL | EXAMINERS DEPT OF HEALTH 1303 HOSPITAL GROUND, STE 10 ST THOMAS 00802 |
| VIRGIN ISLANDS DEPARTMENT OF HEALTH | ATTN: DEPUTY COMMISSIONER RENAN STEELE ST. THOMAS VI 00802 |
| VIRGINIA ASSOCIATION OF REGIONAL JAILS | PO BOX 1421 WINCHESTER VA 22604 |
| VIRGINIA DEPARTMENT OF HEALTH | PROFESSIONS, PERIMETER CENTER 9960 MARYLAND DR, STE 300 HENRICO VA 23233-1463 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA HEALTH REHAB AGENCY, LLC | 240 NAT TURNER BLVD S NEWPORT NEWS VA 23606 |
| VIRGINIA HEALTH REHABILITATION AGENCY, | LLC 240 NAT TURNER BLVD S NEWPORT NEWS VA 23606 |
| VIRGINIA HEALTH REHABILITATION AGENCY. | LLC 240 NAT TURNER BLVD NEWPORT NEWS VA 23606 |
| VIRGINIA MASON MEDICAL CENTER | 1100 9TH AVE SEATTLE WA 98101-2756 |
| VIRGINIA NATURAL GAS INC A SUBSIDIARY | OF SOUTHERN COMPANY GAS PO BOX 5409 CAROL STREAM IL 60197-5409 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA NATURAL GAS INC A SUBSIDIARY OF | SOUTHERN 544 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| VIRGINIA SHERIFFS ASSOCIATION | 901 EAST BYRD STREET SUITE 1301 RICHMOND VA 23219 |
| VIRGINIA TREATMENT CENTER, LLC | 3208 HERSHBERGER ROAD NW ROANOKE VA 24017 |
| VIRSYS12 LLC | ATTN CEO 278 FRANKLIN RD STE 350 BRENTWOOD TN 37027 |
| VIRSYS12 LLC | 278 FRANKLIN RD STE 350 BRENTWOOD TN 37027 |
| VIRTUAL IMAGING SERVICES, INC. | DBA LARKIN COMMUNITY HOSPITAL IMAGING CENTERS 692 N. HOMESTEAD BLVD 106 HOMESTEAD FL 33037 |
| VIRTUAL NEUROLOGY TEXAS PLLC | 320 DECKER DR IRVING TX 75062 |
| VIRTUAL RADIOLOGIC PROF OF TEXAS PA | 11995 SINGLETREE LN, STE 500 EDEN PRAIRIE MN 55344-5349 |
| VIRTUAL RADIOLOGIC PROF OF TEXAS PA | 3600 MINNESOTA DR STE 800 MINNEAPOLIS MN 55435-7915 |
| VIRTUAL RADIOLOGIC PROFESSIONALS LLC | 3600 MINNESOTA DR STE 800 MINNEAPOLIS MN 55435-7915 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF | TEXAS, P.A. VIRTUAL RADIOLOGIC PROFESSIONALS 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF | TEXAS, P.A. 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NEW | YORK DEPART. 7067 CAROL STREAM IL 60122-7067 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NY | 3600 MINNESOTA DR STE 800 MINNEAPOLIS MN 55435-7915 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF TX | 3600 MINNESOTA DR STE 800 MINNEAPOLIS MN 55435-7915 |
| VIRTUAL RADIOLOGICAL PROFESSIONALS PLLC | 11995 SINGLETREE LN EDEN PRAIRIE MN 55344-5349 |
| VIRTUE MEDICAL STAFFING SERVICES LLC | 3500 N. STATE ROAD 7, SUITE 211 LAUDERDALE FL 33319 |
| VISIBLEHAND INC | ATTN COO 7525 E 1ST PLACE #1102 DENVER CO 80230 |
| VISIBLEHAND INC | 7525 E 1ST PLACE #1102 DENVER CO 80230 |
| VISIBLEHAND INC | 7525 E 1ST PL DENVER CO 80230 |
| VISIBLEHAND INC | 632 CONIFER DR EVERGREEN CO 80439 |
| VISION CARE GROUP | 15129 S RT 59, UNIT B PLAINFIELD IL 60544 |
| VISION CARE GROUP | 1783 S WASHINGTON ST, STE 111 NAPERVILLE IL 60565 |
| VISION CARE SPECIALIST INC. | DBA DENVER OPHTHALMOLOGY CENTER 1783 S WASHINGTON ST, STE 111 NAPERVILLE IL 60565 |
| VISION INNOVATION CENTERS OF PA LLC | 703 RUTTER AVE KINGSTON PA 18704 |
| VISION IS PRICELESS COUNCIL, INC. | 4615 PHILIPS HWY, #300 JACKSONVILLE FL 32207-9506 |
| VISITING NURSE SERVICES OF WESTERN | MICHIGAN 750 FULLER AVE NE GRAND RAPIDS MI 49503 |
| VISTA DEL MAR MEDICAL GRP INC | 1200 W GONZALES RD, STE 300 OXNARD CA 93036 |
| VISTA MEDICAL CENTER EAST | VISTA MEDICAL CENTER EAST 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VISTA PEM PROVIDERS LLC | D/B/A SANDRA O'NEAL INSTITUTE PO BOX 737503 DALLAS TX 75373-7503 |
| VISTA STAFFING SOLUTIONS LLC | 2800 EAST COTTONWOOD PKWY, STE 400 COTTONWOOD HEIGHTS UT 84121 |
| VISTACARE LLC | DBA NEW VISTA NURSING AND REHABILITATION CENTER 300 BROADWAY NEWARK NJ 07104 |
| VISTALAB TECHNOLOGIES INC | 2 GENEVA ROAD BREWSTER NY 10509 |
| VISUAL EDGE IT, INC. | 3874 HIGHLAND PARK NW NORTH CANTON OH 44720 |
| VISUAL WORKPLACE INC. | 7381 ARDITH CT. BYRON CENTER MI 49315 |
| VITAL RECORDS HOLDINGS LLC DBT VITAL | RECORDS CONTR 551 WESTERN DR MOBILE AL 36607-1412 |
| VITAL REHABILITATION ASSOCIATION, INC | 5820 W IRVING PARK RD CHICAGO IL 60634 |
| VITALCORE HEALTH STRATAGIES LLC | 1 SCALE AVE, BLDG 10 - HOWE CENTER RUTLAND VT 05701 |
| VITALCORE HEALTH STRATEGIES | VITALCORE HEALTH STRATEGIES 719 SW VAN BUREN ST. TOPEKA KS 66603 |
| VITALCORE HEALTH STRATEGIES | 719 SW VAN BUREN ST. TOPEKA KS 66603 |
| VITALCORE HEALTH STRATEGIES LLC | 719 SW VAN BUREN STREET STE-100 TOPEKA KS 66603 |
| VITALE INSTITUTE | 27516 CASHFORD CIR WESLEY CHAPEL FL 33544-6910 |
| VITALITY STAR RESORT ALF, LLC | 591 SW BRADSHAW CIRCLE PSL FL 37953 |
| VITALMD GROUP HOLDING LLC | D/B/A PEMBROKE PERINATAL CENTER 15681 PINES BLVD PEMBROKE PINES FL 33028 |
| VITAS HEALTHCARE CORPORATION | 3046 CORPORATE WAY MIRAMAR FL 33025 |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | 3046 CORPORATE WAY MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| VITREO RETINAL ASSOCIATES PC | 2505 E PARIS AVE SE GRAND RAPIDS MI 49546 |
| VIZCAYA ALF, INC. | 1621 N OCEAN BLVD POMPANO BEACH FL 33062 |
| VOI INC | 60 PARK STREET SPRINGFIELD VT 05156 |
| VOLOSOFT BILISIM ANONIM SIRKETI | YESILKOY SB MH E BLOK SK E1 BLOK NO-2 BAKIRKOY, ISTANBUL 34149 TURKEY |
| VON VOIGTLANDER WOMEN'S HOSPITAL | 1540 EAST HOSPITAL DRIVE, FLOOR 9 ANN ARBOR MI 48109 |
| VOYAGES OF SUGAR LAND, LLC | 1828 GOOD HOPE RD ENOLA PA 17025-1203 |
| VOYCE INC | 1580 SAWGRASS CORPORATE PKWY, STE 110 FORT LAUDERDALE FL 33323 |
| VOYCE INC | ATTN LEGAL DEPARTMENT 1580 SAWGRASS CORPORATE PKWY, STE 110 FORT LAUDERDALE FL 33323 |
| VRAD A MEDNAX CO | ATTN JOANNE VILLA, PAYER CONT OPS SP 11995 SINGLETREE LN, STE 500 EDEN PRAIRIE MN 55344 |
| VSP MARKETING GRAPHIC GROUP LLC | 515 N FLAGER DRIVE STE-P300 WEST PALM BEACH FL 33401 |
| VTEL | PO BOX 2020 SPRINGFIELD VT 05156 |
| VTP HOLDINGS, LLC | 1351 E. PINE STREET, SUITE F LODI CA 95240 |
| VYAIRE MEDICAL 211 INC | 26125 N RIVERWOODS BLVD METTAWA IL 60045 |
| W B MASON COMPANY INC | PO BOX 981101 BOSTON MA 02298 |
| W J DONOVAN GROUP INC DBA DONOVAN | LOGISTICS 20 LIBERTY WAY UNIT D FRANKLIN MA 02038 |
| WA FOOTE MEM HOSP INC DBA HENRY FORD | HLTH JACKSON MEMORIAL PO BOX 670884 DETROIT MI 48267 |
| WA FOOTE MEMORIAL HOSPITAL | D/B/A HENRY FORD ALLEGIANCE HEALTH |
| WA FOOTE MEMORIAL HOSPITAL | D/B/A HENRY FORD ALLEGIANCE HEALTH D/B/A HENRY FORD JACKSON HOSPITAL |
| WA FOOTE MEMORIAL HOSPITAL INC | D/B/A HENRY FORD HEALTH JACKSON HOSPITAL PO BOX 670884 DETROIT MI 48267-0884 |
| WA ST DEPT OF LABOR AND INDUSTRIES | ATTN BANKRUPTCY UNIT PO BOX 44171 OLYMPIA WA 98504 |
| WACO FILTER CORP | DBA FILTRATION GROUP IAQ 26630 NETWORK PL CHICAGO IL 60673-1266 |
| WACO GASTROENTEROLOGY ENDOSCOPY CENTER, | LLC 20 BURTON HILLS BLVD, FL 5 NASHVILLE TN 37215-6197 |
| WAGNER REESE LLP | 11939 N MERIDIAN STREET STE-100 CARMEL IN 46032 |
| WAKE RADIOLOGY CONSULTANTS | 3949 BROWNING PL RALEIGH NC 27609-6536 |
| WALGREEN CO. | 108 WILMOT RD, MS #2002 DEERFIELD IL 60015 |
| WALGREENS | P.O. BOX 90478 CHICAGO IL 60696 |
| WALGREENS | WALGREEN COMPANY P.O. BOX 90478 CHICAGO IL 60696 |
| WALKER COUNTY | ATTN TAX COMMISSIONER 101 S DUKE ST LAFAYETTE GA 30728 |
| WALKER COUNTY | ATTN COUNTY ADMINISTRATOR 1801 3RD AVE S, STE 113 JASPER AL 35501 |
| WALKER COUNTY | ATTN COUNTY CLERK 1100 UNIVERSITY AVE, STE 101 HUNTSVILLE TX 77340 |
| WALKER COUNTY TAX COMMISSIONER | 2012 MCFARLAND GAP RD ROSSVILLE GA 30741 |
| WALKER WHITE, INC. | 7402 FAIRFIELD ROAD COLUMBIA SC 29203 |
| WALLER LANSDEN DORTCH & DAVIS LLP | 511 UNION STREET, SUITE 2700 NASHVILLE TN 37219-8966 |
| WALPOLE TOWN | ATTN TOWN CLERK 135 SCHOOL ST WALPOLE MA 02081 |
| WALSH & WALSH PLLC DBA WALSH & FRANSEEN | 200 E 100TH STREET PLAZA EDMOND OK 73034 |
| WALTON MANAGEMENT COMPANY | 1715 NJ-35 SUITE 206 MIDDLETOWN NJ 07748 |
| WALTON MANAGEMENT SERVICES INC | 1715 NJ-35, STE 206 MIDDLETOWN NJ 07748 |
| WANG LAW CORPORATION | 1150 FOOTHILL BLVD STE-E LA CANADA FLINTRIDGE CA 91011 |
| WANGER JONES HELSLEY PC | 265 E RIVER PARK CIRCLE STE-310 FRESNO CA 93720 |
| WAPLES & HANGER | 410 N. AUDUBON ROAD INDIANAPOLIS IN 46219 |
| WARE COUNTY | ATTN TAX COMMISSIONER 305 OAK ST, STE 115A WAYCROSS GA 31501 |
| WARE COUNTY EMS | 3395 HARRIS RD, STE 100 WAYCROSS GA 31503 |
| WARE COUNTY TAX COMMISSIONER | 305 OAK ST, STE 115A WAYCROSS GA 31501 |
| WARM SPRINGS REHABILITATION HOSP OF | KYLE, LLC 5980 KYLE PKWY KYLE TX 78640-2400 |
| WARM SPRINGS REHABILITATION HOSP OF | VICTORIA, LLC WARM SPRINGS REHABILITATION HOSPITAL OF 5980 KYLE PKWY KYLE TX 78640-2400 |
| WARM SPRINGS REHABILITATION HOSPITAL OF | 5980 KYLE PKWY KYLE TX 78640-2400 |
| WARM SPRINGS REHABILITATION HOSPITAL OF | KYLE, LLC WARM SPRINGS REHABILITATION HOSPITAL OF 5980 KYLE PKWY KYLE TX |

| Claim Name | Address Information |
|---|---|
| WARM SPRINGS REHABILITATION HOSPITAL OF | 78640-2400 |
| WARM SPRINGS REHABILITATION HOSPITAL OF | VICTORIA, LLC WARM SPRINGS REHABILITATION HOSPITAL OF 5980 KYLE PKWY KYLE TX 78640-2400 |
| WARM SPRINGS SPECIALTY HOSP OF SAN | ANTONIO, LLC 5418 N LOOP 1604 W SAN ANTONIO TX 78249-4581 |
| WARM SPRINGS SPECIALTY HOSPITAL OF SAN | ANTONIO, LLC 5418 N LOOP 1604 W SAN ANTONIO TX 78249-4581 |
| WARNER, PANK, SALZILLO & SANCHEZ (WPSS) | ATTN: CORY SALZILLO 1415 L STREET, STE 1000 SACRAMENTO CA 95814 |
| WARNER, PANK, SALZILLO, & SANCHEZ | WARNER, PANK, SALZILLO, & SANCHEZ 1415 L STREET SUITE 1000 SACRAMENTO CA 95814 |
| WARREN TOWN | ATTN FINANCE DIR 514 MAIN ST WARREN RI 02885 |
| WARREN TOWN | ATTN TOWN CLERK 50 CEMETERY RD WARREN CT 06754 |
| WARRENTON DIALYSIS FACILITY, INC. | 920 WINTER ST WALTHAM MA 02451-1521 |
| WARSHAUER, WOODWARD & ATKINS, LLC | 2740 BERT ADAMS ROAD ATLANTA GA 30339 |
| WASATCH ARTIFICIAL KIDNEY CENTER LLC | 3702 S STATE ST, STE 101 SOUTH SALT LAKE UT 84115-5096 |
| WASHINGTON CO REGIONAL MEDICAL CENTER | 610 SPARTA RD SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY REGIONAL MEDICAL CNTR | 610 SPARTA RD SANDERSVILLE GA 31082-1860 |
| WASHINGTON D.C. OFFICE OF TAX AND | REVENUE 1101 4TH ST SW, STE 270 WEST WASHINGTON DC 20024 |
| WASHINGTON DC | 800 K ST NW, STE 1500 WASHINGTON DC 20001 |
| WASHINGTON DEPARTMENT OF HEALTH | PO BOX 1099 OLYMPIA WA 98507-4985 |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 SEATTLE WA 98121 |
| WASHINGTON HEALTH SYSTEM | 155 WILSON AVENUE ATTN: PATIENT ACCOUNTING WASHINGTON PA 15301 |
| WASHINGTON MEDICAL COMMISION | 111 ISRAEL RD SE TUMWATER WA 98501 |
| WASHINGTON REGIONAL MED CENTER | 3215 N NORTH HILLS BLVD FAYETTEVILLE AR 72703 |
| WASHINGTON REGIONAL MEDICAL SYSTEM | 3215 N NORTH HILLS BLVD FAYETTEVILLE AR 72703-4424 |
| WASHINGTON REHABILITATION & NURSING | CENTER 879 USERY RD CHIPLEY FL 32428-9303 |
| WASHINGTON STATE DEPT OF HEALTH | 111 ISRAEL ROAD SE TUMWATER WA 98501 |
| WASHTENAW COUNTY COMMAND OFFICERS | ASSOCIATION PO BOX 1028 ANN ARBOR MI 48106-1028 |
| WASHTENAW COUNTY CORRECTIONAL FACILITY | WASHTENAW COUNTY CORRECTIONAL FACILITY 2201 HOGBACK RD ANN ARBOR MI 48107 |
| WASHTENAW COUNTY CORRECTIONAL FACILITY | 2201 HOGBACK RD ANN ARBOR MI 48107 |
| WASHTENAW COUNTY JUVENILE DETENTION | FACILITY 4125 WASHTENAW AVE ANN ARBOR MI 48108 |
| WASHTENAW COUNTY JUVENILE DETENTION | FACILITY WASHTENAW COUNTY JUVENILE DETENTION FACILITY 4125 WASHTENAW AVE ANN ARBOR MI 48108 |
| WASTE MANAGEMENT | WASTE MANAGEMENT P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT INC OF FLORIDA | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT OF SOUTH CAROLINA, INC. | WASTE MANAGEMENT P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT OF SOUTH CAROLINA, INC. | P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT OF TEXAS | P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT OF TEXAS | WASTE MANAGEMENT P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT, INC. | 7901 FARROW RD COLUMBIA SC 29203 |
| WASTE MANAGEMENT, INC. | 4546 BROAD RIVER ROAD COLUMBIA SC 29210 |
| WASTE MANAGEMENT, INC. | 800 E CYPRESS DR PEMBROKE PINES FL 33025 |
| WASTE MANAGEMENT, INC. | 96 SOUTHWEST ALLAPATAH ROAD INDIANTOWN FL 34956 |
| WASTE MANAGEMENT, INC. | 2120 ALPINE BLVD ALPINE CA 91901 |
| WASTE MANAGEMENT, INC. OF FLORIDA | 18680 SW 376TH ST HOMESTEAD FL 33034 |
| WASTE MANGEMENT OF TEXAS, INC. | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANGEMENT OF TEXAS, INC. | 9821 KATY FWY, SUITE 700 HOUSTON TX 77024 |
| WASTE MANGEMENT OF TEXAS, INC. | 700 HILBIG RD CONROE TX 77301 |
| WATERCO OF CALIFORNIA INC DBA CULLIGAN | BY WATER 1200 ARDEN WAY SACRAMENTO CA 95815 |
| WATEREE PSYCHIATRIC SERVICES LLC | SERVICES LLC, WATEREE PSYCHIATRIC 2099 FENCELINE DR FOLSOM CA 95630 |

| Claim Name | Address Information |
|---|---|
| WATERFORD ANESTHESIA PLLC | 5220 HIGHLAND RD WATERFORD MI 48327-1975 |
| WATERMARK MEDICAL INC | 1641 WORTHINGTON ROAD, SUITE 430 WEST PALM BEACH FL 33409 |
| WATERS EDGE DERMATOLOGY | 900 VILLAGE SQAURE XING, STE 290 PALM BEACH GARDENS FL 33410-4552 |
| WATERS EDGE DERMATOLOGY | 2001 S KANNER HWY STUART FL 34994-4622 |
| WATERTOWN DIALYSIS CENTER, LLC | 22571 SUMMIT DR WATERTOWN NY 13601-7233 |
| WATERVILLE FAMILY PHYSICIANS | 900 WATERVILLE MONCLOVA RD, STE A WATERVILLE OH 43566-1169 |
| WATROUS, DANIEL A, MD | 5315 W HILLSDALE AVE VISALIA CA 93291 |
| WATSON CLINIC LLP | 1600 LAKELAND HILLS BOULEVARD LAKELAND FL 33805 |
| WATSON SPENCE LLP | P.O. BOX 2008 ALBANY GA 31702-2008 |
| WAUKEGAN HOSPICE, LLC | DBA STAR HOSPICE 36100 BROOKSIDE DRIVE, SUITE 101 GURNEE IL 60031 |
| WAUKESHA COMPREHENSIVE TREATMENT CENTER | 2422 N. GRANDVIEW BLVD WAUKESHA WI 53188 |
| WAUKESHA COUNTY SHERIFFS DEPT. | 515 W. MORELAND BLVD WAUKESHA WI 53188 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUPACA COUNTY JAIL - WI | WAUPACA COUNTY JAIL - WI 1402 EAST ROYALTON ST WAUPACA WI 54981 |
| WAUPACA COUNTY JAIL - WI | 1402 EAST ROYALTON ST WAUPACA WI 54981 |
| WAUSHARA COUNTY JAIL | ATTN: DARLENE MASTRICOLA 430 EAST DIVISION STREET WAUTOMA WI 54982 |
| WAVERLEY SURGERY CENTER, LLC | 400 FOREST AVE PALO ALTO CA 94301-2691 |
| WAWAK | 1059 POWERS RD CONKLIN NY 13748 |
| WAY ENGINEERING LTD | 8610 WALLSVILLE ROAD HOUSTON TX 77029 |
| WAYMART ORTHOPEDICS | 27 WOODLANDS DRIVE WAYMART PA 18472 |
| WAYMART, PA | ROUTE 6, CARBONDALE ROAD WAYMART PA 18472 |
| WAYNE COUNTY HOSPITAL | 417 S EAST ST CORYDON IA 50060-1835 |
| WAYNE MCCOLLUM DETENTION CENTER | 300 S JACKSON ST WAXAHACHIE TX 75165 |
| WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | INC |
| WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | INC F/K/A COMMUNITY HEALTH CONCERN INC 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | F/K/A COMMUNITY HEALTH CONCERN INC 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | INC 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL | 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL | ATTN BRITTANY HART RN, CASE MG UT REV 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL INC | ATTN CEO 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL INC | ATTN CFO 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL INC | ATTN CFO & CEO 601 PARK ST HONESDALE PA 18431 |
| WAYNE MEMORIAL HOSPITAL INC | 601 PARK STREET HONESDALE PA 19431 |
| WB SURGERY CENTER, LLC | 3704 LAPALCO BLVD HARVEY LA 70058-2332 |
| WCHS INC DBA LYNNWOOD COMPEHENSIVE | TREATMENT CENTER 2322 196TH SW STREET LYNNWOOD WA 98036 |
| WCHS, INC. | 2322 196TH STREET SW LYNNWOOD WA 98036 |
| WE CARE DAILY CLINICS LLC | 1887 WHITNE MESA DRIVE, SUITE 4832 HENDERSON NV 89014 |
| WEATHERFORD REGIONAL HOSPITAL | 3701 E MAIN ST WEATHERFORD OK 73096-3309 |
| WEB SCRIBBLE SOLUTIONS INC | 1971 WESTERN AVENUE 223 ALBANY NY 12203 |
| WEBER GALLAGHER SIMPSON STAPLETON FIRES | & NEWBY LLP 2000 MARKET STREET 13TH FLOOR PHILADELPHIA PA 19103 |
| WEBSTER MILLS AMBULANCE LLC | 140 WEBSTER MILLS ROAD PITTSFIELD NH 03263-3915 |
| WEBSTERS FITNESS PRODUCTS INC | 102 GRANDVIEW DRIVE MCMURRAY PA 15317 |
| WEIRS HOUSE OF HOPE | 4540 NW 26TH STREET LAUDERHILL FL |
| WEIRTON DIALYSIS CENTER, LLC | 100 COLLIERS WAY WEIRTON WV 26062-4000 |
| WEISBERG LAW | 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| WELCH ALLYN, INC. | 4341 STATE ST RD SKANEATELES FALLS NY 13153-5301 |
| WELD COUNTY | ATTN CLERK & RECORDER 1250 H ST GREELEY CO 80631 |
| WELD COUNTY BOARD OF COMMISSIONERS | O/B/O WELD COUNTY SHERIFFS OFFICE |
| WELD COUNTY BOARD OF COMMISSIONERS | O/B/O WELD COUNTY SHERIFFS OFFICE ATTN MICHAEL KNEE, LIEUTENANT 1950 O ST |

| Claim Name | Address Information |
|---|---|
| WELD COUNTY BOARD OF COMMISSIONERS | GREELEY CO 80631 |
| WELD COUNTY BOARD OF COMMISSIONERS | ATTN MICHAEL KNEE, LIEUTENANT 1950 O ST GREELEY CO 80631 |
| WELD COUNTY SHERIFFS OFFICE | 1950 O ST. GREELEY CO 80631 |
| WELD COUNTY SHERIFFS OFFICE | WELD COUNTY SHERIFFS OFFICE 1950 O ST. GREELEY CO 80631 |
| WELL-PLANNED EVENTS INC. | 4701 TROUSDALE DRIVE SUITE 123 BRENTWOOD TN 37220 |
| WELLCARE PHYSICIAN'S GROUP | WELLCARE PHYSICIANS GROUP LLC 5901 MONCLOVA RD MAUMEE OH 43537 |
| WELLCARE PHYSICIAN'S GROUP | 5901 MONCLOVA RD MAUMEE OH 43537 |
| WELLCARE PHYSICIAN'S GROUP - EAST RIVER | 28442 E RIVER RD STE 110 PERRYSBURG OH 43551 |
| WELLCARE PHYSICIAN'S GROUP - LIGHTHOUSE | 7045 LIGHTHOUSE WAY PERRYSBURG OH 43551 |
| WELLCARE PHYSICIAN'S GROUP LLC, PAIN | MNGMT 5901 MONCLOVA RD MAUMEE OH 43537-1841 |
| WELLCARE PHYSICIANS GROUP CLINIC | 5901 MONCLOVA RD MAUMEE OH 43537 |
| WELLCARE PHYSICIANS GROUP CLINIC | WELLCARE PHYSICIANS GROUP LLC 5901 MONCLOVA RD MAUMEE OH 43537 |
| WELLCARE PHYSICIANS GROUP LLC | 5901 MONCLOVA RD MAUMEE OH 43537 |
| WELLICITY LLC | LLC, WELLICITY 60 GLENN RD ASTON PA 19014 |
| WELLICITY LLC | 60 GLENN RD ASTON PA 19014 |
| WELLINGTON CENTER FOR ORAL AND | MAXILLOFACIAL SURGERY 1051 S STATE RD 7, STE 1 WELLINGTON FL 33414-6135 |
| WELLINGTON CNTR FOR ORAL AND | MAXILLOFACIAL SURGERY 1051 S STATE RD 7, STE 1 WELLINGTON FL 33414-6135 |
| WELLINGTON REGIONAL MEDICAL CENTER | 10101 FOREST HILL BOULEVARD WELLINGTON FL 33414 |
| WELLPAHT LLC | ATTN CHIEF LEGAL OFFICER 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| WELLPAHT LLC | ATTN CHIEF LEGAL OFFICER 1283 MURFRESSBORO PK NASHVILLE TN 37217 |
| WELLPATH | 3340 PERIMETER DR NASHVILLE TN 37211 |
| WELLPATH | 334O PREIMETER DR NASHVILLE TN 37211 |
| WELLPATH | ATTN SVP PAYER SOLUTIONS 3340 PERIMETER DR NASHVILLE TN 37211 |
| WELLPATH | 3340 PERIMETER HILL DR NASHVILLE TN 37211-4123 |
| WELLPATH | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| WELLPATH LLC | 3340 PERIMETER DR NASHVILLE TN 37211 |
| WELLPATH LLC | ATTN CHIEF LEGAL OFFICER 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| WELLPATH LLC | ATTN MGR OF NETWORK DEVELOPMENT 3340 PERIMETER DR NASHVILLE TN 37211 |
| WELLPATH LLC | ATTN SVP, PAYER SOLUTIONS 3340 PERIMETER DR NASHVILLE TN 37211 |
| WELLPATH LLC | ATTN CHIEF LEGAL OFFICER 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| WELLPATH LLC | ATTN CHIEF LEGAL OFFICER 1283 MURFREESBORO PK NASHVILLE TN 37217 |
| WELLPATH LLC | ATTN CHIEF LEGAL OFFICER 1283 MURFREESBORO PIKE, STE 500 NASHVILLE TN 37217 |
| WELLPATH LLC | ATTN CHIEF LEGAL OFF 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| WELLPATH LLC | 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| WELLPATH LLC | ATTN VP OF NETWORK DEV 1283 MURFREESBORO RD, STE 500 NASHVILLE TN 37217 |
| WELLPATH MANAGEMENT INC | F/K/A CORRECTIONAL MEDICAL GROUP INC |
| WELLPATH MANAGEMENT LLC | F/K/A CORRECTIONAL MEDICAL GROUP COMPANIES LLC) |
| WELLPATH RECOVERY SOLUTIONS LLC | ATTN CHIEF LEGAL OFFICER 3340 PERIMETER HILL DR, STE 401 NASHVILLE TN 37211 |
| WELLPATH RECOVERY SOLUTIONS LLC | ATTN PRESIDENT 3340 PERIMETER HILL DR NASHVILLE TN 37211 |
| WELLS & ASSOCIATES PLLC | 81 MONROE AVENUE STE-200 MEMPHIS TN 38103 |
| WELLS FARGO | ATTN: JOHN TEASLEY 3100 WEST END AVE, 9TH FLOOR NASHVILLE TN 37203-1320 |
| WELLS FARGO BANK, N.A. | 420 MONTGOMERY ST SAN FRANCISCO CA 94104 |
| WELLSKY CORP DBA HEALTHIFY INC | PO BOX 207613 DALLAS TX 75320-7613 |
| WELLSPAN EVANGELICAL COMMUNITY HOSPITAL | 1 HOSPITAL DR LEWISBURG PA 17833 |
| WELLSPAN EVANGELICAL COMMUNITY HOSPITAL | WELLSPAN EVANGELICAL COMMUNITY HOSPITAL 1 HOSPITAL DR LEWISBURG PA 17837 |
| WELLSPAN EVANGELICAL COMMUNITY HOSPITAL | 1 HOSPITAL DR LEWISBURG PA 17837 |
| WELLSTAR ATLANTA MEDICAL CENTER | 303 PARKWAY DRIVE NORTHEAST ATLANTA GA 30312 |
| WELLSTAR HEALTH SYSTEM | 793 SAWYER ROAD MARIETTA GA 30062 |
| WELLSTAR MEDICAL GROUP, LLC ** | WELLSTAR MEDICAL GROUP LLC 1000 CORPORATE CENTER DR MORROW GA 30260-4129 |

| Claim Name | Address Information |
|---|---|
| WELSCO INC. | 9006 CRYSTAL HILL ROAD NORTH LITTLE ROCK AR 72113 |
| WERFEN USA LLC | 180 HARTWELL ROAD BEDFORD MA 01730 |
| WERNER EYE ASSOCIATES PC | 507 LOCUST LN, STE 1 STATE COLLEGE PA 16801-5419 |
| WESLACO REGIONAL REHAB HOSP, LLC | 906 JAMES ST WESLACO TX 78596-9840 |
| WESLACO REGIONAL REHABILITATION | HOSPITAL, LLC 906 JAMES ST WESLACO TX 78596-9840 |
| WESLEY AND KLIPPENSTEIN, PC | 1800 CHURCH STREET SUITE 100 NASHVILLE TN 37203 |
| WEST AIR GASES & EQUIPMENT | PO BOX 101420 PASADENA CA 91189-1420 |
| WEST BOCA MEDICAL CENTER (TENET) | 21644 STATE RD 7 BOCA RATON FL 33428-1842 |
| WEST BOYLSTON TOWN | 140 WORCESTER ST WEST BOYLSTON MA 01583 |
| WEST BRIDGEWATER MA ENDOSCOPY ASC, LLC | 120 W CENTER ST WEST BRIDGEWATER MA 02379-1600 |
| WEST CENTRAL GASTROENTEROLOGY LLP | 2044 TRINITY OAKS BLVD, STE 120 NEW PORT RICHEY FL 34655 |
| WEST CHESTER ENDOSCOPY, LLC | 915 OLD FERN HILL RD, BLDG B, ST 300 WEST CHESTER PA 19380 |
| WEST COAST SOUTHERN MEDICAL | SERVICES 934 14TH STREET WEST BRADENTON FL 34205 |
| WEST COUNTY PARAMEDIC ASSOCIATION | 6852 MEADVILLE RD GIRARD PA 16417-7308 |
| WEST DENVER ENDOCRINOLOGY | 215 SOUTH WADSWORTH BLVD, #530 LAKEWOOD CO 80226 |
| WEST END DIALYSIS CENTER, INC. | 1501 SANTA ROSE RD HENRICO VA 23229-5106 |
| WEST FELICIANA PARISH | 5934 COMMERCE ST ST FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH HOSPITAL | 5266 COMMERCE STREET ST. FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH SHERIFF AND TAX | COLLECTOR PO BOX 1844 ST FRANCISVILLE LA 70775 |
| WEST FLORIDA PHYSICIAN NETWORK, LLC | DBA: HARBOR NEUROSURGICAL ASSOCIATES PO BOX 405958 ATLANTA GA 30384-5958 |
| WEST HUDSON IMAGING ASSOCIATES, PLLC | 70 DUBOIS STREET NEWBURGH NY 12550 |
| WEST LIBERTY, KY | 565 MAIN ST WEST LIBERTY KY 41472 |
| WEST MILWAUKEE COMPREHENSIVE TREATMENT | CNTR 1610 MILLER PKWY WEST MILWAUKEE WI 53214 |
| WEST MILWAUKEE COMPREHENSIVE TREATMENT | CENTER 1610 MILLER PKWY WEST MILWAUKEE WI 53214 |
| WEST ORANGE ENDOCRINOLOGY PA | 151 CITRUS MEDICAL CT OCOEE FL 34761 |
| WEST ORANGE ENDOCRINOLOGY PA | 1510 CITRUS MEDICAL CT OCOEE FL 34761-4548 |
| WEST ORANGE MAITLAND DIALYSIS CENTER, | LLC 7960 FOREST CITY RD, STE 105 ORLANDO FL 32810-2938 |
| WEST ORANGE ORLANDO DIALYSIS CENTER, LLC | 828 MERCY DR, STE 2 ORLANDO FL 32808-7820 |
| WEST ORANGE WINTER GARDEN DIALYSIS | CNTR, LLC 1210 E PLANT S, STE 120 WINTER GARDEN FL 34787-2995 |
| WEST ORANGE WINTER GARDEN DIALYSIS | CENTER, LLC 1210 E PLANT S, STE 120 WINTER GARDEN FL 34787-2995 |
| WEST PARK HOSPITAL | 707 SHERIDAN AVE CODY WY 82414-3409 |
| WEST PENN ALLEGHENY HEALTH SYSTEM, INC. | DBA AHN WEXFORD HOSPITAL 12351 PERRY HWY WEXFORD PA 15090 |
| WEST SACRAMENTO NURSING AND | REHABILITATION CENTER 751 ELM STREET WEST SACRAMENTO CA 82465-4385 |
| WEST TENNESSEE EYE CARE PC | DBA TOYOS CLINIC 6465 NORTH QUAIL HOLLOW ROAD MEMPHIS TN 38120 |
| WEST TEXAS ENDOCRINOLOGY AND DIABETES PA | 4712 NORTHBROOK LN MIDLAND TX 79707 |
| WEST TEXAS EYECARE | 611 S. OAK STREET PECOS TX 79772 |
| WEST TEXAS MEDICAL ASSOCIATES | 3605 EXECUTIVE DR SAN ANGELO TX 76904 |
| WEST TEXAS NEUROLOGY | 402 CYPRESS ST, STE 609 ABILENE TX 79601-5139 |
| WEST TEXAS NEUROSURGERY | 1850 HICKORY ST, STE 101 ABILENE TX 79601-2325 |
| WEST TEXAS PLASTIC SURGERY | 1304 W TEXAS AVE MIDLAND TX 79701-6176 |
| WEST TEXAS UROLOGY PA | 2706 W CUTHBERT, BLDG C MIDLAND TX 79701-3887 |
| WEST VIRGINIA BOARD OF MEDICINE | 101 DEE DR, STE 103 CHARLESTON WV 25311 |
| WEST VIRGINIA UNIVERSITY HOSPITALS, INC | 1 MEDICAL CENTER DRIVE MORGANTOWN WV 26506 |
| WEST VIRGINIA UNIVERSITY HOSPITALS, INC | (WVUH) 1 MEDICAL CENTER DRIVE MORGANTOWN WV 26506 |
| WESTBANK JANITORIAL AND PAPER SUPPLY, | LLC 133 FAIRFIELD AVENUE GRETNA LA 70056 |
| WESTBROOKE CORPORATION | PO BOX 810608 BOCA RATON FL 33481 |
| WESTCHESTER COUNTY | DEPARTMENT OF LABORATORIES & RESEARCH 10 DANA ROAD VALHALLA NY 10595 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER COUNTY DEPT. OF CORRECTIONS | P.O. BOX 389 VALHALLA NY 10595 |
| WESTCHESTER COUNTY HEALTH CARE | CORPORATION DBA WESTCHESTER MEDICAL CENTER 100 WOODS ROAD VALHALLA NY 10595 |
| WESTCHESTER COUNTY HEALTH CARE CORP | OPR OF WC MED CTR ADV PHYS SVCS PC |
| WESTCHESTER INSTITUTE FOR HUMAN | DEVELOPMENT 20 HOSPITAL OVAL W VALHALLA NY 10595 |
| WESTCHESTER MC APS PC | 100 WOODS RD VALHALLA NY 10595 |
| WESTCHESTER MEDICAL CENTER ADVANCED | PHYSICIAN SERVICES, P.C. 19 BRADHURST AVENUE SUITE 2750S HAWTHORNE NY 10532 |
| WESTCHESTER MEDICAL CENTER ADVANCED | PHYS SVCS PC 100 WOODS ROAD TAYLOR PAVILION - RM M210 VALHALLA NY 10595 |
| WESTCHESTER MEDICAL CENTER HEALTH NET | ATTN VISHAL DESAI, SVP 100 WOODS RD, TAYLOR PV5 |
| WESTCHESTER MEDICAL CENTER HEALTH NET | ATTN VISHAL DESAI, SVP 100 WOODS RD, TAYLOR PV5 VALHALLA NY 10595 |
| WESTCHESTER ONCOLOGY HEMATOLOGY GROUP PC | 19 BRADHURST AVE, STE 2100 HAWTHORNE NY 10532-2140 |
| WESTCHESTER PULMONARY SERVICES PC | 105 STEVENS AVE, STE 609 MOUNT VERNON NY 10550-2686 |
| WESTCHESTER RADIATION MEDICINE | 100 WOODS RD VALHALLA NY 10595-1530 |
| WESTCHESTER VASCULAR PLLC | WESTCHESTER VASCULAR PLLC 88 ASHFORD AVE DOBBS FERRY NY 10522 |
| WESTERN AMERICAN CORRECTIONAL HEALTH | SERVICES ASSOC. 1325 JESSI DRIVE CHEYENNE WY 82009 |
| WESTERN AVE DAY SURGERY CENTER | 244 WESTERN AVE SOUTH PORTLAND ME 04106-2496 |
| WESTERN COMMUNITY DIALYSIS CENTER, LLC | PO BOX 745638 ATLANTA GA 30374-5638 |
| WESTERN DENTAL SERVICES INC | 1539 E PLAZA BLVD. NATIONAL CITY CA 91950 |
| WESTERN DETENTION PRODUCTS INC | 3711 E DEER PARK-MILAN ROAD DEER PARK WA 99006 |
| WESTERN HEALTHCARE INC. | 26510 SUGAR PINE DR PIONEER CA 95666-9578 |
| WESTERN INFECTIOUS DISEASE CONSULTANTS | 3303 WEST 144TH AVE #103 BROOMFIELD CO 80023 |
| WESTERN INFECTIOUS DISEASE CONSULTANTS, | P.C. 3885 UPHAM ST, STE 200 WHEAT RIDGE CO 80033 |
| WESTERN KENTUCKY UNIVERSITY | 1906 COLLEGE HEIGHTS BLVD 11022 BOWLING GREEN KY 42101-1022 |
| WESTERN NEPHROLOGY & METABOLIC BONE DISE | 5265 VANCE ST ARVADA CO 80002 |
| WESTERN REGION JAIL ASSOCIATION | 401 EAST MAIN STREET SALEM VA 24153 |
| WESTERN WASHINGTON ENDOSCOPY CENTERS, | LLC 3209 S 23RD ST, STE 200 TACOMA WA 98405 |
| WESTFIELD SPECIALTY INSURANCE CO | ATTN CLAIMS DEPT ONE PARK CIR WESTFIELD OH 44251 |
| WESTFIELD SPECIALTY INSURANCE CO | WESTFIELD SPECIALTY INSURANCE COMPANY ATTN CLAIMS DEPT ONE PARK CIR WESTFIELD OH 44251 |
| WESTFIELD SPECIALTY INSURANCE COMPANY | ONE PARK CIRCLE PO BOX 5001 WESTFIELD CENTER OH 44251 |
| WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN UNDERWRITING DEPT ONE PARK CIR WESTFIELD OH 44251 |
| WESTLAKE INJURY LAW INC | 31225 LA BAYA DRIVE STE-113 WESTLAKE VILLAGE CA 91362 |
| WESTMORELAND CARE & REHABILITATION | CENTER 1559 NEW HWY 52 E WESTMORELAND TN 37186-2243 |
| WESTSIDE ORTHOPEDICS | 10565 WOODLAND HEIGHTS RD DUBUQUE IA 52003-9373 |
| WESTWAYS STAFFING SERVICES, INC | 500 CITY PARKWAY W. SUITE 130 ORANGE CA 92868 |
| WETUMKA HOSPITALISTS PC | 74186 TALLASSEE HWY WETUMPKA AL 36092-5643 |
| WFBH MEDICAL PLAZA - CLEMMONS | 2311 LEWISVILLE-CLEMMONS ROAD CLEMMONS NC 27012 |
| WH LAW PLLC | 1 RIVERFRONT PL STE 745 NORTH LITTLE ROCK AR 72114 |
| WHEELWRIGHT CITY | 1479 KY RT 306 PO BOX 365 WHELRIGHT KY 41669 |
| WHITE & QUINIAN LLC | 62 PORTLAND ROAD STE-21 KENNEBUNK ME 04043 |
| WHITE AND JORGENSEN | 3114 ST MARYS AVENUE OMAHA NE 68105 |
| WHITE COUNTY COMMUNITY HOSPITAL, LLC | DBA HIGHLANDS MEDICAL CENTER 380 WOODS COVE RD SCOTTSBORO AL 35768-2428 |
| WHITE COUNTY MEDICAL CENTER | D/B/A UNITY HEALTH 3214 E RACE SEARCY AK 72413 |
| WHITE PLAINS HOSPITAL MEDICAL CENTER DBA | WHITE PLAINS GASTROENTEROLOGY 311 N ST, STE 403 WHITE PLAINS NY 10605-2217 |
| WHITE PLAINS RADIOLOGY ASSOCIATION | DAVIS AVE A E POST RD WHITE PLAINS NY 10601 |
| WHITE RIVER EMERGENCY PHYS | 1710 HARRISON ST BATESVILLE AR 72501-7303 |
| WHITE RIVER HEALTH | 1710 HARRISON ST BATESVILLE AR 72501 |
| WHITE RIVER HEALTH SYSTEM | D/B/A WHITE RIVER MEDICAL CENTER 1710 HARRISON ST BATESVILLE AR 72501 |

| Claim Name | Address Information |
|---|---|
| WHITE RIVER HEALTH SYSTEM | ATTN MGR MANAGED CARE 1710 HARRISON ST BATESVILLE AR 72501 |
| WHITE RIVER HEALTH SYSTEM | D/B/A WHITE RIVER MED CTR 1710 HARRISON ST BATESVILLE AR 72501 |
| WHITE RIVER HEALTH SYSTEM | 16 HOSPITAL CIR STE A BATESVILLE AR 72501-7343 |
| WHITE RIVER HEALTH SYSTEM INC | 407 VIRGINIA DR BATESVILLE AR 72501 |
| WHITE RIVER HEALTH SYSTEM INC | 1710 HARRISON ST BATESVILLE AR 72501 |
| WHITE RIVER HEALTH SYSTEM INC | ATTN CFO 1710 HARRISON ST BATESVILLE AR 72501 |
| WHITE RIVER MEDICAL CENTER | 1215 SIDNEY ST BATESVILLE AR 72501-7203 |
| WHITE-WILSON MEDICAL CENTER, P.A. | PO BOX 26580 BELFAST ME 04915-2016 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET SUITE 1300 BALTIMORE MD 21202 |
| WHITEHORN COACHING & CONSULING LLC | 9442 HIGHWOOD HILL ROAD BRENTWOOD TN 37027 |
| WHITING DIALYSIS SERVICES, LLC | 430 PINEWALD KESWICK RD WHITING NJ 08759-2942 |
| WHM EYE ASSOCIATES PA | DBA MARR EYE CENTER 3030 UNIVERSITY DRIVESUITE 100 COLLEGE STATION TX 77845 |
| WHM EYE ASSOCIATES PA, DBA MARR EYE | CENTER 3030 UNIVERSITY DRIVESUITE 100 COLLEGE STATION 77845 |
| WI PHYSICIANS SERVICE INSURANCE CORP | ATTN COST REPORT AUDITOR II 1717 W BROADWAY PO BOX 1787 MADISON MI 53701-1787 |
| WICHITA COUNTY AUDITORS OFFICE | ATTN: MARGARET SUTTON 600 SCOTT STREET SUITE 301 WICHITA FALLS TX 76301 |
| WICHITA RADIOLOGICAL GROUP, PA | 551 N HILLSIDE SUITE 320 WICHITA KS 67214-4926 |
| WICOMICO BEHAVIORAL HEALTH | AUTHORITY/SOMERSET CSA ATTN TAMMY L GRIFFING, CSA DIRECTOR 108 E MAIN ST SALISBURY MD 21801 |
| WICOMICO BEHAVIORAL HEALTH | AUTHORITY/SOMERSET CSA 108 E MAIN ST SALISBURY MD 21801 |
| WICOMICO COUNTY DEPT OF CORRECTIONS | ATTN DOUGLAS C DEVENYNS, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| WICOMICO COUNTY DEPT OF CORRECTIONS | ATTN GEORGE KALOROUMAKIS, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| WICOMICO COUNTY DEPT OF CORRECTIONS | DEPT OF CORRECTIONS ATTN DOUGLAS C DEVENYNS, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| WICOMICO COUNTY DEPT OF CORRECTIONS | 411 NAYLOR MILL ROAD SALISBURY MD 21801 |
| WICOMICO COUNTY DETENTION CENTER | ATTN GEORGE KALOROUMAKIS, DIRECTOR 411 NAYLOR MILL RD SALISBURY MD 21801 |
| WICOMICO COUNTY DETENTION CENTER | 411 NAYLOR MILL RD SALISBURY MD 21801 |
| WICOMICO COUNTY PPT | P. O. BOX 4036 SALISBURY MD 21803-4036 |
| WICOMICO, MD | MS R WHITE SALISBURY MD 21083 |
| WIGGINS FOOT & ANKLE ASSOCIATES PC | 205 ARLINGTON AVENUE VIDALIA GA 30474 |
| WILCOX COUNTY | 103 N BROAD ST ABBEVILLE GA 31001 |
| WILCOX COUNTY | 1001 EARL HILLIARD RD CAMDEN AL 36726 |
| WILCOX COUNTY TAX COMMISSIONER | 103 N BROAD ST ABBEVILLE GA 31001 |
| WILKES BARRE IMAGING CENTER | 400 ENTERPRISE DR ROYERSFORD PA 19468-1218 |
| WILKES BARRE IMAGING LLC | D/B/A AKUMIN PO BOX 737482 DALLAS TX 75373-7482 |
| WILKES-BARRE GENERAL HOSPITAL | 575 N RIVER ST WILKES BARRE PA 18764 |
| WILKES-BARRE HOSPITAL COMPANY LLC | D/B/A WILKES BARRE GENERAL HOSPITAL |
| WILKES-BARRE HOSPITAL COMPANY LLC | D/B/A WILKES BARRE GENERAL HOSPITAL 534 WYOMING AVE KINGSTON PA 18702 |
| WILKES-BARRE HOSPITAL COMPANY LLC | D/B/A WIKES BARRE GENERAL HOSPITAL 575 N RIVER ST WILKES BARRE PA 18764 |
| WILL CO HEALTH DEPARTMENT AND COMM | HEALTH CNTR 1106 NEAL AVENUE JOLIET IL 60433 |
| WILL COUNTY ADULT DETENTION CENTER | 302 N. CHICAGO ST. JOLIET IL 60432 |
| WILL COUNTY HEALTH DEPARTMENT AND | COMMUNITY HEALTH CENTER 1106 NEAL AVENUE JOLIET IL 60433 |
| WILLAMETTE COMMUNITY HEALTH SOLUTIONS | DBA CASCADE HEALTH 2650 SUZANNE WAY, SUITE 200 EUGENE OR 97408 |
| WILLIAM JAMES COLLEGE, INC. | ONE WELLS AVENUE NEWTON MA 02459 |
| WILLIAM M SCHNITZ MD PC | PO BOX 25885 OKLAHOMA CITY OK 73125-0885 |
| WILLIAM PAGE DBA WILL PAGE PHOTOGRAPHY | LLC 5901 ROWSGATE LANE WILMINGTON NC 28411 |
| WILLIAMS TROTTER AND ASSOC | PO BOX 3138 ABILENE, TX 79604 ABILENE TX 79604 |
| WILLIAMS, PORTER, DAY & NEVILLE, P.C. | 159 N. WOLCOTT, SUITE 400 CASPER WY 82601 |
| WILLIAMSON COUNTY | 1320 W MAIN ST, STE 135 FRANKLIN TN 37064 |
| WILLIAMSON COUNTY | ATTN TREASURER 407 N MONROE, STE 104 MARION IL 62959 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON COUNTY | 710 MAIN ST, STE 105 GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY JAIL | 200 W JEFFERSON ST MARION IL 62959 |
| WILLIAMSON EYE CENTER - NEW ROADS CLINIC | 230 ROBERTS DRIVE #J NEW ROADS LA 70760 |
| WILLIS TOWERS WATSON | 3500 LENOX ROAD ONE ALLIANCE CENTER-SUITE 900 ATLANTA GA 30326-4238 |
| WILLSCOT | ATTN ANTHONY GONZALES 4646 E VAN BUREN ST, #400 PHOENIX AZ 85008 |
| WILMINGTON GASTROENTEROLOGY | WILMINGTON GASTROENTEROLOGY 5115 OLEANDER DRIVE WILMINGTON NC 28403 |
| WILMINGTON HEALTH | NEGIN MISAGHIAN-XANTHOS, MD 2421 SILVER STREAM LANE WILMINGTON NC 28401 |
| WILMINGTON HEALTH - ORTHOPAEDIC SURGERY | 1202 MEDICAL CENTER DRIVE WILMINGTON NC 28401 |
| WILMINGTON IMPLANTS & ORAL SURGERY | 2300 PENNSYLVANIA AVE, UNIT 5D WILMINGTON DE 19806-1392 |
| WILMINGTON ORTHOTICS AND PROSTHETICS | 3909 OLEANDER DR, STE E WILMINGTON NC 28403-6714 |
| WILMINGTON PATHOLOGY | 2131 SOUTH 17TH ST WILMINGTON NC 28401-7407 |
| WILMINGTON PATHOLOGY | WILMINGTON PATHOLOGY ASSOC 2131 SOUTH 17TH ST WILMINGTON NC 28401-7407 |
| WILMINGTON PLASTIC SURGERY PA | 2305 CANTERWOOD DR WILMINGTON NC 28401-7300 |
| WILSHIRE LAW FIRM PLC | 3055 WILSHIRE BLVD FL 12 LOS ANGELES CA 90010 |
| WILSON DENTAL | 224 S GEDDES ST SYRACUSE NY 13204 |
| WILSON DENTAL | BINGHAMTON NY 13901 |
| WILSON DENTAL PC | 30 W STATE ST BINGHAMTON NY 13901 |
| WILSON DENTAL PC | C/O BUSINESS MG OFFICE ATTN BILLING MGR 30 W STATE ST BINGHAMTON NY 13901 |
| WILTON SURGERY CENTER, LLC | 195 DANBURY RD WILTON CT 06897-4075 |
| WIMBERLY LAWSON WRIGHT DAVES | & JONES, PLLC 550 MAIN STREET, SUITE 900 KNOXVILLE TN 37902 |
| WIMBISH GENTILE MCCRAY & ROEBER PLLC | 8730 STONY POINT PARKWAY SUITE 201 RICHMOND VA 23235 |
| WIMBISH GENTILE MCCRAY & ROEBER PLLC | 8730 STORY POINT PARKWAY SUITE 201 RICHMOND VA 23235 |
| WINDBER MEDICAL CENTER | 600 SOMERSET AVE WINDBER PA 15963-1331 |
| WINDHAM TOWN | 3 N LOWELL RD WINDHAM NH 03087 |
| WINDHAM TOWN | 5976 WINHAM HILL RD WINDHAM VT 05359 |
| WINDHAM TOWN | 979 MAIN ST WILLIMANTIC CT 06226 |
| WINDHAM TOWN | 37 NY-296 HENSONVILLE NY 12439 |
| WINDHAM TOWN | 9083 N MAIN ST WINDHAM OH 44288 |
| WINDHAM TOWN COLLECTOR OF REVENUE | 8 SCHOOL ROAD WINDHAM ME 04062 |
| WINDSOR COURT ALF | 700 N. FLAGER DR. WEST PALM BEACH FL 33407 |
| WINDSOR GASTROENTEROLOGY ASSOCIATES | DBA WINDSOR CENTER FOR DIGESTIVE HEALTH CENTER FOR DIGESTIVE HEALTH 2801 W KK RIVER PKWY STE 1080 MILWAUKEE WI 53215-3600 |
| WINDSOR HOSPITAL CORPORATION | DBA MT ASCUTNEY HOSPITAL AND HEALTH CENTER 289 COUNTY ROAD WINDSOR VT 05089 |
| WINDSTREAM | PO BOX 9001013 LOUISVILLE KY 40290 |
| WINE COUNTRY DERMATOLOGY | ATTN YESENIA CONTRERAS, OFFC MG 3230 BEARD RD, STE 2 NAPA CA 94558 |
| WINN PARISH MEDICAL CENTER | 301 WEST BOUNDARY AVENUE WINNFIELD LA 71483 |
| WINNEBAGO ORAL SURGERY, S.C | 155 N ROLLING MEADOWS DR FOND DU LAC WI 54937-9482 |
| WINTER HAVEN ELECTRIC, INC | 7190 SE FEDERAL HIGHWAY STUART FL 34997 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPARTMENT OF SAFETY AND | PROFESSIONAL SERVICES 4822 MADISON YARDS WAY MADISON WI 53705 |
| WISCONSIN DEPT OF TRANSPORTATION | 4822 MADISON YARDS WAY MADISON WI 53707 |
| WISCONSIN HEALTHCARE LIABILITY | INSURANCE PLAN 500 THIRD STREET SUTE 700 WAUSHAW WI 54403 |
| WISCONSIN RENAL CARE GROUP, L.L.C. | 161 W WISCONSIN AVE, STE 1100 MILWAUKEE WI 53203-2602 |
| WISCONSIN STATEWIDE HEALTH INFORMATION | NETWORK INC |
| WISCONSIN STATEWIDE HEALTH INFORMATION | NETWORK INC 5510 RESEARCH PARK DR MADISON WI 53711 |
| WISCONSIN STATEWIDE HEALTH INFORMATION | NETWORK INC ATTN COO 5510 RESEARCH PARK DR MADISON WI 53711 |
| WISCONSIN STATEWIDE HEALTH INFORMATION | NETWORK 5510 RESEARCH PARK DRIVE PO BOX 259038 MADISON WI 53725-9038 |
| WISECOM TECHNOLOGIES INC | 4500 FORBES BLVD 200-W14 LANHAM MD 20706 |

| Claim Name | Address Information |
|---|---|
| WKW CONSTRUCTION LLC DBA WOODARD GROUP | 5375 HENNEMAN DRIVE, SUITE A NORFOLK VA 23513 |
| WKW CONSTRUCTIONS LLC | T/A WOODARD GROUP ATTN BRIAN BOLGER 5375 HENNEMAN DR NORFOLK VA 23513 |
| WMH – PRIMARY CARE – HERITAGE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH – PRIMARY CARE SSM – MAGAZINE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH BEHAVIORAL HEALTH CENTER | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH CARDIOLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH COMMUNITY CARE – KINROSS | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH COMMUNITY CARE – SAULT | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH DERMATOLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH EAR, NOSE AND THROAT | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH ENDOCRINOLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH FAMILY CARE – CEDARVILLE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH FAMILY CARE – DRUMMOND | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH FAMILY CARE – SAULT STE MARIE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH FASTCARE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH FOOT AND ANKLE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH GENERAL SURGERY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH HEMATOLOGY/ONCOLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH NEPHROLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH NEUROLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH OCCUPATIONAL HEALTH/PRIMARY CARE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH ORTHOPEDICS | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH OUTPATIENT PSYCHIATRY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH PAIN MANAGEMENT – KINCHELOE | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH PAIN MANAGEMENT – SSM | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH PULMONOLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH REHABILITATION CENTER | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH SLEEP DISORDERS CENTER | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH UROLOGY | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WMH WOMEN'S HEALTH | 500 OSBORN BLVD SAULT SAINTE MARIE MI 49783 |
| WOLF & FUHRMAN LLP | 1453 WEBSTER AVENUE BRONX NY 10456 |
| WOLF RIVER DENTAL | 152 WOODLAWN DRIVE SHAWANO WI 54166 |
| WOLTERS KLUWER HEALTH, INC. | TWO COMMERCE SQ, 2001 MARKET STREET PHILADELPHIA PA 19103 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| WOMACK SANITATION INC | 2505 SW FLANDERS ST ARCADIA FL 34266 |
| WOMACK SANITATION, INC. | 13619 SE HIGHWAY 70 ARCADIA FL 34266 |
| WOMANKIND | ATTN CALI ROBERTS, EXEC DIR 1511 TRUMAN AVE KEY WEST FL 33040 |
| WOMEN BUILDING THE FUTURE | 115 E PARK AVE, SUITE 1 TALLAHASSEE FL 32301 |
| WOMEN IN TECHNOLOGY OF TENNESSEE | 330 FRANKLIN ROAD, 135A-538 BRENTWOOD TN 37027 |
| WOMEN'S CARE CENTER | 5422 U.S. 19 PORT RICHEY FL 34652 |
| WOMEN'S DIAGNOSTIC CENTER | 3624 J DEWEY GRAY CIRCLE AUGUSTA GA 30909 |
| WOMEN'S HEALTH & PREGNANCY CARE | 460 GREENFIELD AVENUE #11 HANFORD CA 93230 |
| WOMEN'S HEALTHCARE ASSOCIATES PLLC | 8 HATTERS LN FARMINGTON CT 06032-2332 |
| WOMEN'S MOBILE MEDICAL SERVICES, LLC | 760 VALLEY STREAM DR GENEVA FL 32732 |
| WOMEN'S PHYSICIANS & SURGEONS PA | 501 IRONBRIDGE RD, STE 10 FREEHOLD TOWNSHIP NJ 07728 |
| WOMENS HEALTH CONSULTANTS | 1890 SILVER CROSS BLVD SUITE 215PAVILION A NEW LENOX IL 60451 |
| WOMENS HEALTH SURGEONS | 1213 HERMANN DR. SUITE 675 HOUSTON TX 77004 |
| WOOD COUNTY HEALTH DEPARTMENT | 1840 EAST GYPSY LANE ROAD BOWLING GREEN OH 43402 |
| WOOD COUNTY VASCULAR CENTER | 960 W. WOOSTER, SUITE 204 BOWLING GREEN OH 43402 |

| Claim Name | Address Information |
|---|---|
| WOODFOREST NATIONAL BANK | ATTN: ANNA BRAVO 1111 LOOP 336 WEST CONROE TX 77301 |
| WOODFOREST NATIONAL BANK | 1330 LAKE ROBBINS DR, STE 100 THE WOODLANDS TX 77380 |
| WOODSTOCK DENTAL ASSOCIATES | 666 W JACKSON ST, STE B WOODSTOCK IL 60098-3198 |
| WORCESTER COUNTY | PO BOX 248 SNOW HILL MD 21863-0248 |
| WORCESTER COUNTY JAIL | ATTN GARRY L MUMFORD, WARDEN PO BOX 189 SNOW HILL MD 21863 |
| WORCESTER COUNTY JAIL | ATTN GARRY L MUMFORD, WARDEN PO BOX 189 5022 JOYNER RD SNOW HILL MD 21863 |
| WORCESTER COUNTY JAIL | PO BOX 189 5022 JOYNER RD SNOW HILL MD 21863 |
| WORCESTER COUNTY SHERIFFS OFFICE | 5 PAUL X TIVNAN DR WEST BOYLSTON MA 01583 |
| WORCESTER COUNTY SHERIFFS OFFICE | ATTN ANDREW J ABDELLA 5 PAUL X TIVNAN DR WEST BOYLSTON MA 01583 |
| WORCESTER OPHTHALMOLOGY ASSOCIATES | 25 OAK AVE WORCESTER MA 01605-2764 |
| WORCESTER, MD | PO BOX 189 SNOW HILL MD 21863 |
| WORKFORCE CONNECTIONS LLC | 925 GRAY AVENUE WEBSTER GROVES MO 63119 |
| WORKFORCE SCIENCE ASSOCIATES LLC | 6001 YANKEE HILL RD LINCOLN NE 68616 |
| WORKLEAP PLATFORM INC | D/B/A SHAREPGATE 1751 RICHARDSON ST, STE 1050 MONTREAL QC H3K 1G6 CANADA |
| WORX SOLUTIONS | 5020 ROCKPORT AVE, STE 100 FRANKLIN TN 37064 |
| WORX SOLUTIONS | ATTN ACCOUNT MGR 5020 ROCKPORT AVE, STE 100 FRANKLIN TN 37064 |
| WOUND CARE MANAGEMENT SPECIALISTS, LLC | 6517 TAFT ST, STE 101 HOLLYWOOD FL 33024-4063 |
| WP ENGINE | 504 LAVACA STREET AUSTIN TX 78701 |
| WPSS GROUP LLC | 1415 L ST, STE 1000 SACRAMENTO CA 95814 |
| WRIGHT & FILIPPIS HOLDING, INC | 2845 CROOKS RD ROCHESTER HILLS MI 48309 |
| WRIGHT LINDSEY & JENNINGS LLP | FOR THE BENEFITS OF IKRANOS CHRISTINA EARNESTINE EUGENE VAGANTE DE ROSITTE LITTLE ROCK AR 72201 |
| WRIST & HAND CENTER OF WACO | 7003 WOODWAY DR, STE 302 WOODWAY TX 76712-6170 |
| WRISTBANDS MEDTECH USA INC. | P.O. BOX 402389 ATLANTA GA 30384-2389 |
| WRMS CLINICS | 3215 N NORTH HILLS BLVD FAYETTEVILLE AR 72703-4424 |
| WSI HEALTHCARE PERSONNEL | 8301 E. PRENTICE AVE. STE-207 GREENWOOD VILLAGE CO 80111 |
| WSI HEALTHCARE PERSONNEL INC | C/O GLC GROUP INC 1290 WESTON RD, STE 316 WESTON FL 33326 |
| WSI HEALTHCARE PERSONNEL INC | 1290 WESTON RD, STE 316 WESTON FL 33326 |
| WSKC DIALYSIS SERVICES, INC. | 4248 COMMERCIAL WAY GLENVIEW IL 60025-3573 |
| WVRJ, VA | WVRJ, VA 5885 WEST RIVER RD SALEM VA 24153 |
| WVRJ, VA | 5885 WEST RIVER RD SALEM VA 24153 |
| WYANDOTTE COUNTY | ATTN TREASURER 701 N 7TH ST, STE 240 KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | ATTN ANGELINA MAXVILLE, ADMIN MGR 701 N 7TH ST KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | ATTN LINDA HENDRIX 710 N 7TH ST KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | ATTN COL JEFF FEWELL 710 N 7TH ST KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | C/O UNIFIED GOV LEGAL DEPT ATTN CHIEF COUNSEL 710 N 7TH ST KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY SHERIFF'S OFFICE, KS | 701 N 7TH ST KANSAS CITY KS 66101 |
| WYANDOTTE SHERIFFS OFFICE | 710 N. 17TH STREET KANSAS CITY KS 66101 |
| WYOMING BOARD OF MEDICINE | 130 HOBBS AVE, STE A CHEYENNE WY 82009 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BLDG 122 W 25TH ST, 2ND FL W CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | DIVISION OF WORKERS COMPENSATION P.O. BOX 20006 CHEYENNE WY 82003 |
| X-RAY SERVICES INC | 6804 RANGEVIEW DR BAKERSFIELD CA 93312 |
| XEROX FINANCIAL SERVICES | P. O. BOX 202882 DALLAS TX 75320-2882 |
| XIOMARA HOME, INC. | 4321 S.W. 1 ST. MIAMI FL |
| XL AMERICA INC | ONE WORLD FINANIAL CENTER 200 LIBERTY ST, 22ND FL NEW YORK NY 10281 |
| XPO LOGISTICS EXPRESS LLC | 429 POST ROAD BUCHANAN MI 49107 |
| XTREME LANDSCAPING & GROUNDS | MAINTENANCE LLC 800 VANDERBILT BEACH ROAD NAPLES FL 34108 |
| Y & G ENTERPRISES, INC. | 1835 WILSON STREET HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| YAKIMA COUNTY | ATTN TREASURER 128 N 2ND ST, RM 115 YAKIMA WA 98901 |
| YAKIMA COUNTY - PP | ASSESSOR'S OFFICE 128 N 2ND ST, RM 112 YAKIMA WA 98901 |
| YAKIMA COUNTY DEPARTMENT OF CORRECTIONS | 111 NORTH FRONT STREET YAKIMA WA 98901 |
| YAKIMA COUNTY JUVENILE COURT, WA | ATTN COURT ADMINISTRATOR 1728 JEROME AVE YAKIMA WA 98902 |
| YAKIMA COUNTY JUVENILE COURT, WA | 1728 JEROME AVE YAKIMA WA 98902 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907-2530 |
| YAKIMA JUVENILE, WA | 1728 JEROME AVE YAKIMA WA 98902 |
| YALDA SAFAI PLLC | 3091 NW 79TH AVE, STE 245 #4637 MIAMI FL 33122 |
| YAMHILL COUNTY | YAMHILL COUNTY ATTN TREASURER 434 NE 5TH ST MCMINNVILLE OR 97128 |
| YAMHILL COUNTY | ATTN TREASURER 434 NE 5TH ST MCMINNVILLE OR 97128 |
| YANKEE EQUIPMENT SYSTEMS LLC | PO BOX 630 BARRINGTON NH 03825 |
| YELLOWSTONE LANDSCAPE | PO BOX 849 BUNNELL FL 32110 |
| YOLANDA G BARCO ONCOLOGY INSTITUTE | 16792 CONNEAUT LAKE RD MEADVILLE PA 16335-2945 |
| YOLO COUNTY | 137 N. COTTONWOOD ST. 2400 WOODLAND CA 95695 |
| YOLO COUNTY HEALTH & HUMAN SERVICES | AGENCY ATTN OSCAR VILLEGAS, BOARD SUPERVISOR 137 N COTTONWOOD ST WOODLAND CA 95695 |
| YOLO HOSPICE INC. | 1909 GALILEO CT, STE A DAVIS CA 95618-4890 |
| YOPP PROPERTIES LLC | 1095 FIELDWOOD LANE WINSTON SALEM NC 27106 |
| YORK TOWNSHIP - WASHTENAW COUNTY | 11560 STONY CREEK RD MILAN MI 48160 |
| YOUNG'S HEARING | 1607 BERNARDIN AVENUE COLUMBIA SC 29204 |
| YOUR CHOICE HEALTHCARE BAXLEY PC | 388 S MAIN ST BAXLEY GA 31513 |
| YOUR CHOICE HEALTHCARE PC | 820 2ND AVE EASTMAN GA 31023 |
| YOUR CHOICE HEALTHCARE PC | 820 ND AVE EASTMAN GA 31023 |
| YOUR CHOICE HEALTHCARE PC | 820 2ND AVE EASTMAN GA 31055 |
| YOUR HEARING CONNECTION AN AUDIOLOGY | CORPORATION 5500 MING AVE STE.100 BAKERSFIELD CA 93309 |
| YOUTH VILLAGES INC | 3320 BROTHER BLVD BARTLETT TN 38133 |
| YP GROUP INC | D/B/A BAY AREA ULTRASOUND |
| YUBA CITY POLICE DEPARTMENT | PO BOX 3447 YUBA CITY CA 95993 |
| YUBA COUNTY | MAIN JAIL MARYSVILLE CA 95901 |
| YUBA COUNTY | ATTN TREASURER 915 8TH ST, STE 103 MARYSVILLE CA 95901 |
| YUBA COUNTY HEALTH & HUMAN SERVICES | DEPARTMENT ATTN: ADMINISTRATION/FINANCE MARYSVILLE CA 95901 |
| YUBA COUNTY SHERIFFS DEPT | YUBA COUNTY SHERIFFS DEPT 720 YUBA STREET MARYSVILLE CA 95901-4846 |
| YUMA COUNTY - PP | 2550 S 4TH AVE, STE A YUMA AZ 85364 |
| YUMA COUNTY JUVENILE COURT CENTER | 2440 W 28TH ST YUMA AZ 85364 |
| YUMA COUNTY JUVENILE JUSTICE CENTER | ATTN EDWARD T GILLIAN, DIR 2440 W 28TH ST YUMA AZ 85364 |
| YUMA COUNTY JUVENILE JUSTICE CENTER | 2440 W 28TH ST YUMA AZ 85364 |
| YUMA COUNTY SHERIFF'S OFFICE | ATTN FINANCE 141 S 3RD AVE YUMA AZ 85364 |
| YUMA COUNTY SHERIFFS DEPARTMENT | 141 S. 3RD AVE. YUMA AZ 85364 |
| YUMA COUNTY SHERIFFS OFFICE | C/O FINANCE 141 S. 3RD AVE YUMA AZ 85364 |
| ZACKER ANESTHESIA SERVICES, PC | 3100 SW 89TH ST OKLAHOMA CITY OK 73159-7900 |
| ZALKIND DUNCAN & BERNSTEIN LLP | 65A ATLANTIC AVENUE BOSTON MA 02110 |
| ZAMS, INC | 10990 QUIVIRA ROADSUITE 120 OVERLAND PARK KS 66210 |
| ZARRINKELK & SIAVASH DENTAL PARTNERSHIP | 5200 TELEGRAPH RD VENTURA CA 93003 |
| ZEELAND COMMUNITY HOSPITAL | D/B/A SPECTRUM HEALTH ZEELAND COMMUNITY HOSPITAL 8333 FELCH ST ZEELAND MI 49464 |
| ZENGLER & INOUYE LLC | 4 EAST HOLLY STREET STE-205 PASADENA CA 91103 |
| ZENOVA PHYSICIANS, P.C. | 214 COLLEGE PARK PLZ JOHNSTOWN PA 15904 |
| ZFRON LLC | 13903 MOWBRAY COURT RICHMOND TX 77407 |

| Claim Name | Address Information |
| --- | --- |
| ZFRON LLC DBA REGAL THERAPY | 13903 MOWBRAY COURT RICHMOND TX 77407 |
| ZIONS BANCORPORATION, N.A. (CALIFORNIA | BANK AND TRUST) ONE SOUTH MAIN ST SALT LAKE CITY UT 84133-1109 |
| ZIP RECRUITER | 604 ARIZONA AVE SANTA MONICA CA 90401 |
| ZIPSTORM INC DBA SEEKOUT | 1110 112TH AVENUE NE STE-400 BELLEVUE WA 98004 |
| ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON CA 94588 |
| ZOHO CORPORATION LIMITED | ATTN DIRECTOR CHALLENGE HOUSE SHERWOOD DR, STE 1.09 BLETCHLEY, MILTON KEYNES BUCKINGHAMSHIRE MK3 6DP UNITED KINGDOM |
| ZOHO CORPORATION LIMITED | ATTN DIR, STE 1.09, CHALLENGE HOUSE SHERWOOD DR BLETCHLEY, MILTON KEYNES, BUCKINGHAMSHIRE MK3 6DP UNITED KINGDOM |
| ZOHO CORPORATION LIMITED | CHALLENGE HOUSE SHERWOOD DR, STE 1.09 BLETCHLEY, MILTON KEYNES BUCKINGHAMSHIRE MK3 6DP UNITED KINGDOM |
| ZOLL | 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL CORPORATION | 121 GAMMA DR PITTSBURGH PA 15236 |
| ZOLL CORPORATION | 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL CORPORATION | ATTN MEREDITH ADAMS, NTL ACCT DIR 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL LIFE VEST | ATTN ALYSE ZVIRMAN, SR REAUTH SPEC 121 GAMMA DR BLAWNOX PA 15238 |
| ZOLL LIFE VEST | ATTN MELISSA ECKENDAHL, INTAKE SPEC 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL LIFECOR CORP | 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL LIFECOR CORP | 121 GAMMA DR PITTSBURGH PA 15238-2919 |
| ZOLL LIFEVEST | 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL MEDICAL CORPORATION | GPO P.O.BOX 27028 NEW YORK NY 10087-7028 |
| ZOLL SERVICES LLC | 121 GAMMA DR PITTSBURGH PA |
| ZOLL SERVICES LLC | 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL SERVICES LLC | 122 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL SERVICES LLC | 123 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL SERVICES LLC | 121 GAMA DR PITTSBURGH PA 15238 |
| ZOLL SERVICES LLC | ATTN SENIOR REAUTH SPECIALIST 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL SERVICES LLC | ATTN NATL ACCTS, CONTRACTING 121 GAMMA DR PITTSBURGH PA 15238 |
| ZOLL SERVICES LLC | PO BOX 644321 PITTSBURGH PA 15264 |
| ZOLL SERVICES LLC | PO BOX 644321 PITTSBURGH PA 15288 |
| ZONING-INFO, INC. | 3555 NW 58TH STREET, SUITE 400 OKLAHOMA OK 73112 |
| ZOOM VIDEO COMMUNICATIONS INC | 55 ALMADEN BLVD, 6TH FL SAN JOSE CA 95113 |
| ZUHDI TRANSPLANT PHYSICIANS | PO BOX 26903 OKLAHOMA CITY OK 73126-9032 |
| ZUHDI TRANSPLANT PHYSICIANS | PO BOX 200813 DALLAS TX 75320-0813 |
| ZURICH AMERICAN INSURANCE CO. | ZURICH AMERICAN INSURANCE COMPANY 1299 ZURICH WY SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE CO. | 1299 ZURICH WY SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | 6 PPG PL, STE 800 PITTSBURGH PA 15222 |
| ZURICH AMERICAN INSURANCE COMPANY | CUSTOMER INQUIRY CENTER 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |
| ZURICH AMERICAN INSURANCE COMPANY OF | ILLINOIS ZURICH AMERICAN INSURANCE COMPANY 1299 ZURICH WY SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY OF | ILLINOIS 1299 ZURICH WY SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY OF IL | 6 PPG PL, STE 800 PITTSBURGH PA 15222 |
| ZURICH AMERICAN INSURANCE COMPANY OF IL | 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |
| ZURICH NORTH AMERICA(PREMIUMS) | 8734 PAYSPHERE CIRCLE CHICAGO IL 60674 |

Total Creditor count  14635